Exhibit G117

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/plus-soccer-cup-final-marred-in-south-africa.html | PLUS: SOCCER; Cup Final Marred In South Africa | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-firestone-justin-r.html | Paid Notice: Deaths FIRESTONE, JUSTIN R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/l-far-from-heaven-grandma-s-ready-139955.html | 'FAR FROM HEAVEN'; Grandma's Ready | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-apt-frances-pixie-lattman.html | Paid Notice: Deaths APT, FRANCES (PIXIE) LATTMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-count-on-canada-in-war-on-terror-153320.html | Count on Canada In War on Terror | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-hess-dr-margarete-katzenstein.html | Paid Notice: Deaths HESS, DR. MARGARETE KATZENSTEIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/a-spaghetti-dress-for-world-peace.html | A Spaghetti Dress for World Peace | False | By Lynn Hirschberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/travel-advisory-a-miami-beach-debut-one-year-late.html | TRAVEL ADVISORY; A Miami Beach Debut, One Year Late | False | By Christopher Hall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-crime-on-the-mind-168092.html | Crime On the Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-national-allergic-winners-and-losers.html | November 24-30: NATIONAL; ALLERGIC WINNERS AND LOSERS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/county-lines-a-club-s-achilles-heel.html | COUNTY LINES; A Club's Achilles' Heel | False | By Marek Fuchs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/executive-life-the-boss-speaking-mind-to-mind.html | EXECUTIVE LIFE: THE BOSS; Speaking Mind to Mind | False | By Ray Ozzie, Written With Glenn Rifkin. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/briefing-pension-fund-losses-four-companies-sued.html | BRIEFING: PENSION FUND LOSSES; FOUR COMPANIES SUED | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/postings-burnt-bank-125th-park-9-million-plan-for-rebuilding-landmark.html | POSTINGS: At Burnt-Out Bank at 125th and Park; $9 Million Plan For Rebuilding A Landmark | False | By David W. Dunlap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-nation-the-insecurity-of-computer-security.html | The Nation; The Insecurity Of Computer Security | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-world-of-ikea-a-prefab-utopia.html | THE WORLD OF IKEA; A Prefab Utopia | False | By John Leland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/seniority-to-stop-aging-first-stop-fighting.html | SENIORITY; To Stop Aging, First Stop Fighting | False | By Fred Brock | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/recordings-4-saints-yes-but-2-sides.html | RECORDINGS; '4 Saints,' Yes, but 2 Sides | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/labor-relations-musicians-union-not-in-harmony-on-private-gigs.html | LABOR RELATIONS; Musicians Union Not in Harmony On Private Gigs | False | By Lisa Suhay | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/outdoors-small-brown-trout-in-bright-new-world.html | OUTDOORS; Small Brown Trout In Bright New World | False | By Adam Clymer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-questions-for-robert-indiana-vital-signs.html | THE WAY WE LIVE NOW: 12-01-02; QUESTIONS FOR ROBERT INDIANA; Vital Signs | False | By Deborah Solomon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/supreme-court-could-opt-for-a-momentous-term.html | Supreme Court Could Opt for a Momentous Term | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-business-a-ground-beef-recall-by-stop-shop-stores.html | IN BUSINESS; A Ground Beef Recall By Stop & Shop Stores | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-oops-wrong-tank.html | November 24-30: INTERNATIONAL; OOPS, WRONG TANK | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-19450-phone.html | The $19,450 Phone | False | By Mark Levine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-crime-on-the-mind-the-a-and-b-sides-of-tom-s-restaurant-168149.html | Crime On the Mind; The A and B Sides Of Tom's Restaurant | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/high-school-football-curtis-beats-fort-hamilton-to-win-psal.html | HIGH SCHOOL FOOTBALL; Curtis Beats Fort Hamilton to Win P.S.A.L. | False | By Fred Bierman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/wine-under-20-treat-for-nose-and-wallet.html | WINE UNDER $20; Treat for Nose And Wallet | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/they-brake-for-turtles-in-padre-island-park.html | They Brake for Turtles In Padre Island Park | False | By Blaine Harden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/life-at-pocantico-then-and-now.html | Life at Pocantico Then and Now | False | By Thomas Staudter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/the-guide-120634.html | THE GUIDE | False | By Eleanor Charles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-schwadron-marilyn.html | Paid Notice: Deaths SCHWADRON, MARILYN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/libraries-are-scrambling-for-more-space.html | Libraries Are Scrambling for More Space | False | By Stacy Albin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/aids-is-not-a-death-sentence.html | AIDS Is Not a Death Sentence | False | By William Jefferson Clinton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-vows-jennifer-gilbert-and-bennett-egeth.html | WEDDINGS/CELEBRATIONS; VOWS; Jennifer Gilbert and Bennett Egeth | False | By Elaine Louie | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-rutgers-s-nightmare-is-over-at-1-11.html | COLLEGE FOOTBALL; Rutgers's Nightmare Is Over At 1-11 | False | By Jack Cavanaugh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-recordings-rattle-raps-and-12-cellists-serenade.html | MUSIC; RECORDINGS; Rattle Raps, and 12 Cellists Serenade | False | By Michael Beckerman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-the-schools-kwanzaa-meets-santas-and-dreidels.html | IN THE SCHOOLS; Kwanzaa Meets Santas and Dreidels | False | By Merri Rosenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/the-wars-in-north-africa.html | The Wars in North Africa | False | By Russell F. Weigley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/li-work-a-daunting-task-for-computer-associates-chief.html | L.I. @ WORK; A Daunting Task for Computer Associates' Chief | False | By Warren Strugatch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/hockey-islanders-kill-nine-penalties-but-still-lose.html | HOCKEY; Islanders Kill Nine Penalties, But Still Lose | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/l-the-gifts-so-nice-they-re-given-twice-167568.html | The Gifts So Nice They're Given Twice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/if-you-re-thinking-of-living-in-kings-park-a-quiet-hamlet-where-roots-are-deep.html | If You're Thinking of Living In/Kings Park; A Quiet Hamlet Where Roots Are Deep | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043427.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret van Dagens | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-on-language-defenestration.html | THE WAY WE LIVE NOW: 12-01-02; ON LANGUAGE; Defenestration | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/coping-nuisance-to-the-rich-worse-to-the-poor.html | COPING; Nuisance to the Rich, Worse to the Poor | False | By Anemona Hartocollis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/up-front-worth-noting-rutgers-thinks-therefore-it-is.html | UP FRONT: WORTH NOTING; Rutgers Thinks, Therefore It Is | False | By George James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-basketball-st-john-s-player-accused-of-assault-and-harassment.html | COLLEGE BASKETBALL; St. John's Player Accused Of Assault and Harassment | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/hotel-check-in-a-buffet-of-luxury-in-new-york.html | HOTEL CHECK-IN; A Buffet Of Luxury In New York | False | By Alex Ward | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/with-her-wearing-the-right-hat-is-a-religious-experience.html | With Her, Wearing the Right Hat Is a Religious Experience | False | By Alex Witchel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/investing-a-rush-to-safety-on-college-savings.html | Investing; A Rush to Safety on College Savings | False | By John Kimelman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-oklahoma-has-no-defense-and-no-chance-for-title.html | COLLEGE FOOTBALL; Oklahoma Has No Defense, and No Chance for Title | False | By Ray Glier | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/hiv-from-mother-to-daughter.html | H.I.V., From Mother to Daughter | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-ilardi-onofrio-a-md.html | Paid Notice: Deaths ILARDI, ONOFRIO A., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/hotel-check-in-where-style-is-not-so-steep.html | HOTEL CHECK-IN; Where Style Is Not So Steep | False | By Terry Trucco | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/personal-business-diary-building-a-better-wall-around-your-name.html | PERSONAL BUSINESS: DIARY; Building a Better Wall Around Your Name | False | By Vivian Marino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/best-sellers-december-1-2002.html | BEST SELLERS: December 1, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-crime-on-the-mind-168114.html | Crime On the Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/chess-gelfand-topples-karpov-in-a-quick-play-tournament.html | CHESS; Gelfand Topples Karpov In a Quick-Play Tournament | False | By Robert Byrne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/news-summary-176923.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-miller-l-reed.html | Paid Notice: Deaths MILLER, L. REED | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-it-s-what-s-inside-that-matters.html | PULSE; It's What's Inside That Matters | False | By Ellen Tien | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/chapters-lost-discoveries.html | 'Lost Discoveries' | False | By Dick Teresi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/automobiles/behind-the-wheel-2003-subaru-baja-a-wee-bed-for-outdoorsy-dreams.html | BEHIND THE WHEEL/2003 Subaru Baja; A Wee Bad for Outdoorsy Dreams | False | By James G. Cobb | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/learning-to-write-from-the-masters.html | Learning to Write From the Masters | False | By Margo Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-kalb-roland-j.html | Paid Notice: Deaths KALB, ROLAND J. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-business-an-endangered-family-run-garage.html | IN BUSINESS; An Endangered Family-Run Garage | False | By Nancy Haggerty | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-how-it-works.html | THE WAY WE LIVE NOW: 12-01-02: HOW IT WORKS; The Edge of Night | False | By Thom Shanker | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-justine-clemente-fred-schembri.html | WEDDINGS/CELEBRATIONS; Justine Clemente, Fred Schembri | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/editors-note-shadow-of-doubt.html | Editors' Note; Shadow of Doubt | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-nail-kits-get-polish.html | PULSE; Nail Kits Get Polish | False | By Ellen Tien | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-the-consequences-of-a-commuter-tax-178373.html | The Consequences Of a Commuter Tax | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/art-architecture-a-nothing-who-became-something-an-artist.html | ART/ARCHITECTURE; A 'Nothing' Who Became Something!: An Artist | False | By Edward M. Gomez | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-amy-reichstein-andrew-mack.html | WEDDINGS/CELEBRATIONS; Amy Reichstein, Andrew Mack | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-kristen-sarisky-daniel-williams.html | WEDDINGS/CELEBRATIONS; Kristen Sarisky, Daniel Williams | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-crime-on-the-mind-168122.html | Crime On the Mind | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/food-liquid-assets.html | FOOD; Liquid Assets | False | By Julia Reed | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/nassau-pool-albatross-or-olympic-opportunity.html | Nassau Pool: Albatross Or Olympic Opportunity? | False | By Allan Richter | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/l-the-many-flavors-of-tort-reform-167533.html | The Many Flavors Of Tort Reform | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/push-by-the-city-to-meet-deadline-for-a-smallpox-vaccination-plan.html | Push by the City to Meet Deadline for a Smallpox Vaccination Plan | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/l-talk-to-her-male-of-course-139939.html | 'TALK TO HER'; Male? Of Course | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-new-york-up-close-critics-say-new-pay-phones-are-stealth.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Critics Say New Pay Phones Are Stealth Billboards | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/c-corrections-166847.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/yourmoney/for-most-employees-bonuses-take-a-holiday.html | For Most Employees, Bonuses Take a Holiday | False | By Vivian Marino | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/streetscapes-reader-s-question-researching-the-past-of-a-lower-east-side-tenement.html | Streetscapes/Reader's Question; Researching the Past of a Lower East Side Tenement | False | By Christopher Gray | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/art-searching-for-the-source-of-a-painter-s-inspiration.html | ART; Searching for the Source of a Painter's Inspiration | False | By William Zimmer | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/theater-an-unflinching-view-of-friendship.html | THEATER; An Unflinching View of Friendship | False | By Alvin Klein | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/wanted-someone-to-run-the-schools.html | Wanted: Someone To Run The Schools | False | By Richard Weizel | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/jersey-not-exactly-hands-across-the-water.html | JERSEY; Not Exactly Hands Across the Water | False | By Debra Galant | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-get-the-weight-off-healthy-ideas-178470.html | Get the Weight Off: Healthy Ideas | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-the-federalist-gala-178500.html | The Federalist Gala | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/international/europe/worried-fiat-workers-in-italy-rally-to-preserve-their-jobs.html | Worried Fiat Workers in Italy Rally to Preserve Their Jobs | False | By The New York Times | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/art-review-the-painting-is-lovely-does-it-match-the-sofa.html | ART REVIEW; The Painting Is Lovely. Does It Match the Sofa? | False | By Fred B. Adelson | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/good-eating-go-ahead-and-splurge.html | GOOD EATING; Go Ahead and Splurge | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-get-the-weight-off-healthy-ideas-178454.html | Get the Weight Off: Healthy Ideas | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/quick-bite-englewood-nirvana-for-the-sweet-and-nutty-tooth.html | QUICK BITE/Englewood; Nirvana for the Sweet and Nutty Tooth | False | By Marge Perry | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-margaret-bergin-robert-o-connor.html | WEDDINGS/CELEBRATIONS; Margaret Bergin, Robert O'Connor | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-reinhardt-sheldon.html | Paid Notice: Deaths REINHARDT, SHELDON | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/c-corrections-123633.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/american-pastoral.html | American Pastoral | False | By Rob Nixon | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-wharton-robert-h-md.html | Paid Notice: Deaths WHARTON, ROBERT H., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/art-review-narratives-in-charcoal-and-ink.html | ART REVIEW; Narratives in Charcoal and Ink | False | By William Zimmer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/woody-hayes-had-a-solution.html | Woody Hayes Had a Solution | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/close-up-behind-walls-of-sing-sing-inmates-find-freedom-onstage.html | CLOSE-UP; Behind Walls of Sing Sing, Inmates Find Freedom Onstage | False | By Kate Stone Lombardi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043435.html | BOOKS IN BRIEF: NONFICTION | False | By Raye Snover | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/use-of-hicksville-rail-yard-questioned.html | Use of Hicksville Rail Yard Questioned | False | By Stewart Ain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/editors-note-editors-note-123650.html | Editors' Note; Editors' Note | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/nation-perspective-press-fox-moves-margins-mainstream.html | The Nation: Perspective on the Press; Fox News Moves From the Margins to the Mainstream | False | By Alex S. Jones | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-poole-charles-s-md.html | Paid Notice: Deaths POOLE, CHARLES S., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/quotation-of-the-day-171280.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/habitats-dean-street-cobble-hill-brooklyn-house-that-landed-right-their-doorstep.html | Habitats/Dean Street, Cobble Hill, Brooklyn; A House That Landed Right on Their Doorstep | False | By Trish Hall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/sodom-hussein-s-iraq.html | 'Sodom' Hussein's Iraq | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/rape-in-a-brooklyn-park.html | Rape in a Brooklyn Park | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/dance-a-baritone-who-dances-too-well-not-quite-but-almost.html | DANCE; A Baritone Who Dances, Too? Well, Not Quite, but Almost | False | By Matthew Gurewitsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-going-to-afghanistan-in-search-of-a-hero.html | FILM; Going to Afghanistan in Search of a Hero | False | By Nancy Ramsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/budget-vote-dismantles-coalition-in-suffolk.html | Budget Vote Dismantles Coalition In Suffolk | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-east-side-bold-design-for-ferry-terminals-landings-half.html | NEIGHBORHOOD REPORT: EAST SIDE; Bold Design for Ferry Terminals, Or Landings on the Half Shell? | False | By Erika Kinetz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/love-money-taking-comfort-in-a-new-frugality.html | LOVE & MONEY; Taking Comfort in a New Frugality | False | By Ellyn Spragins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/a-master-of-secrets-leads-a-tell-all-panel.html | A Master of Secrets Leads a Tell-All Panel | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/television-radio-too-good-or-at-least-different-for-their-own-good.html | TELEVISION/RADIO; Too Good (or at Least Different) for Their Own Good | False | By Craig Tomashoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/soapbox-empty-nest-as-opportunity.html | SOAPBOX; Empty Nest as Opportunity | False | By Anne Molloy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-a-vote-favoring-presbyterian-church-stance-110450.html | A Vote Favoring Presbyterian Church Stance | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-fordham-will-play-on-after-a-playoff-upset.html | COLLEGE FOOTBALL; Fordham Will Play On After a Playoff Upset | False | By Tim Casey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/mexico-s-amber-miners-find-risk-not-riches.html | Mexico's Amber Miners Find Risk, Not Riches | False | By Tim Weiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/sports-of-the-times-golf-pioneer-ambivalent-on-question-of-augusta.html | Sports of The Times; Golf Pioneer Ambivalent On Question Of Augusta | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/good-company-good-ole-boys-and-urbane-yankees-mingle-over-barbecue-on-wheels.html | GOOD COMPANY; Good Ole Boys and Urbane Yankees Mingle Over Barbecue on Wheels | False | By Andrey Slivka | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-football-jets-and-raiders-to-put-monday-streaks-on-line.html | PRO FOOTBALL; Jets and Raiders to Put Monday Streaks on Line | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/an-exotic-bazaar-by-the-mississippi.html | An Exotic Bazaar by the Mississippi | False | By Frances Frank Marcus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-iraq-admits-inspectors.html | November 24-30: INTERNATIONAL; IRAQ ADMITS INSPECTORS | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-coming-up.html | November 24-30; COMING UP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-salvato-anthony.html | Paid Notice: Deaths SALVATO, ANTHONY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/theater/theater-a-play-has-a-second-life-as-a-stage-for-discussion.html | THEATER; A Play Has a Second Life as a Stage for Discussion | False | By Don Shewey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/responsible-party-terri-thompson-your-tag-isnt-showing.html | RESPONSIBLE PARTY: TERRI THOMPSON; Your Tag Isnt Showing | False | By Sherri Day | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/new-york-bookshelf-nonfiction.html | NEW YORK BOOKSHELF/NONFICTION | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/benefits-125407.html | BENEFITS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/pentagon-s-urgent-search-for-speed.html | Pentagon's Urgent Search For Speed | False | By John H. Cushman Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/business-diary-for-most-employees-bonuses-take-a-holiday.html | BUSINESS: DIARY; For Most Employees, Bonuses Take a Holiday | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/crime-025925.html | CRIME | False | By Marilyn Stasio | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043419.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-cullather-frances.html | Paid Notice: Deaths CULLATHER, FRANCES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/business-for-wary-argentines-the-crops-are-cash.html | Business; For Wary Argentines, The Crops are Cash | False | By Leslie Moore | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/planners-vow-to-cooperate-in-rebuilding.html | Planners Vow To Cooperate In Rebuilding | False | By Edward Wyatt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/travel-advisory-a-rail-pass-combines-spain-and-france.html | TRAVEL ADVISORY; A Rail Pass Combines Spain and France | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/l-singin-in-the-rain-that-s-how-it-was-139980.html | 'SINGIN' IN THE RAIN'; That's How It Was | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/noel-regney-songwriter-known-for-do-you-hear-what-i-hear-is-dead-at-80.html | Noel Regney, Songwriter Known for 'Do You Hear What I Hear?' Is Dead at 80 | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/long-island-journal-all-in-one-commuting-by-land-and-water.html | LONG ISLAND JOURNAL; All-in-One Commuting, by Land and Water | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/a-fall-tradition-rooting-and-rioting-for-the-home-team.html | A Fall Tradition: Rooting and Rioting for the Home Team | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/web-site-opens-door-on-taxes-and-gripes.html | Web Site Opens Door On Taxes and Gripes | False | By Shelly Feuer Domash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-national-judge-warns-church.html | November 24-30: NATIONAL; JUDGE WARNS CHURCH | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/on-pro-basketball-for-knicks-fans-appeal-is-still-sprewell.html | ON PRO BASKETBALL; For Knicks Fans, Appeal Is Still Sprewell | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-elizabeth-altschuler-marc-talbot.html | WEDDINGS/CELEBRATIONS; Elizabeth Altschuler, Marc Talbot | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-harris-leah.html | Paid Notice: Deaths HARRIS, LEAH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-ming-chen-jelmar-de-jong.html | WEDDINGS/CELEBRATIONS; Ming Chen, Jelmar de Jong | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/from-the-ganges-to-the-hudson.html | From the Ganges to the Hudson | False | By Nelly Edmondson Gupta | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-moskowitz-morris.html | Paid Notice: Deaths MOSKOWITZ, MORRIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/for-renters-a-bit-less-sticker-shock.html | For Renters, a Bit Less Sticker Shock | False | By Dennis Hevesi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-zuckerman-marie.html | Paid Notice: Deaths ZUCKERMAN, MARIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-business-blazing-home-market-may-be-cooling-off.html | IN BUSINESS; Blazing Home Market May Be Cooling Off | False | By Elsa Brenner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-nation-as-washington-giveth-the-states-taketh-away.html | The Nation; As Washington Giveth, The States Taketh Away | False | By Daniel Gross | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/threats-responses-hunt-for-weapons-pattern-iraqi-cooperation-shifts-plant.html | THREATS AND RESPONSES: HUNT FOR WEAPONS; Pattern of Iraqi Cooperation Shifts as a Plant Is Searched | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/paperback-best-sellers-december-1-2002.html | PAPERBACK BEST SELLERS: December 1, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/snag-hinders-a-shuttle-mission-spacewalk.html | Snag Hinders a Shuttle Mission Spacewalk | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-riefle-barbara-thorlichen.html | Paid Notice: Deaths RIEFLE, BARBARA THORLICHEN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/day-college-football-can-virginia-tech-take-down-miami-georgia-will-be-rooting.html | The Day in College Football; Can Virginia Tech Take Down Miami? Georgia Will Be Rooting | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/restaurants-backroads-bonanza.html | RESTAURANTS; Backroads Bonanza | False | By David Corcoran | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/private-sector-following-the-muse-benefactor-s-money.html | Private Sector; Following the Muse Benefactor's Money | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/endangered-fly-stalls-some-california-projects.html | Endangered Fly Stalls Some California Projects | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-interior-life.html | THE WAY WE LIVE NOW: 12-01-02; Interior Life | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/for-kenya-s-muslims-resentments-local-and-international.html | For Kenya's Muslims, Resentments Local and International | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-judging-a-leader-s-record-not-his-smile-178446.html | Judging a Leader's Record, Not His Smile | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/l-refund-sought-179680.html | Refund Sought | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/city-lore-the-loneliest-man-in-congress.html | CITY LORE; 'The Loneliest Man in Congress' | False | By Jim O'Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/dining-out-the-menu-is-just-the-beginning.html | DINING OUT; The Menu Is Just the Beginning | False | By Claudia Rowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/our-towns-for-day-laborers-another-dollar-could-mean-another-death.html | Our Towns; For Day Laborers, Another Dollar Could Mean Another Death | False | By Matthew Purdy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/dance-her-career-after-a-career-showing-the-way.html | DANCE; Her Career-After-a-Career: Showing the Way | False | By Kathryn Shattuck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-taxel-manuel.html | Paid Notice: Deaths TAXEL, MANUEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-urban-studies-idling-whistling-past-the-unemployment-office.html | NEIGHBORHOOD REPORT: URBAN STUDIES/IDLING; Whistling Past the Unemployment Office | False | By Alan Feuer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/q-a-removing-roommate-from-a-lease.html | Q & A; Removing Roommate From a Lease | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-national-forest-protection-rules-change.html | November 24-30: NATIONAL; FOREST PROTECTION RULES CHANGE | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/hockey-the-rangers-trottier-says-it-s-time-for-bure-to-produce.html | HOCKEY; The Rangers' Trottier Says It's Time for Bure to Produce | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-world-millions-for-defense-barely-a-penny-for-djibouti.html | The World; Millions for Defense, Barely a Penny for Djibouti | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/new-minimum-wage-for-health-care-workers.html | New Minimum Wage for Health Care Workers | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/basketball/thompson-is-still-coaching-mutombo.html | Thompson Is Still Coaching Mutombo | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/threats-responses-money-trail-saudi-arabia-called-slow-helping-stem-flow-cash.html | THREATS AND RESPONSES: THE MONEY TRAIL; Saudi Arabia Is Called Slow in Helping Stem the Flow of Cash to Militants | False | By Jeff Gerth and Judith Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-bigel-jacob-jack.html | Paid Notice: Deaths BIGEL, JACOB (JACK) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/he-s-ba-a-a-ack.html | He's Ba-a-a-ack! | False | By Maureen Dowd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/violinist-soloist-still-68-years-after-debut.html | Violinist, Soloist Still, 68 Years After Debut | False | By Robert Sherman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/editorial-observer-reliving-world-war-ii-with-captain-america-different-color.html | Editorial Observer; Reliving World War II With a Captain America of a Different Color | False | By Brent Staples | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/in-stormy-time-sec-is-facing-deeper-trouble.html | In Stormy Time, S.E.C. Is Facing Deeper Trouble | False | By Stephen Labaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-poticha-carl.html | Paid Notice: Deaths POTICHA, CARL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-if-he-s-american-he-should-drop-the-hyphen-178390.html | If He's American, He Should Drop the Hyphen | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-alexis-konner-david-benbassat.html | WEDDINGS/CELEBRATIONS; Alexis Konner, David Benbassat | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/theater-review-the-pinstripes-win-this-struggle.html | THEATER REVIEW; The Pinstripes Win This Struggle | False | By Naomi Siegel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/new-light-on-jogger-s-rape-calls-evidence-into-question.html | New Light on Jogger's Rape Calls Evidence Into Question | False | By Jim Dwyer and Kevin Flynn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/i-lost-it-at-the-movies.html | I Lost It at the Movies | False | By Will Blythe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-national-states-cry-poor.html | November 24-30: NATIONAL; STATES CRY POOR | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/hot-type.html | Hot Type | False | By Julie Gray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-no-moron.html | November 24-30: INTERNATIONAL; NO 'MORON' | False | By Clifford Krauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-in-their-new-albums-the-divas-try-to-be-divaesque.html | MUSIC; In Their New Albums, the Divas Try to Be Divaesque | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/long-island-vines-warmth-from-pugliese.html | LONG ISLAND VINES; Warmth From Pugliese | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/tv/for-young-viewers-saving-rare-and-costly-creatures-from-extinction.html | FOR YOUNG VIEWERS; Saving Rare and Costly Creatures From Extinction | False | By Kathryn Shattuck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/l-from-low-rise-to-high-rise-121320.html | From Low-Rise To High-Rise | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-warms-dorothy-glenz.html | Paid Notice: Deaths WARMS, DOROTHY GLENZ | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/the-bachelor-bernsteins-mass-talk-to-her.html | 'The Bachelor,' Bernstein's 'Mass,' 'Talk to Her' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-millburn-secession-is-it-just-a-money-grab-179760.html | Millburn Secession: Is It Just a Money Grab? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/design/art-listings.html | Art Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-nation-here-come-the-judges-first-the-senate-now-the-courts-of-appeals.html | The Nation: Here Come the Judges; First The Senate, Now the Courts of Appeals | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/market-insight-as-states-struggle-what-about-their-bonds.html | MARKET INSIGHT; As States Struggle, What About Their Bonds? | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-west-village-abingdon-square-park-small-site-never-ending.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Abingdon Square Park: Small Site, Never-Ending Debate | False | By Kelly Crow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-bousel-jerry.html | Paid Notice: Deaths BOUSEL, JERRY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-nation-bringing-logic-to-bear-on-liberal-dogma.html | The Nation; Bringing Logic To Bear on Liberal Dogma | False | By Michael M. Weinstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-world-why-is-nigerian-islam-so-radical.html | The World; Why Is Nigerian Islam So Radical? | False | By Matt Steinglass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/soapbox-all-hail-the-helix.html | SOAPBOX; All Hail the Helix | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-broderick-marion-r-nee-kane.html | Paid Notice: Deaths BRODERICK, MARION R. (NEE KANE). | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/television-radio-a-melancholy-tale-of-two-brothers.html | TELEVISION/RADIO; A Melancholy Tale Of Two Brothers | False | By Mike Hale | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-basketball-nets-wobble-but-don-t-fall-as-their-injury-list-grows.html | PRO BASKETBALL; Nets Wobble but Don't Fall As Their Injury List Grows | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-rego-park-some-say-a-principal-s-tough-talk-goes-too-far.html | NEIGHBORHOOD REPORT: REGO PARK; Some Say a Principal's Tough Talk Goes Too Far | False | By Jim O'Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/l-the-many-flavors-of-tort-reform-167517.html | The Many Flavors Of Tort Reform | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-ragusa-maria-concetta.html | Paid Notice: Deaths RAGUSA, MARIA CONCETTA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/international-datebook.html | INTERNATIONAL DATEBOOK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-rachel-katz-william-lopresto.html | WEDDINGS/CELEBRATIONS; Rachel Katz, William LoPresto | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/bestseller-hardcover-advice.html | Hardcover Advice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-bach-aside-the-organ-swings-again.html | MUSIC; Bach Aside, The Organ Swings Again | False | By Ben Waltzer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/yacht-racing-america-s-cup-lawyers-hulls-and-money.html | YACHT RACING; America's Cup: Lawyers, Hulls And Money | False | By Warren St. John | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-yet-another-nominee-for-official-state-song-179787.html | Yet Another Nominee For Official State Song | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/private-sector-arthur-and-the-woes-of-a-corporate-parent.html | Private Sector; Arthur and the Woes of a Corporate Parent | False | By Bernard Simon (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/up-front-worth-noting-the-returns-are-in-on-the-corzines-taxes.html | UP FRONT: WORTH NOTING; The Returns Are In On the Corzine's Taxes | False | By Barbara Fitzgerald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/investing-with-todger-anderson-and-william-s-chester-westcore-midco-growth-fund.html | INVESTING WITH/Todger Anderson and William S. Chester; Westcore Midco Growth Fund | False | By Carole Gould | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-a-sneaker-with-om.html | PULSE; A Sneaker With 'Om' | False | By Ellen Tien | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/noticed-they-got-mail-not-so-fond-farewells.html | NOTICED; They Got Mail: Not-So-Fond Farewells | False | By Katherine Rosman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/your-home-tax-breaks-for-owners-of-co-ops.html | YOUR HOME; Tax Breaks For Owners Of Co-ops | False | By Jay Romano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/fyi-122866.html | F.Y.I. | False | By Ed Boland Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-cross-william-r-jr.html | Paid Notice: Deaths CROSS, WILLIAM R. JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-get-the-weight-off-healthy-ideas-178462.html | Get the Weight Off; Healthy Ideas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/two-families-two-empires-and-one-big-brawl-at-the-mall.html | Two Families, Two Empires and One Big Brawl at the Mall | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/the-federalist-gala.html | The Federalist Gala | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/spins-brothers-in-pain-and-passion-walking-an-old-r-b-road.html | SPINS; Brothers in Pain and Passion, Walking an Old R&B Road | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/shaken-and-stirred-a-very-french-affair.html | SHAKEN AND STIRRED; A Very French Affair | False | By Toby Cecchini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/practical-traveler-flight-delayed-find-out-fast.html | PRACTICAL TRAVELER; Flight Delayed? Find Out Fast | False | By Susan Stellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/petropolis-fido-is-having-a-senior-moment.html | PETROPOLIS; Fido Is Having a Senior Moment | False | By Julie V. Iovine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/music-a-month-filled-with-sounds-and-spirit-of-the-season.html | MUSIC; A Month Filled With Sounds And Spirit of the Season | False | By Robert Sherman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-moment-irrational-exuberance.html | THE WAY WE LIVE NOW: 12-01-02; MOMENT; Irrational-Exuberance | False | By Stephen Todd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-wolf-louis.html | Paid Notice: Deaths WOLF, LOUIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-van-dine-isabel.html | Paid Notice: Deaths VAN DINE, ISABEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-get-the-weight-off-healthy-ideas-178489.html | Get the Weight Off; Healthy Ideas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/the-guide-100269.html | THE GUIDE | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/theater/theater-an-evening-of-american-classics.html | THEATER; An Evening Of American Classics | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/government-learner-takes-over-casino-control-agency.html | GOVERNMENT; 'Learner' Takes Over Casino Control Agency | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/homeless-students-flooding-tuckahoe.html | Homeless Students Flooding Tuckahoe | False | By Julia C. Mead | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-recordings-in-a-market-grown-stingy-mahler-still-trickles-down.html | MUSIC: RECORDINGS; In a Market Grown Stingy, Mahler Still Trickles Down | False | By James R. Oestreich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/chapters/the-justification-of-johann-gutenberg.html | 'The Justification of Johann Gutenberg | False | By Blake Morrison | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-alex-kuczynski-charles-stevenson-jr.html | WEDDINGS/CELEBRATIONS; Alex Kuczynski, Charles Stevenson Jr. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/backtalk-a-game-in-which-the-player-isn-t-an-athlete-or-a-coach.html | BackTalk; A Game in Which the Player Isn't an Athlete or a Coach | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-kitler-oscar.html | Paid Notice: Deaths KITLER, OSCAR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/we-ll-always-have-paris.html | We'll Always Have Paris | False | By Tony Judt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/tv/cover-story-close-encounters-of-a-similar-kind.html | COVER STORY; Close Encounters of a Similar Kind | False | By Rick Lyman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/deciding-germany-s-fate.html | Deciding Germany's Fate | False | By Thomas Powers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043443.html | BOOKS IN BRIEF: NONFICTION | False | By Adam Clymer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/woman-in-brooklyn-park-is-raped-by-5-attackers.html | Woman in Brooklyn Park Is Raped by 5 Attackers | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/the-view-from-milford-bill-clinton-slept-here-even-the-ice-cream-guy-remembers.html | The View From Milford; Bill Clinton Slept Here. Even the Ice Cream Guy Remembers. | False | By Richard Weizel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/l-attend-or-else-179663.html | Attend or Else | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-wachsman-dr-max.html | Paid Notice: Deaths WACHSMAN, DR. MAX | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/a-need-for-new-drugs-in-fighting-cholesterol-167576.html | A Need for New Drugs In Fighting Cholesterol | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/on-the-street-high-impact.html | ON THE STREET; High Impact | False | By Bill Cunningham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-problem-solver-driven-to-distraction.html | THE WAY WE LIVE NOW: 12-01-02; PROBLEM SOLVER; Driven to Distraction | False | By Ethan Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/by-the-way-mary-has-a-little-birthday.html | BY THE WAY; 'Mary Has a Little Birthday' | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/uncovering-pt-109-and-family-history.html | Uncovering PT-109 And Family History | False | By Joe Wojtas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/dining-out-new-chef-leads-to-a-substantial-makeover.html | DINING OUT; New Chef Leads to a Substantial Makeover | False | By Mark Bittman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/road-to-hog-heaven.html | Road to Hog Heaven | False | By Ed Levine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/a-la-carte-sushi-is-the-star-at-giant-japanese-buffet.html | A LA CARTE; Sushi Is the Star at Giant Japanese Buffet | False | By Richard Jay Scholem | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/boxing-eight-heavyweights-meet-and-only-one-takes-prize.html | BOXING; Eight Heavyweights Meet, And Only One Takes Prize | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/threats-responses-asian-arena-us-philippines-may-start-new-training-mission.html | THREATS AND RESPONSES: ASIAN ARENA; U.S. and Philippines May Start New Training Mission | False | By Eric Schmitt With Carlos H. Conde | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/emmett-till-s-long-shadow-a-crime-refuses-to-give-up-its-ghosts.html | Emmett Till's Long Shadow; A Crime Refuses to Give Up Its Ghosts | False | By Rick Bragg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/how-the-disposable-sofa-conquered-america.html | How the Disposable Sofa Conquered America | False | By John Leland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-crime-on-the-mind-168106.html | Crime On the Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-football-nfl-quarterback-is-now-a-temp-job.html | PRO FOOTBALL; N.F.L. Quarterback Is Now a Temp Job | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/tennis/french-fans-loyal-to-davis-cup-us-tv-turns-its-back.html | French Fans Loyal to Davis Cup; U.S. TV Turns Its Back | False | By Christopher Clarey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-francesca-zammarano-edward-pang.html | WEDDINGS/CELEBRATIONS; Francesca Zammarano, Edward Pang | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-marny-skinner-james-letts.html | WEDDINGS/CELEBRATIONS; Marny Skinner, James Letts | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/hotel-check-in-the-riches-of-the-18-room.html | HOTEL CHECK-IN; The Riches of the $18 Room | False | By Daisann McLane | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-trojans-quiet-echoes-with-a-defiant-march.html | COLLEGE FOOTBALL; Trojans Quiet Echoes With a Defiant March | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music/music-high-notes-messiaen-s-big-adventure.html | MUSIC: HIGH NOTES; Messiaen's Big Adventure | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music/music-listings.html | Music Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/israeli-troops-said-to-kill-palestinian-at-border-post.html | Israeli Troops Said to Kill Palestinian At Border Post | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-deborah-steinberger-amir-raz.html | WEDDINGS/CELEBRATIONS; Deborah Steinberger, Amir Raz | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-get-the-weight-off-healthy-ideas-178497.html | Get the Weight Off; Healthy Ideas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/l-beyond-worth-the-ticket-139947.html | 'BEYOND . . .'; Worth the Ticket | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-jacobs-herman.html | Paid Notice: Deaths JACOBS, HERMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/a-man-s-passion-for-the-big-rigs-is-on-display.html | A Man's Passion For the Big Rigs Is on Display | False | By Chris King | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/predators-and-prey.html | Predators and Prey | False | By Peter Davison | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/kinky-you-bet-your-zippered-panties.html | Kinky? You Bet Your Zippered Panties | False | By Alex Kuczynski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/the-whole-nine-yards.html | The Whole Nine Yards | False | By Richard Wightman Fox | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-davis-john-m-k.html | Paid Notice: Deaths DAVIS, JOHN M. K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/clean-air-battlefield.html | Clean-Air Battlefield | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-national-a-new-cabinet-member.html | November 24-30: NATIONAL; A NEW CABINET MEMBER | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043451.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/briefing-road-and-rail-tolls-raised.html | BRIEFING: ROAD AND RAIL; TOLLS RAISED | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/sundaytravel/a-westin-on-eighth-avenue-ski-resorts-a-railroad-pass.html | A Westin on Eighth Avenue; Ski Resorts; A Railroad Pass | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/smithtown-says-no-to-electric-plant.html | Smithtown Says No to Electric Plant | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/errors-in-online-stock-quotes.html | Errors in Online Stock Quotes | False | By Jennifer Bayot | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-basketball-hatten-and-red-storm-overpower-fairfield.html | COLLEGE BASKETBALL; Hatten and Red Storm Overpower Fairfield | False | By Brandon Lilly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/c-corrections-122858.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/scholarly-mentor-to-bush-s-team.html | Scholarly Mentor To Bush's Team | False | By David Leonhardt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-gershenov-doris.html | Paid Notice: Deaths GERSHENOV, DORIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/travel-advisory-a-westin-on-eighth-avenue-or-is-it-collins.html | TRAVEL ADVISORY; A Westin on Eighth Avenue, or Is It Collins? | False | By Joseph Siano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/judging-a-leaders-record-not-his-smile.html | Judging a Leader's Record, Not His Smile | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/l-bernstein-s-mass-the-best-reflection-139920.html | BERNSTEIN'S 'MASS'; The Best Reflection | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/a-friend-in-india-to-all-the-world.html | A Friend in India to All the World | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-kimberly-dvorchak-eric-brandt.html | WEDDINGS/CELEBRATIONS; Kimberly Dvorchak, Eric Brandt | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/poets-behaving-badly.html | Poets Behaving Badly | False | By David Kirby | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/chapters-the-rural-life.html | 'The Rural Life' | False | By Verlyn Klinkenborg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/l-skewed-priorities-179655.html | Skewed Priorities | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-all-right-you-try-adaptation-isn-t-easy.html | FILM; All Right, You Try: Adaptation Isn't Easy | False | By Stephen Schiff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/home-improvements.html | Home Improvements | False | By Diana Friedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-anita-blanchard-david-dougherty.html | WEDDINGS/CELEBRATIONS; Anita Blanchard, David Dougherty | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-austria-s-far-right-loses.html | November 24-30: INTERNATIONAL; AUSTRIA'S FAR RIGHT LOSES | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/chapters-paris-1919.html | 'Paris 1919' | False | By Margaret MacMillan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-nation-does-bush-have-a-mandate-on-social-security-too.html | The Nation; Does Bush Have a Mandate on Social Security, Too? | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/us-farmers-put-down-roots-in-brazilian-soil.html | U.S. Farmers Put Down Roots in Brazilian Soil | False | By Simon Romero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-lost-in-a-maze-here-s-a-way-out-179779.html | Lost in a Maze? Here's a Way Out | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/private-sector-dismissed-and-sued-but-nothing-personal.html | Private Sector; Dismissed and Sued, but Nothing Personal | False | By Barnaby J. Feder (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/q-and-a-100471.html | Q and A | False | By Paul Freireich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/death-benefits.html | Death Benefits | False | By Mark Costello | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/private-sector-the-barney-of-business-books-with-a-different-sort-of-parody.html | Private Sector; The Barney of Business Books, With a Different Sort of Parody | False | COMPILED BY Rick Gladstone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/music-when-you-fall-you-get-back-up.html | MUSIC; When You Fall, You Get Back Up | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/after-attack-kenya-traces-qaeda-s-trail-in-east-africa.html | After Attack, Kenya Traces Qaeda's Trail in East Africa | False | By Marc Lacey With Benjamin Weiser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/a-game-plan-for-the-road-televised-sports.html | A Game Plan For the Road: Televised Sports | False | By Pamela J. Petro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-upper-west-side-one-more-rescue-attempt-for-battered.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; One More Rescue Attempt For a Battered Landmark | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/boite-where-partying-means-a-good-night-s-sleep.html | BOÎTE; Where Partying Means A Good Night's Sleep | False | By Kerry Shaw | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/who-is-jimmy-choo.html | Who Is Jimmy Choo? | False | By Phoebe Eaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/say-it-loud.html | Say It Loud | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-world-third-front-israel-s-war-is-like-america-s-with-a-difference.html | The World: Third Front; Israel's War Is Like America's. With a Difference. | False | By James Bennet | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/theater/theater-a-restless-mind-returns-to-macbeth.html | THEATER; A Restless Mind Returns to 'Macbeth' | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/curbing-saudi-gifts.html | Curbing Saudi Gifts | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-crime-on-the-mind-168130.html | Crime On the Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/dining-out-a-new-chef-and-break-the-mold-dishes.html | DINING OUT; A New Chef and Break-the-Mold Dishes | False | By Joanne Starkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/l-the-many-flavors-of-tort-reform-167541.html | The Many Flavors Of Tort Reform | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/possessed-now-a-few-words-in-defense-of-worldly-things.html | POSSESSED; Now a Few Words In Defense Of Worldly Things | False | By David Colman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-shows-of-passion-afire-or-bottled-up.html | FILM; Shows of Passion, Afire Or Bottled Up | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/investing-logistical-expertise-commands-a-premium.html | Investing; Logistical Expertise Commands a Premium | False | By Elizabeth Kelleher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-fabian-donald-l.html | Paid Notice: Deaths FABIAN, DONALD L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/suozzi-unveils-development-plan.html | Suozzi Unveils Development Plan | False | By Bruce Lambert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/television-radio-a-video-variety-you-won-t-see-on-mtv.html | TELEVISION/RADIO; A Video Variety You Won't See on MTV | False | By David Finkle | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-process-a-new-poland-no-joke.html | THE WAY WE LIVE NOW: 12-01-02; PROCESS; A New Poland, No Joke | False | By Sarah Boxer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/economic-view-a-scramble-for-goodies-means-they-will-go-fast.html | ECONOMIC VIEW; A Scramble For Goodies Means They Will Go Fast | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/snuggling-to-sleep-under-a-work-of-op-art.html | Snuggling to Sleep Under a Work of Op Art | False | By Helen A. Harrison | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-what-i-m-wearing-now-the-shoe-designer.html | PULSE: WHAT I'M WEARING NOW; The Shoe Designer | False | By Jennifer Laing | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-what-s-the-benefit-of-a-language-a-year-178381.html | What's the Benefit Of a Language a Year? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-karen-leo-james-mintzer.html | WEDDINGS/CELEBRATIONS; Karen Leo, James Mintzer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/not-fade-away.html | Not Fade Away | False | By Austin Bunn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/transactions-179868.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/gun-arrest-on-metro-north.html | Gun Arrest on Metro-North | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-abbe-gluck-meir-feder.html | WEDDINGS/CELEBRATIONS; Abbe Gluck, Meir Feder | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/sanitation-workers-grumble-over-new-rules-on-grooming.html | Sanitation Workers Grumble Over New Rules on Grooming | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/jobs/home-front-unemployment-docket-david-v-goliath.html | HOME FRONT; Unemployment Docket: David v. Goliath | False | By Terry Pristin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/chapters/george-and-laura.html | 'George and Laura' | False | By Christopher Andersen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/travel-advisory-western-ski-resorts-enjoy-early-snows.html | TRAVEL ADVISORY; Western Ski Resorts Enjoy Early Snows | False | By Alex Markels | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-manno-frank.html | Paid Notice: Deaths MANNO, FRANK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/briefing-real-estate-going-up-up-up.html | BRIEFING: REAL ESTATE; GOING UP, UP, UP | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/automobiles/in-the-outback-it-s-a-ute-mate.html | In the Outback, It's a Ute, Mate | False | By Paul Duchene | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/tennis-teamwork-pays-for-french-team-in-davis-cup.html | TENNIS; Teamwork Pays For French Team In Davis Cup | False | By Christopher Clarey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/evening-hours-talent-celebrated.html | EVENING HOURS; Talent, Celebrated | False | By Bill Cunningham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/l-the-gifts-so-nice-they-re-given-twice-167550.html | The Gifts So Nice They're Given Twice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/strategies-a-16-year-slump-if-so-blame-it-on-the-boomers.html | STRATEGIES; A 16-Year Slump? If So, Blame It on the Boomers | False | By Mark Hulbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/philip-b-meggs-60-educator-and-historian-of-graphic-design.html | Philip B. Meggs, 60, Educator And Historian of Graphic Design | False | By Steven Heller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-hoffman-gerson.html | Paid Notice: Deaths HOFFMAN, GERSON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/commercial-property-new-jersey-offices-making-buildings-better-when-economy-bad.html | Commercial Property/New Jersey Offices; Making Buildings Better When the Economy Is Bad | False | By Antoinette Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-basketball-it-s-overtime-as-usual-except-knicks-win-this-time.html | PRO BASKETBALL; It's Overtime, As Usual, Except Knicks Win This Time | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-lauren-kennedy-nathaniel-taylor.html | WEDDINGS/CELEBRATIONS; Lauren Kennedy, Nathaniel Taylor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/private-sector-a-shaker-not-a-stirrer-at-revlon.html | Private Sector; A Shaker, Not a Stirrer, at Revlon | False | By Jennifer Bayot | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/ncaabasketball/gloger-begins-his-second-act-at-princeton.html | Gloger Begins His Second Act at Princeton | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-opening-and-film-series-listings.html | Film Opening and Film Series Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-parents-with-blinders-teenagers-with-bottles-177067.html | Parents With Blinders, Teenagers With Bottles | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/jazz-radio-still-swings-at-sachem-north-high.html | Jazz Radio Still Swings At Sachem North High | False | By David Everitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/police-stop-bus-in-new-jersey-after-driver-s-taliban-remark.html | Police Stop Bus in New Jersey After Driver's Taliban Remark | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/c-corrections-179604.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/commuter-s-journal-the-impossible-dream-a-quest-for-quiet.html | COMMUTER'S JOURNAL; The Impossible Dream: A Quest for Quiet | False | By Jack Kadden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/threats-responses-diplomacy-iraq-s-neighbors-seem-be-ready-support-war.html | THREATS AND RESPONSES: DIPLOMACY; IRAQ'S NEIGHBORS SEEM TO BE READY TO SUPPORT A WAR | False | By Michael R. Gordon With Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/media-geraldo-rivera-is-adamant-reporter-erred.html | MEDIA; Geraldo Rivera Is Adamant: Reporter Erred | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/deal-hunting-for-holidays-pushes-sales-into-high-gear.html | Deal Hunting For Holidays Pushes Sales Into High Gear | False | By Constance L. Hays | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/for-a-day-s-pay-a-risk-of-death-on-the-job.html | For a Day's Pay, a Risk of Death on the Job | False | By Matthew Purdy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/this-week.html | This Week | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/lizzie-mcguire-has-become-a-hot-disney-brand.html | 'Lizzie McGuire' Has Become a Hot Disney Brand | False | By Laura M. Holson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/poor-rural-schools-must-strive-to-meet-new-federal-rules.html | Poor Rural Schools Must Strive to Meet New Federal Rules | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/they-took-the-first-steps-in-making-dance-modern.html | They Took the First Steps in Making Dance Modern | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/he-s-a-joker-his-mother-says-not-a-bus-driving-taliban-terrorist.html | He's a Joker, His Mother Says, Not a Bus-Driving Taliban Terrorist | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/terror-africa-investigation-witnesses-describe-their-glimpses-suspects-attacks.html | TERROR IN AFRICA: THE INVESTIGATION; Witnesses Describe Their Glimpses of Suspects in Attacks in Kenya | False | By Marc Lacey and Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/media-business-advertising-more-campaigns-for-holiday-shopping-have-themes-other.html | THE MEDIA BUSINESS: ADVERTISING; More campaigns for holiday shopping have themes other than Christmas. | False | By Karen J. Bannan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/putin-will-focus-on-energy-in-visit-to-china-this-week.html | Putin Will Focus on Energy in Visit to China This Week | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/charles-dupuis-84-publisher-who-introduced-the-smurfs.html | Charles Dupuis, 84, Publisher Who Introduced the Smurfs | False | By Eric P. Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/politics/bush-presses-iraq-on-sunday-deadline-for-arms-inventory.html | Bush Presses Iraq on Sunday Deadline for Arms Inventory | False | By David E. Sanger and Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/media-an-uneven-road-to-respectability-for-the-san-francisco-chronicle.html | MEDIA; An Uneven Road to Respectability For The San Francisco Chronicle | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/white-house-letter-when-bush-picks-up-a-pen-he-drops-names.html | White House Letter; When Bush Picks Up a Pen, He Drops Names | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/fewer-media-owners-more-media-choices.html | Fewer Media Owners, More Media Choices | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/on-pro-football-two-average-teams-but-one-s-a-bit-better.html | ON PRO FOOTBALL; Two Average Teams, But One's a Bit Better | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/transactions-190110.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/reconsidering-other-verdicts-in-jogger-case.html | Reconsidering Other Verdicts In Jogger Case | False | By Kevin Flynn and Jim Dwyer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/what-would-dewey-do-libraries-grapple-with-internet.html | What Would Dewey Do? Libraries Grapple with Internet | False | By Michael Janofsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-playoff-races-heat-up-as-weather-turns-cold.html | PRO FOOTBALL; Playoff Races Heat Up As Weather Turns Cold | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/threats-responses-congress-shuffling-top-set-for-intelligence-committees.html | THREATS AND RESPONSES: CONGRESS; Shuffling at the Top Is Set for Intelligence Committees | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-gonzalez-dr-ruben.html | Paid Notice: Deaths GONZALEZ, DR. RUBEN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/amilcar-de-castro-82-brazilian-sculptor-known-for-works-in-iron.html | Amilcar de Castro, 82, Brazilian Sculptor Known for Works in Iron | False | By Simon Romero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-cohen-talia.html | Paid Notice: Deaths COHEN, TALIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/threats-responses-panel-kissinger-promises-drop-clients-if-interests-conflict.html | THREATS AND RESPONSES: THE PANEL; Kissinger Promises to Drop Clients if Interests Conflict | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-briefing-new-york-brooklyn-burglary-suspect-back-in-custody.html | Metro Briefing | New York: Brooklyn: Burglary Suspect Back In Custody | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/nuclear-duplicity-from-pakistan.html | Nuclear Duplicity From Pakistan | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-poise-is-what-permeates-pennington-s-performances.html | PRO FOOTBALL; Poise Is What Permeates Pennington's Performances | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/hockey-with-trottier-watching-bure-leads-rangers-rally.html | HOCKEY; With Trottier Watching, Bure Leads Rangers' Rally | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-health-not-censorship-153885.html | Health, Not Censorship | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/ex-aide-insists-white-house-puts-politics-ahead-of-policy.html | Ex-Aide Insists White House Puts Politics Ahead of Policy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/economic-calendar.html | Economic Calendar | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-cbs-and-60-minutes-153982.html | CBS and '60 Minutes' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-briefing-new-york-manhattan-missing-girl-found-in-midtown.html | Metro Briefing | New York: Manhattan: Missing Girl Found In Midtown | False | By Michael Wilson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/international/europe/britain-and-france-agree-to-move-up-closure-of-asylum.html | Britain and France Agree to Move Up Closure of Asylum Camp | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-memorials-fleming-elizabeth.html | Paid Notice: Memorials FLEMING, ELIZABETH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/international/britain-accuses-hussein-of-systematic-torture-and-killing.html | Britain Accuses Hussein of Systematic Torture and Killing | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/this-week-s-schedule-of-debt-offerings.html | This Week's Schedule of Debt Offerings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-hooked-on-saudi-oil-153940.html | Hooked on Saudi Oil | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/sports-of-the-times-skid-and-2-decisions-place-fassel-in-peril.html | Sports of The Times; Skid and 2 Decisions Place Fassel in Peril | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/making-philosophy-matter-to-politics.html | Making Philosophy Matter to Politics | False | By Martha Nussbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/most-wanted-drilling-down-the-internet-surfing-the-web-at-college.html | MOST WANTED: DRILLING DOWN/THE INTERNET; Surfing the Web at College | False | By Susan Stellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/quotation-of-the-day-187810.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/patents-dress-up-usual-gifts-with-some-invented-impishness-just-hang-tree.html | Patents; Dress up the usual gifts with some invented impishness. Or just hang the tree from the ceiling. | False | By Sabra Chartrand | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/college-basketball-gloger-resurfaces-at-princeton.html | COLLEGE BASKETBALL; Gloger Resurfaces at Princeton | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/poor-in-india-starve-as-surplus-wheat-rots.html | Poor in India Starve as Surplus Wheat Rots | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/IHT-1902priest-delivers-hell-in-our-pages100-75-and-50-y-years-ago.html | 1902:Priest Delivers Hell : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/technology-japan-s-cellphone-giant-casts-a-paler-shadow.html | TECHNOLOGY; Japan's Cellphone Giant Casts a Paler Shadow | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-giants-are-left-dazed-confused-and-just-about-out-of-it.html | PRO FOOTBALL; Giants Are Left Dazed, Confused and Just About Out of It | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-briefing-new-york-manhattan-schumer-calls-for-identity-theft-protections.html | Metro Briefing \| New York: Manhattan: Schumer Calls For Identity-Theft Protections | False | By Daisy Hernández (NYT) (Compiled by Anthony Ramirez) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/man-is-accused-of-murder-in-couple-s-death.html | Man Is Accused of Murder in Couple's Death | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-the-environment-fight-the-tide-189472.html | The Environment: Fight the Tide | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-lowenstein-bernice-nee-breitman.html | Paid Notice: Deaths LOWENSTEIN, BERNICE (NEE BREITMAN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/jogger-prosecutors-revisit-all-verdicts.html | Jogger Prosecutors Revisit All Verdicts | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-conklin-janice-g.html | Paid Notice: Deaths CONKLIN, JANICE G. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/soccer/penn-state-women-return-to-final-four.html | Penn State Women Return to Final Four | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/a-murderous-trend-defied.html | A Murderous Trend Defied | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-support-gay-teachers-153931.html | Support Gay Teachers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/music-review-for-philip-glass-it-s-all-about-endurance-not-virtuosity.html | MUSIC REVIEW; For Philip Glass, It's All About Endurance, Not Virtuosity | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/with-no-answers-on-risks-steroid-users-still-say-yes.html | With No Answers on Risks, Steroid Users Still Say 'Yes' | False | This article was reported by Gina Kolata, Jere Longman, Tim Weiner and Timothy Egan and Written By Ms. Kolata. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-the-environment-fight-the-tide-189391.html | The Environment: Fight the Tide | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/building-a-better-buildings-department.html | Building a Better Buildings Department | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-corporate-america-and-the-media-157392.html | Corporate America And the Media | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/these-supplements-are-sold-nearly-every-where-but-are-they-safe.html | These Supplements Are Sold Nearly Everywhere, but Are They Safe? | False | By Timothy Egan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/editors-note-the-body-chemical.html | Editors' Note; The Body Chemical | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/anger-greets-plan-to-raise-long-steady-toll.html | Anger Greets Plan to Raise Long-Steady Toll | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/news-summary-188492.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-matters-all-hail-the-m-60-to-la-guardia.html | Metro Matters; All Hail The M-60 To La Guardia | False | By Joyce Purnick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/united-meets-leaders-of-a-holdout-union.html | United Meets Leaders of a Holdout Union | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/after-ship-is-scrubbed-1250-passengers-step-up.html | After Ship Is Scrubbed, 1,250 Passengers Step Up | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/IHT-russia-stuns-france-to-win-davis-cup.html | Russia stuns France to win Davis Cup | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-clamoring-for-quiet-in-a-deafening-city-189294.html | Clamoring for Quiet in a Deafening City | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/the-neediest-cases-in-tight-quarters-a-family-keeps-its-closeness.html | The Neediest Cases; In Tight Quarters, a Family Keeps Its Closeness | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/terror-africa-victims-mourners-israeli-boys-funeral-lament-conflict-with-no.html | TERROR IN AFRICA: THE VICTIMS; Mourners at Israeli Boys' Funeral Lament a Conflict With No Bounds | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/writers-on-writing-seeking-a-vision-of-truth-guided-by-a-higher-power.html | WRITERS ON WRITING; Seeking a Vision of Truth, Guided by a Higher Power | False | By James Lee Burke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-brambil-joseph-jr-esq.html | Paid Notice: Deaths BRAMBIL, JOSEPH Jr., ESQ. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/uniteds-mechanics-to-vote-on-revised-concessions-proposal.html | United's Mechanics to Vote on Revised Concessions Proposal | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/books/books-of-the-times-a-techno-update-for-a-femme-fatale-and-a-fall-guy.html | BOOKS OF THE TIMES; A Techno Update for a Femme Fatale and a Fall Guy | False | By Janet Maslin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-plitt-norma-q.html | Paid Notice: Deaths PLITT, NORMA Q. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/international/asia/putin-trades-effusive-pledges-on-short-trip-to-beijing.html | Putin Trades Effusive Pledges on Short Trip to Beijing | False | By Erik Eckholm | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-mitzner-fay.html | Paid Notice: Deaths MITZNER, FAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-learning-behind-bars-153826.html | Learning Behind Bars | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-basketball-victory-almost-in-hand-nets-become-careless.html | PRO BASKETBALL; Victory Almost in Hand, Nets Become Careless | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/offers-for-aol-online-unit-were-rejected.html | Offers for AOL Online Unit Were Rejected | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/two-countries-and-one-continent-s-future.html | Two Countries and One Continent's Future | False | By Philip H. Gordon and Henri J. Barkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/news/biztech-hutchisons-uphill-struggle-for-3g-glory.html | BIZTECH: Hutchison's uphill struggle for 3G glory | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/movies/childhood-recalled-in-color-green-at-the-center-of-spielbergs-memory.html | Childhood Recalled, In Color; Green, at the Center Of Spielberg's Memory | False | By Sarah Boxer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/illness-strikes-queens-home-for-the-elderly.html | Illness Strikes Queens Home For the Elderly | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/for-struggling-states-all-solutions-point-to-washington.html | For Struggling States, All Solutions Point to Washington | False | By Bob Herbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/IHT-preemption-the-un-charter-is-outdated.html | Preemption : The UN Charter is outdated | False | By Robert Hill, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/bambi-s-mother-in-the-cross-hairs.html | Bambi's Mother in the Cross Hairs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/russia-battles-video-piracy-but-the-pirates-shoot-back.html | Russia Battles Video Piracy; But the Pirates Shoot Back | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/inside-188204.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/terror-in-africa-jerusalem-israel-keeps-suspicion-on-al-qaeda-for-attacks.html | TERROR IN AFRICA: JERUSALEM; Israel Keeps Suspicion On Al Qaeda For Attacks | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-van-dine-isabel.html | Paid Notice: Deaths VAN DINE, ISABEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/athens-journal-the-priests-in-black-yearn-for-unorthodox-attire.html | Athens Journal; The Priests in Black Yearn for Unorthodox Attire | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/IHT-how-hightech-fraud-squads-dig-for-corporate-dirt.html | How high-tech fraud squads dig for corporate dirt | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/IHT-tennis-french-doubles-pair-finds-an-instant-rapport.html | TENNIS: French doubles pair finds an instant rapport | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/texas-pact-with-insurer-falls-short-advocacy-group-says.html | Texas Pact With Insurer Falls Short, Advocacy Group Says | False | By Jim Yardley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/television-review-an-alien-abduction-can-complicate-a-your-life.html | TELEVISION REVIEW; An Alien Abduction Can Complicate Your Life | False | By James Gorman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/2-slain-at-video-game-store-in-suburban-shopping-center.html | 2 Slain at Video Game Store In Suburban Shopping Center | False | By DAISY HERNÃ¡NDEZ with MICHAEL WILSON | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/IHT-biztech-the-victor-will-emerge-from-the-marketplace.html | BIZTECH: 'The victor will emerge from the marketplace' | False | By Victoria Shannon, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/theater/theater-review-all-too-human-frailty-in-olympian-household.html | THEATER REVIEW; All Too Human Frailty In Olympian Household | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/dance-review-imagination-captured-by-movement-sound-and-imagery.html | DANCE REVIEW; Imagination Captured by Movement, Sound and Imagery | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/city-ballet-review-nutcracker-and-its-ever-tender-coziness.html | CITY BALLET REVIEW; 'Nutcracker' and Its Ever Tender Coziness | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/worried-fiat-workers-in-italy-rally-to-preserve-their-jobs.html | Worried Fiat Workers in Italy Rally to Preserve Their Jobs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-fialkoff-dorothy.html | Paid Notice: Deaths FIALKOFF, DOROTHY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-the-environment-fight-the-tide-189456.html | The Environment: Fight the Tide | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-a-heart-not-an-eyesore-157627.html | A Heart, Not an Eyesore | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-basketball-ward-is-about-to-return-but-it-may-be-as-a-backup.html | PRO BASKETBALL; Ward Is About to Return, But It May Be as a Backup | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/soccer-wind-works-against-red-storm.html | SOCCER; Wind Works Against Red Storm | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-clamoring-for-quiet-in-a-deafening-city-189316.html | Clamoring for Quiet in a Deafening City | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/international/britain-accuses-hussein-of-systematic-torture-and-killing-200212029387690l859l.html | Britain Accuses Hussein of Systematic Torture and Killing | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/politics/supreme-court-takes-cases-on-race-and-school-admissions.html | Supreme Court Takes Cases on Race and School Admissions | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/ernest-s-leiser-81-producer-helped-cbs-news-move-to-tv.html | Ernest S. Leiser, 81, Producer; Helped CBS News Move to TV | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/IHT-biztech-as-glitter-wears-off-docomo-scrambles.html | BIZTECH; As glitter wears off, DoCoMo scrambles | False | By Ken Belson, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/aol-chairman-fights-back-as-problems-surround-him.html | AOL Chairman Fights Back As Problems Surround Him | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/hawaiians-elect-a-short-term-congressman.html | Hawaiians Elect a Short-Term Congressman | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-eagles-defense-brings-big-beat-and-a-backup-takes-the-lead.html | PRO FOOTBALL; Eagles' Defense Brings Big Beat, And a Backup Takes the Lead | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-view-from-jerusalem-157414.html | View From Jerusalem | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/rock-review-a-band-finds-the-music-in-its-music.html | ROCK REVIEW; A Band Finds The Music In Its Music | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/threats-responses-warlords-warring-afghan-factions-fire-green-berets-but-they.html | THREATS AND RESPONSES: WARLORDS; Warring Afghan Factions Fire on Green Berets, but They Pay a Price | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/errors-in-some-web-stock-lists.html | Errors in Some Web Stock Lists | False | By Jennifer Bayot | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/e-commerce-report-based-early-indications-this-online-holiday-season-will-be.html | E-Commerce Report; Based on early indications, this online holiday season will be either good or great. Either way, it will be a record. | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/world-aids-day-draws-small-crowds.html | World AIDS Day Draws Small Crowds | False | By Jennifer Medina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/l-clamoring-for-quiet-in-a-deafening-city-189308.html | Clamoring for Quiet in a Deafening City | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/threats-responses-asia-pacific-startling-his-neighbors-australian-leader-favors.html | THREATS AND RESPONSES: ASIA-PACIFIC; Startling His Neighbors, Australian Leader Favors First Strikes | False | By John Shaw | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/bear-stearns-unit-is-said-to-buy-vitamin-shoppe.html | Bear, Stearns Unit Is Said To Buy Vitamin Shoppe | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/on-college-football-if-bcs-calls-the-irish-should-just-let-it-ring.html | ON COLLEGE FOOTBALL; If B.C.S. Calls, the Irish Should Just Let It Ring | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-brooks-ann-p.html | Paid Notice: Deaths BROOKS, ANN P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/business-digest-182117.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-weiss-joyce-bennett.html | Paid Notice: Deaths WEISS, JOYCE BENNETT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-melamed-feiga.html | Paid Notice: Deaths MELAMED, FEIGA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-hermelin-laura-nee-brooks.html | Paid Notice: Deaths HERMELIN, LAURA (NEE BROOKS) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-secondary-struggles-to-contain-mcnair.html | PRO FOOTBALL; Secondary Struggles To Contain McNair | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/bankruptcy-said-likely-for-boston-s-archdiocese.html | Bankruptcy Said Likely For Boston's Archdiocese | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/threats-responses-hunt-for-weapons-un-team-gets-work-wary-both-iraq-us.html | THREATS AND RESPONSES: HUNT FOR WEAPONS; U.N. Team Gets to Work, Wary of Both Iraq and U.S. | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/IHT-1927photographs-by-wire-in-our-pages100-75-and-50-years-ago.html | 1927;Photographs by Wire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/college-football-palmer-and-trojans-make-their-case-to-the-bowls.html | College Football; Palmer and Trojans Make Their Case to the Bowls | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-fadem-herman.html | Paid Notice: Deaths FADEM, HERMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/world/bali-s-broken-economy-as-fragile-as-an-eggshell.html | Bali's Broken Economy: As Fragile as an Eggshell | False | By Jane Perlez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/well-hello-henry.html | Well, Hello, Henry | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/edward-l-beach-author-and-first-round-the-world-submariner-dies-at-84.html | Edward L. Beach, Author and First Round-the-World-Submariner, Dies at 84 | False | By Richard Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/IHT-1952first-danish-sex-change-in-our-pages100-75-and-50-years-ago.html | 1952:First Danish Sex Change : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/tennis-in-final-set-of-final-match-russia-wins.html | TENNIS; In Final Set of Final Match, Russia Wins | False | By Christopher Clarey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/killing-with-kindness-ethics-movement-and-a-deer-boom-transform-hunting.html | Killing With Kindness?; Ethics Movement and a Deer Boom Transform Hunting | False | By Kirk Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/gop-s-cardinals-of-spending-are-reined-in-by-house-leaders.html | G.O.P.'s 'Cardinals' of Spending Are Reined In by House Leaders | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/betsy-gotbaum-the-advocate-struggles-to-reach-her-public.html | Betsy Gotbaum, the Advocate, Struggles to Reach Her Public | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/bridge-texans-keep-pairs-title-for-a-fourth-year.html | BRIDGE; Texans Keep Pairs Title for a Fourth Year | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/college-football-wrapup-monday-morning-quarterback.html | COLLEGE FOOTBALL: WRAPUP; MONDAY MORNING QUARTERBACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/science/space/shuttle-heads-home-with-space-station-crew.html | Shuttle Heads Home With Space Station Crew | False | By Stefano S. Coledan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/media-arrests-illustrate-a-growing-concern-over-bootlegged-recordings.html | MEDIA; Arrests Illustrate a Growing Concern Over Bootlegged Recordings | False | By Lynette Holloway | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/us/threats-and-responses-the-inquiry-fbi-under-outside-pressure-gets-internal-push.html | THREATS AND RESPONSES: THE INQUIRY; F.B.I., Under Outside Pressure, Gets Internal Push | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/IHT-biztech-hutchisons-uphill-struggle-for-3g-glory.html | BIZTECH: Hutchison's uphill struggle for 3G glory | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/dance-review-strolling-to-a-pleasant-party-celebrating-california-casual.html | DANCE REVIEW; Strolling to a Pleasant Party, Celebrating California Casual | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/6-slain-over-the-weekend-including-man-shot-for-coat.html | 6 Slain Over the Weekend, Including Man Shot for Coat | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/classified/paid-notice-deaths-teperman-joseph-h.html | Paid Notice: Deaths TEPERMAN, JOSEPH H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/1-taxes-up-taxes-down-153818.html | Taxes Up, Taxes Down? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/sports-of-the-times-dolphins-hit-by-snow-and-blizzard-of-errors.html | Sports of The Times; Dolphins Hit by Snow, And Blizzard of Errors | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/business/technology-black-market-for-software-is-sidestepping-export-controls.html | TECHNOLOGY; Black Market For Software Is Sidestepping Export Controls | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-02 | 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metropolitan-diary-185655.html | Metropolitan Diary | False | By Joe Rogers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/1-joy-amid-the-sadness-192112.html | Joy Amid the Sadness | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-waller-robert-a.html | Paid Notice: Deaths WALLER, ROBERT A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/international/middleeast/turkey-offers-limited-aid-to-us-for-possible-strike.html | Turkey Offers Limited Aid to U.S. for Possible Strike on Iraq | False | By Michael R. Gordon With Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/dave-mcnally-60-early-free-agent-dies.html | Dave McNally, 60, Early Free Agent, Dies | False | By Richard Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/campaign-law-set-for-big-test-in-a-courtroom.html | Campaign Law Set for Big Test In a Courtroom | False | By Richard A. Oppel Jr. and Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/new-help-for-nassau-grouper-a-sitting-duck-facing-extinction.html | New Help for Nassau Grouper, a Sitting Duck Facing Extinction | False | By Anahad O'Connor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/1-the-political-will-to-fight-aids-202630.html | The Political Will to Fight AIDS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/music-review-love-s-echoes-leap-from-couperin-to-fragonard.html | MUSIC REVIEW; Love's Echoes Leap From Couperin to Fragonard | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/1-the-political-will-to-fight-aids-202738.html | The Political Will to Fight AIDS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-riverhead-man-sentenced-for-running-brothel.html | Metro Briefing | New York: Riverhead: Man Sentenced For Running Brothel | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/l-eyes-open-at-the-wheel-203670.html | Eyes Open at the Wheel | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/to-encourage-great-art-help-great-artists.html | To Encourage Great Art, Help Great Artists | False | By Raymond J. Learsy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-basketball-bumpy-trip-complete-the-nets-are-home.html | PRO BASKETBALL; Bumpy Trip Complete, The Nets Are Home | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/brazilian-rallying-neighbors-ahead-of-meeting-with-bush.html | Brazilian Rallying Neighbors Ahead of Meeting With Bush | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/settlement-fails-in-talks-on-school-financing.html | Settlement Fails in Talks on School Financing | False | By Abby Goodnough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/national-briefing-washington-punishment-for-collision.html | National Briefing | Washington: Punishment For Collision | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/jidda-journal-underneath-saudi-women-keep-their-secrets.html | Jidda Journal; Underneath, Saudi Women Keep Their Secrets | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/l-eyes-open-at-the-wheel-203661.html | Eyes Open at the Wheel | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/mayor-signs-property-tax-increase-into-law.html | Mayor Signs Property Tax Increase Into Law | False | By Michael Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/world-business-briefing-asia-japan-daiei-to-sell-restaurants.html | World Business Briefing | Asia: Japan: Daiei To Sell Restaurants | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-rallying-the-teachers-193380.html | Rallying the Teachers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/a-mexican-daily-s-downfall.html | A Mexican Daily's Downfall | False | By Tim Weiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-bigel-jack.html | Paid Notice: Deaths BIGEL, JACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-davies-sharon-o.html | Paid Notice: Deaths DAVIES, SHARON O. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/style/IHT-precious-gifts-a-bolt-from-the-blue.html | PRECIOUS GIFTS : A bolt from the blue | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-transcend-tragedy-rebuild-the-towers-192023.html | Transcend Tragedy: Rebuild the Towers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/bishops-agree-to-new-rules-on-reporting-of-sex-abuse.html | Bishops Agree To New Rules On Reporting Of Sex Abuse | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/a-rudderless-sec.html | A Rudderless S.E.C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/staying-warm-and-fuzzy-during-uncertain-times.html | Staying Warm and Fuzzy During Uncertain Times | False | By Ginia Bellafante | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/style/IHT-precious-gifts-a-phone-goes-over-the-top.html | PRECIOUS GIFTS : A phone goes over the top | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-davis-martin.html | Paid Notice: Deaths DAVIS, MARTIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/venezuela-strike-intended-to-push-leader-may-continue.html | Venezuela Strike, Intended to Push Leader, May Continue | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/horse-racing-handlers-of-pick-six-bets-to-face-a-lawsuit.html | HORSE RACING; Handlers of Pick-Six Bets to Face a Lawsuit | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/net-shopping-begins-surge-for-holidays.html | Net Shopping Begins Surge For Holidays | False | By Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/edward-burling-jr-94-senior-partner-at-a-top-law-firm.html | Edward Burling Jr., 94, Senior Partner at a Top Law Firm | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-germ-weapons-cia-hunts-iraq-tie-to-soviet-smallpox.html | THREATS AND RESPONSES: GERM WEAPONS; C.I.A. Hunts Iraq Tie to Soviet Smallpox | False | By Judith Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/vital-signs-testing-mixed-review-for-prostate-exams.html | VITAL SIGNS: TESTING; Mixed Review for Prostate Exams | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/l-no-magic-bullet-necessary-203645.html | No Magic Bullet Necessary | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/henry-kissinger-s-entangling-ties.html | Henry Kissinger's Entangling Ties | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/harold-howe-ii-84-fighter-against-segregated-schools.html | Harold Howe II, 84, Fighter Against Segregated Schools | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-1952red-christmas-in-our-pages100-75-and-50-years-ago.html | 1952:Red Christmas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-europe-and-the-us-letters-to-the-editor.html | Europe and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/world-business-briefing-europe-germany-deutsche-telekom-reduces-stake-in-unit.html | World Business Briefing | Europe: Germany: Deutsche Telekom Reduces Stake In Unit | False | By Petra Kappl (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/camp-for-migrants-in-france-british-target-will-shut-early.html | Camp for Migrants in France, British Target, Will Shut Early | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/baseball-thome-takes-the-money-and-runs-to-the-phillies.html | BASEBALL; Thome Takes the Money And Runs to the Phillies | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/upholding-affirmative-action.html | Upholding Affirmative Action | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/the-media-business-advertising-addenda-thompson-receives-new-role-with-shell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Receives New Role With Shell | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/inside-203572.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/letters.html | Letters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-responses-outside-baghdad-kurds-keep-wary-eye-iraq-border-open-for-now.html | THREATS AND RESPONSES: OUTSIDE BAGHDAD; Kurds Keep a Wary Eye on the Iraq Border, Open for Now | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-wolf-robert-m.html | Paid Notice: Deaths WOLF, ROBERT M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/books/books-of-the-times-live-life-in-the-moment-and-relish-every-detail.html | BOOKS OF THE TIMES; Live Life in the Moment, And Relish Every Detail | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/offering-an-incentive-to-disarm.html | Offering an Incentive to Disarm | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/technology-briefing-telecommunications-gates-increases-stake-in-nextel.html | Technology Briefing | Telecommunications: Gates Increases Stake In Nextel | False | By Barnaby J. Feder (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/for-boston-archdiocese-bankruptcy-would-have-drawbacks.html | For Boston Archdiocese, Bankruptcy Would Have Drawbacks | False | By Pam Belluck and Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/french-regulators-limit-use-of-j-j-anemia-drug.html | French Regulators Limit Use of J.&J. Anemia Drug | False | By Andrew Pollack With John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-1927model-a-draws-millions-in-our-pages100-75-and-50-years-ago.html | 1927:Model A Draws Millions : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/spending-in-governor-s-race-goes-in-record-books-twice.html | Spending in Governor's Race Goes in Record Books Twice | False | By Shaila K. Dewan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/on-the-road-appealing-to-customers-who-stick-to-the-ground.html | ON THE ROAD; Appealing to Customers Who Stick to the Ground | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/news-summary-201995.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/theater/correspondent-s-notebook-play-opera-a-challenge-to-daunt-the-ey-e-and-ear.html | CORRESPONDENT'S NOTEBOOK; Play? Opera? A Challenge To Daunt the Eye and Ear | False | By John Rockwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-football-jets-run-hard-but-can-t-slow-down-raiders.html | PRO FOOTBALL; Jets Run Hard, but Can't Slow Down Raiders | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/the-neediest-cases-the-pride-in-a-home-of-her-own-a-perfect-fit.html | The Neediest Cases; The Pride In a Home Of Her Own, A Perfect Fit | False | By Kari Haskell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/visiting-bismarck-explorers-revise-its-story.html | Visiting Bismarck, Explorers Revise Its Story | False | By William J. Broad | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/riding-storms-moscow-museum-pushkin-s-director-remains-quiet-force.html | Riding Out the Storms In a Moscow Museum; Pushkin's Director Remains a Quiet Force | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/on-display-an-inside-look-at-the-body.html | On Display: An Inside Look at the Body | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-steller-alexis-ann.html | Paid Notice: Deaths STELLER, ALEXIS ANN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/vital-signs-at-risk-fertility-and-the-mountain-biker.html | VITAL SIGNS: AT RISK; Fertility and the Mountain Biker | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/l-no-magic-bullet-necessary-203637.html | No Magic Bullet Necessary | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-shernoff-peter.html | Paid Notice: Deaths SHERNOFF, PETER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/a-call-for-universal-health-care-in-california.html | A Call for Universal Health Care in California | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/argentina-lifts-its-freeze-on-most-bank-accounts.html | Argentina Lifts Its Freeze on Most Bank Accounts | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-responses-accusations-britain-issues-file-iraq-s-unique-horror.html | THREATS AND RESPONSES: THE ACCUSATIONS; Britain Issues File on Iraq's 'Unique Horror' | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/boldface-names-194727.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/c-corrections-204471.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/terror-africa-tourism-it-s-business-almost-as-usual-mombasa-s-beach-resorts.html | TERROR IN AFRICA: TOURISM; It's Business Almost as Usual at Mombasa's Beach Resorts | False | By Marc Lacey and Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/style/IHT-precious-gifts-the-hearts-desire.html | PRECIOUS GIFTS : The heart's desire | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/croatia-protects-a-general-charged-with-war-crimes.html | Croatia Protects a General Charged With War Crimes | False | By Daniel Simpson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/sports-of-the-times-premium-pricing-for-what.html | Sports of The Times; Premium Pricing? For What? | False | By Harvey Araton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-buchwald-betty-r.html | Paid Notice: Deaths BUCHWALD, BETTY R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/deadlock-ends-on-tightening-dwi-laws.html | Deadlock Ends On Tightening D.W.I. Laws | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/threats-and-responses-new-fund-is-begun-to-offer-vaccines.html | THREATS AND RESPONSES; New Fund Is Begun To Offer Vaccines | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-mulvihill-rosemary.html | Paid Notice: Deaths MULVIHILL, ROSEMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-warms-dorothy-glenz.html | Paid Notice: Deaths WARMS, DOROTHY GLENZ | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/q-a-tracking-the-wild-flu.html | Q&A; Tracking the Wild Flu | False | By C. Claiborne Ray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/on-pro-football-to-win-in-overtime-flip-a-coin.html | ON PRO FOOTBALL; To Win in Overtime, Flip a Coin | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/settlement-on-painting-captured-in-holocaust.html | Settlement On Painting Captured In Holocaust | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/hey-lucky-duckies.html | Hey, Lucky Duckies! | False | By Paul Krugman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-taming-unruly-football-fans-a-primer-202860.html | Taming Unruly Football Fans: A Primer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-adnepos-selma-r.html | Paid Notice: Deaths ADNEPOS, SELMA R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/a-doctor-s-journal-in-pain-clinic-fruit-candy-and-relief.html | A DOCTOR'S JOURNAL; In Pain Clinic, Fruit, Candy and Relief | False | By Ben Daitz, M.d. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-middle-east-iran-scholar-s-death-sentence-appealed.html | World Briefing | Middle East: Iran: Scholar's Death Sentence Appealed | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-spaeth-raymond.html | Paid Notice: Deaths SPAETH, RAYMOND | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/tunnel-vision-watching-the-trains-go-by-and-seeing-plenty.html | TUNNEL VISION; Watching the Trains Go By, and Seeing Plenty | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/perilous-immigrant-crossings-frustrate-italy.html | Perilous Immigrant Crossings Frustrate Italy | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-blackburn-sara.html | Paid Notice: Deaths BLACKBURN, SARA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-russia-swedish-diplomats-expelled.html | World Briefing | Europe: Russia: Swedish Diplomats Expelled | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/technology-briefing-telecommunications-riverstone-shares-soar-announcement-china.html | Technology Briefing \| Telecommunications: Riverstone Shares Soar On Announcement Of China Deal | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-hong-kong-moving-in-the-wrong-direction.html | Hong Kong : Moving in the wrong direction | False | By Philip Bowring, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/museum-in-the-hague-robbed-of-diamonds.html | Museum in The Hague Robbed of Diamonds | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-public-relations-saudi-tries-to-calm-us-opinion.html | THREATS AND RESPONSES: PUBLIC RELATIONS; Saudi Tries to Calm U.S. Opinion | False | By Christopher Marquis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/will-china-blindside-the-west.html | Will China Blindside The West? | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-meanwhile-old-mantras-and-new-software-side-by-side.html | MEANWHILE : Old mantras and new software side by side | False | By Shashi Tharoor, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/3-month-strike-continues-at-animal-disease-center.html | 3-Month Strike Continues At Animal Disease Center | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/critic-s-notebook-how-masks-can-amplify-as-well-as-conceal.html | CRITIC'S NOTEBOOK; How Masks Can Amplify as Well as Conceal | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-biting-mcdonalds-letters-to-the-editor.html | Biting McDonald's : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/vital-signs-patterns-for-colic-don-t-blame-parents.html | VITAL SIGNS: PATTERNS; For Colic, Don't Blame Parents | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/supreme-court-roundup-justices-to-reconsider-ruling-against-sex-between-gays.html | Supreme Court Roundup; Justices to Reconsider Ruling Against Sex Between Gays | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/c-corrections-204455.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-levine-isadore.html | Paid Notice: Deaths LEVINE, ISADORE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/international/middleast/after-widespread-protests-egypt-frees-rights.html | After Widespread Protests, Egypt Frees Rights Activist | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-calling-iraqi-defectors-193410.html | Calling Iraqi Defectors | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-goldman-sheryl.html | Paid Notice: Deaths GOLDMAN, SHERYL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-king-william.html | Paid Notice: Deaths KING, WILLIAM | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/world-business-briefing-asia-japan-bank-holding-company-formed.html | World Business Briefing \| Asia: Japan: Bank Holding Company Formed | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-kerwen-elizabeth.html | Paid Notice: Deaths KERWEN, ELIZABETH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/international/middleast/saudi-aide-fights-effort-to-label-his-country-as.html | Saudi Aide Fights Effort to Label His Country as Terror Haven | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/union-head-cites-secret-report-in-quitting-insurer.html | Union Head Cites Secret Report in Quitting Insurer | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-chudnow-bryce-logan-bergman.html | Paid Notice: Deaths CHUDNOW, BRYCE LOGAN BERGMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-monaco-conviction-in-billionaire-s-death.html | World Briefing \| Europe: Monaco: Conviction In Billionaire's Death | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-anderson-arnold-s-andy.html | Paid Notice: Deaths ANDERSON, ARNOLD S. "ANDY" | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-the-hague-bosnian-serb-sentenced.html | World Briefing \| Europe: The Hague: Bosnian Serb Sentenced | False | By Marlise Simons (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/ex-bush-aide-offers-apology-for-remarks.html | Ex-Bush Aide Offers Apology for Remarks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-baer-leslie-md.html | Paid Notice: Deaths BAER, LESLIE, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/to-prevent-sexual-abuse-abusers-step-forward.html | To Prevent Sexual Abuse, Abusers Step Forward | False | By Linda Villarosa | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/vital-signs-prevention-9-1-1-as-lifesaver-in-heart-attacks.html | VITAL SIGNS: PREVENTION; 9-1-1 as Lifesaver in Heart Attacks | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/tracking-six-legs-trouble-scientists-grudgingly-respect-prolific-beetle-china.html | Tracking Six Legs Of Trouble; Scientists Grudgingly Respect A Prolific Beetle From China | False | By Anthony Depalma | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/IHT-tennis-youzhny-fights-back-to-wrest-cup-from-france.html | Tennis : Youzhny fights back to wrest cup from France | False | By Christopher Clarey , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/doing-business-by-cellphone-creates-new-liability-issues.html | Doing Business by Cellphone Creates New Liability Issues | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-shirley-woman-and-son-killed-in-car-accident.html | Metro Briefing | New York: Shirley: Woman And Son Killed In Car Accident | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/trial-starts-for-detective-charged-with-cover-up-in-mob-killing.html | Trial Starts for Detective Charged With Cover-Up in Mob Killing | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-lunar-exploitation-letters-to-the-editor.html | Lunar exploitation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/europe-outlaws-tobacco-ads-in-magazines-and-newspapers.html | Europe Outlaws Tobacco Ads In Magazines and Newspapers | False | By Paul Meller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/national-briefing-south-mississippi-switch-to-gop.html | National Briefing | South: Mississippi: Switch To G.O.P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/keeping-momentum-on-the-energy-bill.html | Keeping Momentum on the Energy Bill | False | By Bob Kerrey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-tompkins-susan.html | Paid Notice: Deaths TOMPKINS, SUSAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/russia-to-try-again-to-sell-a-5-stake-in-lukoil.html | Russia to Try Agin to Sell A 5% Stake In Lukoil | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/world-business-briefing-asia-japan-advertising-merger.html | World Business Briefing | Asia: Japan: Advertising Merger | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/books/footlights.html | Footlights | False | By | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/the-media-business-advertising-addenda-accounts-203963.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/quotation-of-the-day-199079.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/schedule-for-a-downtown-renaissance.html | Schedule for a Downtown Renaissance | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/national-briefing-science-and-health-astronauts-returning-home.html | National Briefing | Science And Health: Astronauts Returning Home | False | By Stefano S. Coledan (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/united-reaches-modified-deal-with-union-new-vote-set.html | United Reaches Modified Deal With Union; New Vote Set | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/putin-chinese-leader-pledge-friendship-caution-north-korea-nuclear-arms.html | Putin and Chinese Leader Pledge Friendship and Caution North Korea on Nuclear Arms | False | By Erik Eckholm | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/football/edwards-decides-szott-is-not-ready.html | Edwards Decides Szott Is Not Ready | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/l-the-bard-s-example-203629.html | The Bard's Example | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/little-flowers-are-budding-on-ballet-s-family-tree.html | Little Flowers Are Budding On Ballet's Family Tree | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/world-business-briefing-americas-canada-disappointing-fertilizer-profit.html | World Business Briefing | Americas: Canada: Disappointing Fertilizer Profit | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/arts-abroad-singapore-offers-an-architectural-symbol-for-the-arts.html | ARTS ABROAD; Singapore Offers an Architectural Symbol for the Arts | False | By Wayne Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/c-corrections-204480.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-britain-firefighters-call-off-strike.html | World Briefing | Europe: Britain: Firefighters Call Off Strike | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/style/IHT-blithe-spirit-the-windsor-set-a-glimpse-of-the-era-before-world-war.html | 'Blithe Spirit:The Windsor Set'a glimpse of the era before World War II : Beauty on the eve of destruction | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-clifford-rev-brother-ralph.html | Paid Notice: Deaths CLIFFORD, REV. BROTHER RALPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/big-sales-draw-crowds-not-big-gains-for-retailers.html | Big Sales Draw Crowds, Not Big Gains for Retailers | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-italy-new-school-where-quake-killed-pupils.html | World Briefing | Europe: Italy: New School Where Quake Killed Pupils | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/l-eyes-open-at-the-wheel-203653.html | Eyes Open at the Wheel | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-jersey-marlboro-bus-driver-gets-court-date.html | Metro Briefing | New Jersey: Marlboro: Bus Driver Gets Court Date | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-jersey-berlin-borough-two-women-attacked-at-health-center.html | Metro Briefing | New Jersey: Berlin Borough: Two Women Attacked At Health Center | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-a-sense-of-community-191329.html | A Sense of Community | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/patch-raises-new-hope-for-beating-depression.html | Patch Raises New Hope For Beating Depression | False | By Mary Duffy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/transactions-204420.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/grief-at-2-slayings-in-a-store-full-of-games.html | Grief at 2 Slayings in a Store Full of Games | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-italy-protester-s-killing-called-self-defense.html | World Briefing | Europe: Italy: Protester's Killing Called Self-Defense | False | By Frank Bruni (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-football-mistakes-and-lack-of-aggression-haunt-giants.html | PRO FOOTBALL; Mistakes and Lack of Aggression Haunt Giants | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/l-helping-an-autistic-child-203700.html | Helping an Autistic Child | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-albano-dr-flora.html | Paid Notice: Deaths ALBANO, DR. FLORA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-americas-colombia-trial-of-ira-suspects-starts.html | World Briefing | Americas: Colombia: Trial Of I.R.A. Suspects Starts | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/mexican-tv-producer-is-set-to-sign-up-new-york-affiliate.html | Mexican TV Producer Is Set To Sign Up New York Affiliate | False | By Ginger Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/style/IHT-precious-gifts-a-gucci-moment-in-limited-edition.html | PRECIOUS GIFTS : A Gucci moment in limited edition | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-brooklyn-money-stolen-from-church.html | Metro Briefing | New York: Brooklyn: Money Stolen From Church | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/business-digest-199478.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-fadem-herman.html | Paid Notice: Deaths FADEM, HERMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/a-world-famous-diplomat-by-day.html | A World-Famous Diplomat by Day . . . | False | By Neal Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/scratching-without-vinyl-a-hip-hop-revolution.html | Scratching Without Vinyl: a Hip-Hop Revolution | False | By Michael Endelman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/company-briefs-203696.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/cases-playing-ambulance-roulette.html | CASES; Playing Ambulance Roulette | False | By Sandeep Jauhar, M.d. and Normi Keller, M.d. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-memorials-grossman-gilbert-k.html | Paid Notice: Memorials GROSSMAN, GILBERT K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/national-briefing-new-england-massachusetts-subpoena-for-university-chief.html | National Briefing | New England: Massachusetts: Subpoena For University Chief | False | By Fox Butterfield (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/the-media-business-advertising-addenda-radio-ad-spending-rose-sharply-in-october.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Spending Rose Sharply in October | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/can-global-warming-be-studied-too-much.html | Can Global Warming Be Studied Too Much? | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/politics/seeking-one-more-gop-senator-bush-visits-louisiana.html | Seeking One More G.O.P. Senator, Bush Visits Louisiana | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/a-carbon-atom-combo-diamonds-found-in-crude-oil.html | A Carbon-Atom Combo: Diamonds Found in Crude Oil | False | By Kenneth Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/a-conversation-with-david-ropeik-the-fear-factor-meets-its-match.html | A CONVERSATION WITH/David Ropeik; The Fear Factor Meets Its Match | False | By Claudia Dreifus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/in-latest-science-classes-dead-men-do-tell-tales.html | In Latest Science Classes, Dead Men Do Tell Tales | False | By Jane Gross | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/nyc-taxation-without-caffeination.html | NYC; Taxation Without Caffeination | False | By Clyde Haberman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-asia-bangladesh-no-bail-for-western-journalists.html | World Briefing | Asia: Bangladesh: No Bail For Western Journalists | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/media/radio-ad-spending-rose-sharply-in-october.html | Radio Ad Spending Rose Sharply in October | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-kabul-afghans-plan-a-new-army-of-70000.html | THREATS AND RESPONSES: KABUL; Afghans Plan A New Army Of 70,000 | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-manhattan-man-critically-hurt-in-attack-by-teenagers.html | Metro Briefing | New York: Manhattan: Man Critically Hurt In Attack By Teenagers | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/golf-former-top-executive-at-cbs-resigns-from-augusta.html | GOLF; Former Top Executive at CBS Resigns From Augusta | False | By Bill Pennington | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-responses-president-not-encouraging-bush-says-iraq-arms-demands.html | THREATS AND RESPONSES: THE PRESIDENT; 'NOT ENCOURAGING,' BUSH SAYS OF IRAQ ON ARMS DEMANDS | False | By David E. Sanger and Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/new-haven-man-dies-in-police-custody.html | New Haven Man Dies In Police Custody | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-manhattan-fewer-aids-cases.html | Metro Briefing | New York: Manhattan: Fewer AIDS Cases | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/hockey-game-s-only-goal-belongs-to-the-devils.html | HOCKEY; Game's Only Goal Belongs to the Devils | False | By Alex Yannis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-1902canal-accord-accepted-in-our-pages100-75-and-50-years-ago.html | 1902:Canal Accord Accepted : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/world-business-briefing-asia-japan-car-sales-rise.html | World Business Briefing | Asia: Japan: Car Sales Rise | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/style/IHT-the-faces-of-madame-de-pompadour.html | The faces of Madame de Pompadour | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/college-basketball-seton-hall-is-a-winner-but-it-was-a-struggle.html | COLLEGE BASKETBALL; Seton Hall Is a Winner, But It Was a Struggle | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-hyman-leon.html | Paid Notice: Deaths HYMAN, LEON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/style/IHT-precious-gifts-jewelry-with-a-twist.html | PRECIOUS GIFTS : Jewelry with a twist | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-insurance-and-terrorism-192341.html | Insurance and Terrorism | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/four-palestinians-die-in-clashes-with-israelis.html | Four Palestinians Die in Clashes With Israelis | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/technology-xerox-says-new-material-will-allow-plastic-transistors.html | TECHNOLOGY; Xerox Says New Material Will Allow Plastic Transistors | False | By John Markoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-the-political-will-to-fight-aids-202657.html | The Political Will to Fight AIDS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-cellphones-on-subways-193372.html | Cellphones on Subways | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-africa-somalia-trying-to-tame-mogadishu.html | World Briefing | Africa: Somalia: Trying To Tame Mogadishu | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-football-raiders-passing-game-torments-jets-again.html | PRO FOOTBALL; Raiders' Passing Game Torments Jets Again | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/IHT-asian-media-balancing-freedom-and-responsibility.html | Asian media : Balancing freedom and responsibility | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/new-court-rules-address-patronage-in-appointments.html | New Court Rules Address Patronage in Appointments | False | By Susan Saulny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/industry-seeking-rewards-from-gop-led-congress.html | Industry Seeking Rewards From G.O.P.-Led Congress | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/media-business-advertising-fuji-campaign-features-everyday-moments-greens.html | THE MEDIA BUSINESS: ADVERTISING; A Fuji campaign features the everyday moments of the Greens — captured on film, of course. | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/a-telling-north-korean-journey.html | A Telling North Korean Journey | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/now-that-s-computer-paper-jam-westbound-lincoln-tunnel-closes-after-truck.html | Now That's a Computer Paper Jam: Westbound Lincoln Tunnel Closes After Truck Collapses | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/nevada-states-case-against-waste-dump-in-mountain.html | Nevada States Case Against Waste Dump In Mountain | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/failing-and-frustrated-school-tries-even-f-s.html | Failing and Frustrated, School Tries Even F's | False | By Sara Rimer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-manhattan-jewelry-store-is-robbed.html | Metro Briefing \| New York: Manhattan: Jewelry Store Is Robbed | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/aol-is-expected-to-announce-big-policy-shift.html | AOL Is Expected To Announce Big Policy Shift | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/c-corrections-204498.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-the-political-will-to-fight-aids-202703.html | The Political Will To Fight AIDS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-gershenov-doris.html | Paid Notice: Deaths GERSHENOV, DORIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/national/national-briefing-south.html | National Briefing: South | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/threats-responses-detainees-guantanamo-prisoners-seek-see-families-lawyers.html | THREATS AND RESPONSES: DETAINEES; Guantã'3Â°namo Prisoners Seek To See Families and Lawyers | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-brambil-joseph-r-esq.html | Paid Notice: Deaths BRAMBIL, JOSEPH R., ESQ. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/trudeau-chat-offers-koppel-and-his-style-a-showcase.html | Trudeau Chat Offers Koppel And His Style A Showcase | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-responses-iraqi-arms-equipment-missing-at-iraq-arms-site.html | THREATS AND RESPONSES: IRAQI ARMS; EQUIPMENT MISSING AT IRAQ ARMS SITE | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/soccer-notebook-penn-state-women-back-in-final-four.html | SOCCER: NOTEBOOK; Penn State Women Back in Final Four | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/court-to-revisit-colleges-efforts-to-gain-diversity.html | COURT TO REVISIT COLLEGES' EFFORTS TO GAIN DIVERSITY | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/movies/critics-notebook-where-a-film-s-gooey-bits-are-the-real-showstoppers.html | CRITIC'S NOTEBOOK; Where a Film's Gooey Bits Are the Real Showstoppers | False | By Sarah Boxer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/south-korea-s-bane-in-one-word-plastic.html | South Korea's Bane, in One Word: Plastic | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/baseball-glavine-s-agent-presents-new-offer.html | BASEBALL; Glavine's Agent Presents New Offer | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/experts-question-authenticity-of-bone-box-for-brother-of-jesus.html | Experts Question Authenticity of Bone Box for 'Brother of Jesus' | False | By John Noble Wilford | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/the-media-business-advertising-addenda-3-japanese-companies-agree-to-combine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Japanese Companies Agree to Combine | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/c-corrections-204463.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-lewiston-robert-s.html | Paid Notice: Deaths LEWISTON, ROBERT S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/market-place-a-gift-raises-questions-on-computer-associates.html | Market Place; A Gift Raises Questions On Computer Associates | False | By Alex Berenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/personal-health-dietary-advice-takes-on-mediterranean-flavor.html | PERSONAL HEALTH; Dietary Advice Takes On Mediterranean Flavor | False | By Jane E. Brody | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/college-football-miami-in-control-but-chaos-is-near.html | COLLEGE FOOTBALL; Miami in Control, but Chaos Is Near | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/health/books-on-health-what-s-normal-a-look-at-asperger-syndrome.html | BOOKS ON HEALTH; What's Normal? A Look At Asperger Syndrome | False | By David Corcoran | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-responses-attacks-us-says-evidence-possibly-ties-al-qaeda-attack-kenya.html | THREATS AND RESPONSES: THE ATTACKS; U.S. Says Evidence Possibly Ties Al Qaeda to the Attack in Kenya | False | By David Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/lawsuit-over-west-nile-spraying-dismissed-by-judge-city-says.html | Lawsuit Over West Nile Spraying Dismissed by Judge, City Says | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-basketball-for-one-night-at-least-knicks-look-like-stars.html | PRO BASKETBALL; For One Night at Least, Knicks Look Like Stars | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/rowland-uses-budget-ax-laying-off-3000-workers.html | Rowland Uses Budget Ax, Laying Off 3,000 Workers | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-baker-susan-r.html | Paid Notice: Deaths BAKER, SUSAN R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/member-at-augusta-quits-club-in-protest.html | Member at Augusta Quits Club in Protest | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/on-the-ground-in-oakland-stalwart-anchor-city-for-bay-area-economy.html | ON THE GROUND: In Oakland; Stalwart Anchor City For Bay Area Economy | False | By Mark A. Stein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/public-lives-selling-the-celluloid-city-with-style.html | PUBLIC LIVES; Selling the Celluloid City, With Style | False | By Glenn Collins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/new-athens-mayor-embodies-a-new-greece.html | New Athens Mayor Embodies a New Greece | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-basketball-wagner-s-star-quality-emerges.html | PRO BASKETBALL; Wagner's Star Quality Emerges | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/a-widening-inquiry-tarnishes-giuliani-s-jail-legacy.html | A Widening Inquiry Tarnishes Giuliani's Jail Legacy | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-schorr-pauline.html | Paid Notice: Deaths SCHORR, PAULINE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/hain-to-buy-imagine-a-maker-of-organic-foods.html | Hain to Buy Imagine, a Maker of Organic Foods | False | By Sherri Day | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/trade-center-designs-will-be-shown-dec-18.html | Trade Center Designs Will Be Shown Dec. 18 | False | By Edward Wyatt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-sprung-lillian.html | Paid Notice: Deaths SPRUNG, LILLIAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/business-travel-travel-agencies-woo-small-business-clients.html | BUSINESS TRAVEL; Travel Agencies Woo Small-Business Clients | False | By Jane L. Levere | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/the-political-will-to-fight-aids.html | The Political Will to Fight AIDS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/college-basketball-big-first-half-sends-rutgers-on-its-way.html | COLLEGE BASKETBALL; Big First Half Sends Rutgers on Its Way | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-football-giants-come-to-fassel-s-defense.html | PRO FOOTBALL; Giants Come to Fassel's Defense | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/trial-opens-in-jp-morgan-s-effort-to-collect-insurance-on-enron-deal.html | Trial Opens in J.P. Morgan's Effort To Collect Insurance on Enron Deal | False | By Riva D. Atlas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/us/texas-death-row-appeals-lawyers-criticized.html | Texas Death Row Appeals Lawyers Criticized | False | By Jim Yardley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-burchill-sarah.html | Paid Notice: Deaths BURCHILL, SARAH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-taming-unruly-football-fans-a-primer-202851.html | Taming Unruly Football Fans: A Primer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/c-corrections-204501.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/business/world-business-briefing-asia-south-korea-more-vehicles-sold.html | World Business Briefing | Asia: South Korea: More Vehicles Sold | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-the-allies-us-presses-turkey-s-case-on-europe-and-cyprus.html | THREATS AND RESPONSES: THE ALLIES; U.S. Presses Turkey's Case on Europe and Cyprus | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/world/terror-africa-diplomacy-concern-caution-us-continues-urge-israeli-restraint.html | TERROR IN AFRICA: DIPLOMACY; Concern and Caution: U.S. Continues to Urge Israeli Restraint | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/classified/paid-notice-deaths-freidenreich-jerome.html | Paid Notice: Deaths FREIDENREICH, JEROME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-03 | 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/l-taming-unruly-football-fans-a-primer-202878.html | Taming Unruly Football Fans: A Primer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/2-bridge-titles-go-to-those-who-often-win.html | 2 Bridge Titles Go to Those Who Often Win | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/commercial-real-estate-an-urban-attraction-for-students.html | COMMERCIAL REAL ESTATE; An Urban Attraction for Students | False | By Robert Sharoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-bigel-jack.html | Paid Notice: Deaths BIGEL, JACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/cars-on-your-lawn-in-this-town-watch-out.html | Cars on Your Lawn? In This Town, Watch Out | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/horse-racing-mcpeek-loses-another-star-as-sarava-is-shifted-to-baffert.html | HORSE RACING; McPeek Loses Another Star as Sarava is Shifted to Baffert | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/candidates-in-south-korea-differ-sharply-on-the-north.html | Candidates In South Korea Differ Sharply On the North | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/a-program-intended-to-offer-health-insurance-to-the-poor.html | A Program Intended to Offer Health Insurance to the Poor | False | By Daniel Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/style/IHT-sounds-from-the-north-sweep-through-berlin.html | Sounds from the north sweep through Berlin | False | By George Loomis, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-waller-robert.html | Paid Notice: Deaths WALLER, ROBERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/theater/a-broadway-farewell-that-s-entertainment.html | A Broadway Farewell? That's Entertainment | False | By Jesse McKinley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/sports-of-the-times-crouch-still-sees-a-quarterback-when-he-looks-in-the-mirror.html | Sports of The Times; Crouch Still Sees a Quarterback When He Looks in the Mirror | False | By Selena Roberts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/rock-review-rooted-in-mexico-a-band-with-international-flair.html | ROCK REVIEW; Rooted in Mexico, a Band With International Flair | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-hyman-leon.html | Paid Notice: Deaths HYMAN, LEON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/politics/two-sides-square-off-in-court-battle-over-campaign-law.html | Two Sides Square Off in Court Battle Over Campaign Law | False | By Richard A. Oppel Jr. and Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/an-islamic-reformation.html | An Islamic Reformation | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-meanwhile-history-in-a-bottle-from-barossa-valley.html | MEANWHILE : History in a bottle from Barossa Valley | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/war-and-consequences.html | War and Consequences | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/public-lives-a-budget-office-scorned-until-a-budget-crisis.html | PUBLIC LIVES; A Budget Office Scorned . . . Until a Budget Crisis | False | By Lynda Richardson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-europe-saying-us-hinders-its-case-defense-seeks-halt-german.html | THREATS AND RESPONSES: EUROPE; Saying U.S. Hinders Its Case, Defense Seeks Halt to German Trial | False | By Desmond Butler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-and-responses-un-team-test-of-power-inspectors-tour-an-iraqi-palace.html | THREATS AND RESPONSES: U.N. TEAM; Test of Power: Inspectors Tour An Iraqi Palace | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-memorials-rosenthal-hal.html | Paid Notice: Memorials ROSENTHAL, HAL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/international/middleeast/bush-to-press-turkish-leader-for-military-support.html | Bush to Press Turkish Leader for Military Support on Iraq | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/amid-focus-on-youths-in-jogger-case-a-rapist-s-attacks-continued.html | Amid Focus on Youths in Jogger Case, a Rapist's Attacks Continued | False | By Jim Dwyer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/the-minimalist-tasty-curry-ban-the-can.html | THE MINIMALIST; Tasty Curry: Ban the Can | False | By Mark Bittman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/pro-football-peppers-to-serve-four-game-suspension.html | PRO FOOTBALL; Peppers To Serve Four-Game Suspension | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/win-one-like-the-gipper.html | Win One Like the Gipper | False | By Maureen Dowd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/soccer/us-to-begin-year-with-match-against-canada.html | U.S. to Begin Year With Match Against Canada | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-deer-or-man-who-s-the-greater-pest-220051.html | Deer or Man: Who's the Greater Pest? | False | | 2003-03-04 | TX 5-683-828 | | |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/suit-says-correction-officer-was-punished-for-remarks.html | Suit Says Correction Officer Was Punished for Remarks | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/egyptian-court-frees-rights-advocate-and-orders-retrial.html | Egyptian Court Frees Rights Advocate and Orders Retrial | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-slices-of-europe-in-a-brooklyn-charcuterie.html | FOOD STUFF; Slices of Europe in a Brooklyn Charcuterie | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/united-s-rivals-press-a-struggle-of-rare-ferocity.html | United's Rivals Press a Struggle of Rare Ferocity | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/education/teachers-union-hires-a-troubleshooter.html | Teachers' Union Hires a Troubleshooter | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-1927-what-price-decollete-in-our-pages100-75-and-50-years-ago.html | 1927:What Price Dé'ŝÂ©colletâ'ŝÂ©?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/the-media-business-advertising-addenda-accounts-220760.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-war-and-consequences-220256.html | War and Consequences | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/threats-and-responses-inquiry-new-york-says-pill-seller-invoked-terror-case.html | THREATS AND RESPONSES: INQUIRY; New York Says Pill Seller Invoked Terror Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/world-business-briefing-europe-france-bank-replaces-executive.html | World Business Briefing | Europe: France: Bank Replaces Executive | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-bigotry-moderates-everywhere-have-a-duty.html | Bigotry : Moderates everywhere have a duty | False | By Olga M. Davidson and Mohammad J. Mahallati, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/international/middleeast/israeli-rockets-kill-palestinian-bomb-maker-in-gaza.html | Israeli Rockets Kill Palestinian Bomb Maker in Gaza | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/the-queen-of-hearts-will-have-tea-and-a-large-trench-coat.html | The Queen of Hearts Will Have Tea and a Large Trench Coat | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-the-americas-mexico-toll-rises-in-bus-crash.html | World Briefing \| The Americas: Mexico: Toll Rises In Bus Crash | False | By Tim Weiner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-wolfson-alan.html | Paid Notice: Deaths WOLFSON, ALAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-tjong-max.html | Paid Notice: Deaths TJONG, MAX | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-the-rule-of-international-law-letters-to-the-editor-9287021868.html | The rule of international law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/inside-every-chef-a-writer.html | Inside Every Chef, a Writer | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/c-corrections-221201.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/japanese-officials-are-trying-to-lower-the-yen-with-talk.html | Japanese Officials Are Trying To Lower The Yen With Talk | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-race-and-college-admissions-219738.html | Race and College Admissions | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/union-offers-mta-a-plan-to-help-close-a-budget-gap.html | Union Offers M.T.A. a Plan To Help Close A Budget Gap | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/boston-church-papers-released-a-pattern-of-negligence-is-cited.html | Boston Church Papers Released; A Pattern of Negligence Is Cited | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/on-basketball-restoring-the-faith-of-the-fans.html | ON BASKETBALL; Restoring The Faith Of the Fans | False | By Ira Berkow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-buchwald-betty-r.html | Paid Notice: Deaths BUCHWALD, BETTY R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/technology-briefing-internet-4-companies-settle-fake-address-case.html | Technology Briefing \| Internet: 4 Companies Settle Fake-Address Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-three-bush-ironies-back-toward-multilateralism-as-usual.html | Three Bush ironies : Back toward multilateralism as usual | False | By Strobe Talbott, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/board-shuffle-within-disney-seems-likely-to-aid-eisner.html | Board Shuffle Within Disney Seems Likely To Aid Eisner | False | By Laura M. Holson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/fiscal-monitor-in-nassau-says-he-s-leaving.html | Fiscal Monitor In Nassau Says He's Leaving | False | By Bruce Lambert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-memorials-hawley-howard.html | Paid Notice: Memorials HAWLEY, HOWARD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/scientific-panel-urges-incinerating-obsolete-chemical-arms.html | Scientific Panel Urges Incinerating Obsolete Chemical Arms | False | By Warren E. Leary | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-paneyko-leonore-lane.html | Paid Notice: Deaths PANEYKO, LEONORE LANE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/books/footlights.html | FOOTLIGHTS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/ellen-strauss-75-dairy-farmer-and-an-avid-environmentalist.html | Ellen Strauss, 75, Dairy Farmer And an Avid Environmentalist | False | By Marian Burros | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/british-plan-would-spare-some-fox-hunting.html | British Plan Would Spare Some Fox Hunting | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/big-three-s-auto-sales-fell-sharply-in-november.html | Big Three's Auto Sales Fell Sharply in November | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/sports-of-the-times-jones-has-a-chance-to-outbox-ruiz.html | Sports of The Times; Jones Has a Chance To Outbox Ruiz | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-race-and-college-admissions-219711.html | Race and College Admissions | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/advocates-for-animals-turn-attention-to-chickens.html | Advocates for Animals Turn Attention to Chickens | False | By Elizabeth Becker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-willing-dr-stanley-s.html | Paid Notice: Deaths WILLING, DR. STANLEY S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/threats-responses-money-administration-delay-aid-local-law-enforcement.html | THREATS AND RESPONSES: THE MONEY; Administration to Delay Aid To Local Law Enforcement | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/us-rejects-united-airlines-bid-for-loan-guarantee-200212049038534480.html | U.S. Rejects United Airlines Bid for Loan Guarantee | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/joanna-bistany-55-tv-news-executive.html | Joanna Bistany, 55, TV News Executive | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/theater/theater-review-using-hats-seriously-but-in-fun.html | THEATER REVIEW; Using Hats Seriously But in Fun | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/the-chef-eric-ripert-a-primer-on-the-half-shell.html | THE CHEF: ERIC RIPERT; A Primer on the Half Shell | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/real-options-for-school-choice.html | Real Options for School Choice | False | By Goodwin Liu | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/promotion-at-times.html | Promotion at Times | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/hockey-islanders-think-outside-the-box-to-win.html | HOCKEY; Islanders Think Outside the Box to Win | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/world-business-briefing-europe-russia-gas-project-detailed.html | World Business Briefing | Europe: Russia: Gas Project Detailed | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/news-summary-220060.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/national-briefing-midwest-michigan-mismanaged-antipoverty-aid.html | National Briefing | Midwest: Michigan: Mismanaged Antipoverty Aid | False | By Anand Giridharadas (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-maged-ilona.html | Paid Notice: Deaths MAGED, ILONA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/pop-review-evening-in-the-mind-with-mandy.html | POP REVIEW; Evening In the Mind With Mandy | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-allen-andrew-s.html | Paid Notice: Deaths ALLEN, ANDREW S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/bulletin-board-group-seeks-minority-graduate-students.html | BULLETIN BOARD; Group Seeks Minority Graduate Students | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/danger-ahead-driver-on-the-phone.html | Danger Ahead: Driver on the Phone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/basketball-the-nets-roll-but-mutombo-needs-surgery.html | BASKETBALL; The Nets Roll, But Mutombo Needs Surgery | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/teachers-union-hires-a-troubleshooter.html | Teachers' Union Hires a Troubleshooter | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/media-business-advertising-food-companies-are-urged-act-deflect-blame-for-nation.html | THE MEDIA BUSINESS: ADVERTISING; Food companies are urged to act to deflect blame for the nation's increase in obesity. | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/business-digest-218669.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/mcgreevey-asks-party-to-pay-for-some-helicopter-flights.html | McGreevey Asks Party to Pay For Some Helicopter Flights | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/a-slimmed-down-education-department.html | A Slimmed-Down Education Department | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/news/europeans-treading-in-land-of-lawsuits-transatlantic-legal-cultures.html | Europeans treading in land of lawsuits : Trans-Atlantic legal cultures clash | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-paying-the-costs-of-aggression-letters-to-the-editor.html | Paying the costs of aggression : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/recipe-haydee-s-microwave-bananas.html | Recipe: Haydee's Microwave Bananas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/international/americas/world-briefing-the-americas.html | World Briefing The Americas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-voters-want-competence-right-left-and-center-are-out-of-fashion.html | Voters want competence : Right, left and center are out of fashion | False | By Robert A. Levine, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/pricing-the-ballgame.html | Pricing the Ballgame | False | By Robert H. Frank | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/I-race-and-college-admissions-219746.html | Race and College Admissions | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/progress-at-last-on-drunken-driving.html | Progress, at Last, on Drunken Driving | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-europe-britain-2nd-butler-case-collapses.html | World Briefing | Europe: Britain: 2nd Butler Case Collapses | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/baseball-mets-present-glavine-with-a-better-offer.html | BASEBALL; Mets Present Glavine With a Better Offer | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/swiss-won-t-yield-on-secrecy-stalling-bank-plan.html | Swiss Won't Yield on Secrecy, Stalling Bank Plan | False | By Alison Langley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-asia-turkmenistan-us-citizen-is-suspect-in-attack.html | World Briefing | Asia: Turkmenistan: U.S. Citizen Is Suspect In Attack | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/state-street-in-transition-for-years.html | State Street: In Transition for Years | False | By Robert Sharoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-norden-carl-f.html | Paid Notice: Deaths NORDEN, CARL F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/c-corrections-221244.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/movies/film-review-tragic-saga-of-a-soldier-a-fighting-afghan-lion.html | FILM REVIEW; Tragic Saga of a Soldier, A Fighting Afghan 'Lion' | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-deer-or-man-who-s-the-greater-pest-220000.html | Deer or Man: Who's the Greater Pest? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-stuart-robert-whiten-sr.html | Paid Notice: Deaths STUART, ROBERT WHITEN SR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/russia-pressing-to-oust-chechens-nearly-empties-border-camp.html | Russia, Pressing to Oust Chechens, Nearly Empties Border Camp | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/john-l-mclucas-82-leader-of-air-force-and-federal-agency.html | John L. McLucas, 82, Leader Of Air Force and Federal Agency | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/clinton-says-party-failed-midterm-test-over-security-issue.html | Clinton Says Party Failed Midterm Test Over Security Issue | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-war-and-consequences-220264.html | War and Consequences | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/national-briefing-rockies-utah-fallout-from-iraq-feud.html | National Briefing | Rockies: Utah: Fallout From Iraq Feud | False | By Michael Janofsky (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/city-rebuffed-on-freer-hand-in-antiterror-investigations.html | City Rebuffed on Freer Hand In Antiterror Investigations | False | By Ford Fessenden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-danger-ahead-driver-on-the-phone-220140.html | Danger Ahead: Driver on the Phone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/the-markets-market-place-five-brokerage-firms-fined-for-not-keeping-messages.html | THE MARKETS: Market Place; Five Brokerage Firms Fined For Not Keeping Messages | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/c-corrections-205826.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/no-headline-217891.html | No Headline | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/race-and-college-admissions.html | Race and College Admissions | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/international/asia/shanghai-wins-2010-fair.html | Shanghai Wins 2010 Fair | False | By Joseph Kahn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/IHT-tennis-long-season-ends-on-rare-high-note.html | TENNIS : Long season ends on rare high note | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/pro-football-pennington-s-harmless-goof.html | PRO FOOTBALL; Pennington's Harmless Goof | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/truck-driver-admits-theft-of-10.8-million.html | Truck Driver Admits Theft of $10.8 Million | False | By Winnie Hu | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-east-africa-kenya-s-porous-border-lies-open-arms-smugglers.html | THREATS AND RESPONSES: EAST AFRICA; Kenya's Porous Border Lies Open to Arms Smugglers | False | By Dexter Filkins With Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-central-asia-russia-deploy-air-squadron-kyrgyzstan-where-us.html | THREATS AND RESPONSES: CENTRAL ASIA; Russia to Deploy Air Squadron in Kyrgyzstan, Where U.S. Has Base | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/vivendi-to-control-france-s-2nd-largest-phone-company.html | Vivendi to Control France's 2nd-Largest Phone Company | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/bush-restoring-cash-bonuses-for-appointees.html | Bush Restoring Cash Bonuses For Appointees | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-hauppauge-county-chief-orders-hiring-freeze.html | Metro Briefing | New York: Hauppauge: County Chief Orders Hiring Freeze | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/campaign-reform-on-trial.html | Campaign Reform on Trial | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/world-business-briefing-europe-france-legrand-stake-sold.html | World Business Briefing | Europe: France: Legrand Stake Sold | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/opposition-leader-quits-in-japan-and-a-new-party-may-result.html | Opposition Leader Quits in Japan, and a New Party May Result | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/election-near-bush-stumps-in-louisiana.html | Election Near, Bush Stumps in Louisiana | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-a-protest-over-augusta-208116.html | A Protest Over Augusta | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-hamburger-anna.html | Paid Notice: Deaths HAMBURGER, ANNA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/homeless-turn-to-shelters-as-temperatures-turn-icy.html | Homeless Turn to Shelters As Temperatures Turn Icy | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/worldbusiness/IHT-eus-battle-against-tax-evasion-founders.html | EU's battle against tax evasion founders | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/hockey-rangers-climb-back-to-500-with-plenty-of-help-from-bure.html | HOCKEY; Rangers Climb Back to .500 With Plenty of Help From Bure | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-mahoney-florence.html | Paid Notice: Deaths MAHONEY, FLORENCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-the-rule-of-international-law-letters-to-the-editor.html | The rule of international law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/IHT-saudis-reject-accusations-of-terror-funding.html | Saudis reject accusations of terror funding | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/chairman-gives-the-guggenheim-an-ultimatum-then-12-million.html | Chairman Gives the Guggenheim An Ultimatum, Then $12 Million | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/our-towns-aids-in-backyard-heads-in-sand.html | Our Towns; AIDS In Backyard, Heads in Sand | False | By Matthew Purdy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/china-has-world-s-tightest-internet-censorship-study-finds.html | China Has World's Tightest Internet Censorship, Study Finds | False | By Joseph Kahn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/race-and-college-admissions-219762.html | Race and College Admissions | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/sex-complaints-detailed-against-a-former-minister.html | Sex Complaints Detailed Against a Former Minister | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/IHT-soccer-rolandos-children-bid-mentor-goodbye.html | SOCCER : Rolando's children bid mentor good-bye | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/bulletin-board-town-school-names-a-new-leader.html | BULLETIN BOARD; Town School Names a New Leader | False | By Lia Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/college-hockey-notebook-yale-s-coach-optimistic.html | COLLEGE HOCKEY: NOTEBOOK; Yale's Coach Optimistic | False | By Mark Scheerer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-protect-the-children-209546.html | Protect the Children | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/world-business-briefing-americas-canada-interest-rate-unchanged.html | World Business Briefing | Americas: Canada: Interest Rate Unchanged | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-and-responses-security-council-us-seeks-to-delay-un-s-iraq-aid.html | THREATS AND RESPONSES: SECURITY COUNCIL; U.S. Seeks to Delay U.N.'s Iraq Aid | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-kramer-carol.html | Paid Notice: Deaths KRAMER, CAROL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/administration-suggests-faster-pace-on-emission-worries.html | Administration Suggests Faster Pace on Emission Worries | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/rebuffing-russia-denmark-frees-chechen-envoy-it-detained.html | Rebuffing Russia, Denmark Frees Chechen Envoy It Detained | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/study-suggests-mercury-in-vaccine-was-not-harmful.html | Study Suggests Mercury in Vaccine Was Not Harmful | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/unfinished-mall-renovation-angers-merchants.html | Unfinished Mall Renovation Angers Merchants | False | By Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/recipe-mississippi-pancakes.html | Recipe: Mississippi Pancakes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/high-security-trips-up-some-irradiated-patients-doctors-say.html | High Security Trips Up Some Irradiated Patients, Doctors Say | False | By Al Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-davis-martin.html | Paid Notice: Deaths DAVIS, MARTIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/competition-forces-aol-to-emphasize-faster-links.html | Competition Forces AOL To Emphasize Faster Links | False | By David D. Kirkpatrick and Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/basketball-sprewell-is-staying-and-proving-he-belongs.html | BASKETBALL; Sprewell Is Staying, And Proving He Belongs | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/international/europe/british-students-protest-over-plan-for-usstyle-college-fees.html | British Students Protest Over Plan for U.S.-Style College Fees | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-raising-taxes-of-course-207772.html | Raising Taxes, of Course | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/shanghai-wins-2010-fair.html | Shanghai Wins 2010 Fair | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/tension-mounts-between-united-and-machinists.html | Tension Mounts Between United and Machinists | False | By Edward Wong With Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-ehrenpreis-selma.html | Paid Notice: Deaths EHRENPREIS, SELMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/eating-well-american-venison-is-it-safe.html | EATING WELL; American Venison: Is It Safe? | False | By Marian Burros | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/search-new-york-city-bars-nightlife.html | Search New York City Bars & Nightlife | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/national/national-briefing-west.html | National Briefing: West | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/blair-and-rival-differ-on-the-euro-and-sparks-fly.html | Blair and Rival Differ on the Euro, and Sparks Fly | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/co-op-isn-t-required-to-reveal-assessor-services-court-rules.html | Co-op Isn't Required to Reveal Assessor Services, Court Rules | False | By Charles V Bagli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/transactions-221481.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/25-and-under-down-by-the-pulaski-bridge-an-oven-glows.html | $25 AND UNDER; Down by the Pulaski Bridge, an Oven Glows | False | By Sam Sifton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-rosen-dr-bernard-w-dvm.html | Paid Notice: Deaths ROSEN, DR. BERNARD W., D.V.M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-brooklyn-officer-punished-for-prisoner-escape.html | Metro Briefing | New York: Brooklyn: Officer Punished For Prisoner Escape | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/henry-chauncey-dies-at-97-shaped-admission-testing-for-the-nation-s-colleges.html | Henry Chauncey Dies at 97; Shaped Admission Testing For the Nation's Colleges | False | By Tamar Lewin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/the-media-business-advertising-addenda-football-executive-now-agency-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Football Executive Now Agency Partner | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/quotation-of-the-day-214396.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/israeli-troops-shoot-at-taxi-killing-arab-woman-95.html | Israeli Troops Shoot at Taxi, Killing Arab Woman, 95 | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/media/wpp-shops-loss-is-interpublics-gain.html | WPP Shop's Loss Is Interpublic's Gain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/tribune-president-is-promoted-to-chief-executive.html | Tribune President Is Promoted to Chief Executive | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/with-pancakes-every-day-is-sunday.html | With Pancakes, Every Day Is Sunday | False | By Lucian K. Truscott Iv | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/grouse-mountain-journal-on-this-chick-s-future-a-species-could-depend.html | Grouse Mountain Journal; On This Chick's Future, A Species Could Depend | False | By Clifford Krauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-ivanhoe-herman-dds.html | Paid Notice: Deaths IVANHOE, HERMAN, DDS. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-herz-vivian-d.html | Paid Notice: Deaths HERZ, VIVIAN D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/international/africa/kenyans-question-dealer-who-sold-car-in-suicide-blast.html | Kenyans Question Dealer Who Sold Car in Suicide Blast | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/boldface-names-221015.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/pro-football-jets-edwards-accentuates-the-positive.html | PRO FOOTBALL; Jets' Edwards Accentuates The Positive | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-they-drop-from-heaven-via-india.html | FOOD STUFF; They Drop From Heaven (Via India) | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/wine-talk-in-bordeaux-second-best-is-not-so-bad.html | WINE TALK; In Bordeaux, Second Best Is Not So Bad | False | By Frank J. Prial | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/commercial-real-estate-regional-market-jersey-city-building-warehouse-space.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Jersey City; Building Warehouse Space on Speculation in a Frail Economy | False | By Rachelle Garbarine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/boxing-brothers-are-ready-to-rumble-and-charm.html | BOXING; Brothers Are Ready to Rumble, and Charm | False | By Michael Katz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-united-nations-new-record-in-african-hunger.html | World Briefing | United Nations: New Record In African Hunger | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-duryea-florence.html | Paid Notice: Deaths DURYEA, FLORENCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/national-briefing-west-california-ford-penalty-overturned.html | National Briefing | West: California: Ford Penalty Overturned | False | By Adam Liptak (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-manhattan-tax-break-for-elderly-advances.html | Metro Briefing \| New York: Manhattan: Tax Break For Elderly Advances | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/baseball-yankees-and-ventura-are-close-on-5-million-deal-for-a-year.html | BASEBALL; Yankees and Ventura Are Close On $5 Million Deal for a Year | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/bush-to-end-rule-allowing-jobless-money-for-new-parents.html | Bush to End Rule Allowing Jobless Money for New Parents | False | By Christopher Marquis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/politics/judge-rules-terror-suspect-has-right-to-talk-to-lawyers.html | Judge Rules Terror Suspect Has Right to Talk to Lawyers | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/IHT-kim-urges-pact-revision-as-anger-at-us-grows.html | Kim urges pact revision as anger at U.S. grows | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-what-happens-when-you-cross-a-goat-with-a-beehive.html | FOOD STUFF; What Happens When You Cross a Goat With a Beehive | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/c-corrections-221236.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-harris-lily-h.html | Paid Notice: Deaths HARRIS, LILY H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/editors-note-214485.html | Editors' Note | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/colorado-awaits-result-of-electoral-photo-finish.html | Colorado Awaits Result Of Electoral Photo Finish | False | By Michael Janofsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/investigators-find-repeated-deception-in-ads-for-drugs.html | Investigators Find Repeated Deception in Ads for Drugs | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/the-neediest-cases-ex-prisoner-shapes-up-to-get-his-son-back.html | The Neediest Cases; Ex-Prisoner Shapes Up To Get His Son Back | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/IHT-europeans-treading-in-land-of-lawsuits-transatlantic-legal-cultures.html | Europeans treading in land of lawsuits : Trans-Atlantic legal cultures clash | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/inside-219312.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/online-survivor-a-parent-comes-to-the-aid-of-its-wayward-child.html | Online Survivor: A Parent Comes to the Aid of Its Wayward Child | False | By David Carr and Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-diplomacy-turkey-saying-no-accepting-gi-s-large-numbers.html | THREATS AND RESPONSES: DIPLOMACY; TURKEY SAYING NO TO ACCEPTING G.I.'S IN LARGE NUMBERS | False | By Michael R. Gordon With Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/style/IHT-jazz-paris-jacques-mayoud-flips-among-cultures.html | JAZZ / PARIS : Jacques Mayoud flips among cultures | False | By Mike Zwerin, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/european-airlines-see-threat-in-aid-to-united.html | European Airlines See Threat in Aid to United | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/international/indonesia-arrests-a-top-suspect-in-southeast-asia-terror.html | Indonesia Arrests a Top Suspect in Southeast Asia Terror Network | False | By Raymond Bonner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/tanker-truck-kills-trooper-at-a-turnpike-toll-plaza.html | Tanker Truck Kills Trooper At a Turnpike Toll Plaza | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-memorials-moore-dolorita-wallace.html | Paid Notice: Memorials MOORE, DOLORITA WALLACE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/restaurants-only-the-food-speaks-italian-that-s-enough.html | RESTAURANTS; Only the Food Speaks Italian. That's Enough. | False | By Eric Asimov | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/troops-disrupt-protest-as-caracas-oil-workers-join-strike.html | Troops Disrupt Protest as Caracas Oil Workers Join Strike | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/golf-woman-will-play-hartford-pga-tournament.html | GOLF; Woman Will Play Hartford PGA Tournament | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/the-media-business-advertising-addenda-wpp-shop-s-loss-is-interpublic-s-gain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Shop's Loss Is Interpublic's Gain | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/women-s-colleges-learning-how-to-get-a-man.html | Women's Colleges Learning How to Get a Man | False | By Marek Fuchs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/world-business-briefing-asia-india-growth-rate-projection.html | World Business Briefing \| Asia: India: Growth Rate Projection | False | By Saritha Rai (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-1902angola-railway-planned-in-our-pages100-75-and-50-years-ago.html | 1902:Angola Railway Planned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-arab-ally-saudis-brush-aside-criticism-record-against.html | THREATS AND RESPONSES: ARAB ALLY; Saudis Brush Aside Criticism Of Record Against Terrorism | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/company-news-220884.html | COMPANY NEWS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/bulletin-board-professor-wins-engineering-award.html | BULLETIN BOARD; Professor Wins Engineering Award | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-middle-east-iran-pollsters-go-on-trial.html | World Briefing | Middle East: Iran: Pollsters Go On Trial | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/it-takes-more-than-crayfish-to-make-a-cajun-wiggle.html | It Takes More Than Crayfish To Make a Cajun Wiggle | False | By R. W. Apple Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/health/studies-challenge-thinking-on-irregular-heart-rhythm.html | Studies Challenge Thinking on Irregular Heart Rhythm | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-goldfeder-rose.html | Paid Notice: Deaths GOLDFEDER, ROSE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/c-corrections-221228.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-jersey-fair-haven-arms-cache-discovered.html | Metro Briefing | New Jersey: Fair Haven: Arms Cache Discovered | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/senate-s-foreign-policy-man-could-buttress-powell.html | Senate's Foreign Policy Man Could Buttress Powell | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/3-major-truck-crashes-in-one-day-prompt-safety-moves.html | 3 Major Truck Crashes in One Day Prompt Safety Moves | False | By Ronald Smothers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/subsidizing-terrorism.html | Subsidizing Terrorism | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/arts-abroad-on-a-spanish-reality-tv-show-even-the-losers-win.html | ARTS ABROAD; On a Spanish Reality TV Show, Even the Losers Win | False | By Emma Daly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/columbia-to-study-evacuation-procedures.html | Columbia to Study Evacuation Procedures | False | By Edward Wyatt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/a-perfectionist-does-it-his-way.html | A Perfectionist Does It His Way | False | By Alex Witchel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/books/books-of-the-times-his-art-could-not-save-him-from-an-era-s-evil.html | BOOKS OF THE TIMES; His Art Could Not Save Him From an Era's Evil | False | By Richard Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/world-business-briefing-asia-kazakhstan-environmental-penalty.html | World Business Briefing | Asia: Kazakhstan: Environmental Penalty | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-furman-gertrude-ker-man.html | Paid Notice: Deaths FURMAN, GERTRUDE KER MAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/basketball/chris-webbers-dad-says-he-took-gifts.html | Chris Webber's Dad Says He Took Gifts | False | By David Enders | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-memorials-gainsborg-sumner-d.html | Paid Notice: Memorials GAINSBORG, SUMNER D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/technology-briefing-internet-movie-subscription-service-is-set-to-begin.html | Technology Briefing | Internet: Movie Subscription Service Is Set To Begin | False | By Amy Harmon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/bulletin-board-teachers-union-hires-a-troubleshooter.html | BULLETIN BOARD; Teachers' Union Hires a Troubleshooter | False | By Abby Goodnough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/c-corrections-221210.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/movies/search-movies.html | Search Movies | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/hockey-danton-suspended-by-devils.html | HOCKEY; Danton Suspended by Devils | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/hospital-chain-says-its-profit-will-be-lower.html | Hospital Chain Says Its Profit Will Be Lower | False | By Reed Abelson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-wise-ethel-pastan.html | Paid Notice: Deaths WISE, ETHEL PASTAN. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-the-queen-of-hearts-will-have-tea-and-a-large-trench-coat.html | FOOD STUFF; The Queen of Hearts Will Have Tea and a Large Trench Coat | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/woman-killed-as-car-crashes-into-post-office.html | Woman Killed as Car Crashes Into Post Office | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/world-business-briefing-europe-britain-bank-outlook-falls.html | World Business Briefing | Europe: Britain: Bank Outlook Falls | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-patterson-henry-stuart-ii.html | Paid Notice: Deaths PATTERSON, HENRY STUART, II. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/lessons-for-head-start-children-taking-a-turn-at-testing.html | LESSONS; For Head Start Children, Taking a Turn at Testing | False | By Jacques Steinberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-manhattan-filing-for-tax-benefit-is-urged.html | Metro Briefing \| New York: Manhattan: Filing For Tax Benefit Is Urged | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/democratic-state-senator-is-switching-to-the-gop.html | Democratic State Senator Is Switching to the G.O.P. | False | By Jonathan P. Hicks | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-linzer-bruce.html | Paid Notice: Deaths LINZER, BRUCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-kerwen-elizabeth.html | Paid Notice: Deaths KERWEN, ELIZABETH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/IHT-why-giscard-spoke-out-on-turkey-and-the-eu.html | Why Giscard spoke out on Turkey and the EU | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-plum-island-schumer-criticizes-subcontractor.html | Metro Briefing \| New York: Plum Island: Schumer Criticizes Subcontractor | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/national-briefing-south-arkansas-purloined-faulkner-letters.html | National Briefing \| South: Arkansas: Purloined Faulkner Letters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/merrill-executive-to-leave-latest-in-a-series-of-departures.html | Merrill Executive to Leave, Latest in a Series of Departures | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/IHT-1952claim-for-damaged-castle-in-our-pages100-75-and-50-years-ago.html | 1952:Claim for Damaged Castle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/dance-review-spare-look-stark-poems-and-sad-songs.html | DANCE REVIEW; Spare Look, Stark Poems and Sad Songs | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/theater/critic-s-notebook-starlight-illuminates-west-end-but-wattage-varies-widely.html | CRITIC'S NOTEBOOK; Starlight Illuminates the West End, but the Wattage Varies Widely | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/deer-or-man-whos-the-greater-pest.html | Deer or Man: Who's the Greater Pest? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-baghdad-iraq-denies-inspectors-charges-missing-equipment.html | THREATS AND RESPONSES: BAGHDAD; Iraq Denies Inspectors' Charges on Missing Equipment | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/pro-football-healing-giants-psyche-is-fassel-s-big-challenge.html | PRO FOOTBALL; Healing Giants' Psyche is Fassel's Big Challenge | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/mayor-says-tax-rise-has-helped-balance-current-budget.html | Mayor Says Tax Rise Has Helped Balance Current Budget | False | By Michael Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/black-robes-don-t-make-the-justice-but-the-rest-of-the-closet-just-might.html | Black Robes Don't Make the Justice, but the Rest of the Closet Just Might | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/books/a-holocaust-survivor-at-home-in-berlin-nobel-hero-insists-hungary-face-its-past.html | A Holocaust Survivor At Home in Berlin; Nobel Hero Insists Hungary Face Its Past | False | By Alan Riding | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-alper-anna.html | Paid Notice: Deaths ALPER, ANNA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/hindu-nationalist-wounded-in-attack-by-gunmen-in-india.html | Hindu Nationalist Wounded In Attack by Gunmen in India | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/bulletin-board-alumnus-gives-union-college-20-million.html | BULLETIN BOARD; Alumnus Gives Union College $20 Million | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/national-briefing-washington-suit-on-parkland-snowmobiles.html | National Briefing \| Washington: Suit On Parkland Snowmobiles | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-the-eli-lilly-provision-209473.html | The Eli Lilly Provision | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-danger-ahead-driver-on-the-phone-220159.html | Danger Ahead: Driver on the Phone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-europe-romania-bidding-on-history.html | World Briefing \| Europe: Romania: Bidding On History | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/classified/paid-notice-deaths-firestone-justin.html | Paid Notice: Deaths FIRESTONE, JUSTIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/science/mouse-genome-to-be-made-public-an-aid-to-human-studies.html | Mouse Genome to Be Made Public, an Aid to Human Studies | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/l-deer-or-man-who-s-the-greater-pest-219983.html | Deer or Man: Who's the Greater Pest? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/us/us-is-said-to-delay-as-drug-ads-deceive.html | U.S. Is Said to Delay As Drug Ads Deceive | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-04 | 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-an-arkansas-born-apple-with-a-california-address.html | FOOD STUFF; An Arkansas-Born Apple With a California Address | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/recalling-new-york-at-the-brink-of-bankruptcy.html | Recalling New York at the Brink of Bankruptcy | False | By Ralph Blumenthal | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/online-shopper-holiday-greetings-in-the-nick-of-time.html | ONLINE SHOPPER; Holiday Greetings in the Nick of Time | False | By Michelle Slatalla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/movies/footlights.html | Footlights | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/goat-gone-will-navy-send-in-seals.html | Goat Gone. Will Navy Send in Seals? | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/plus-soccer-donovan-awaits-decision-on-future.html | PLUS SOCCER; Donovan Awaits Decision On Future | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/acquisition-by-gilead-to-expand-drug-line.html | Acquisition by Gilead to Expand Drug Line | False | By Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/high-school-basketball-manchild-approaches-the-promised-land.html | HIGH SCHOOL BASKETBALL; Manchild Approaches The Promised Land | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/c-corrections-239500.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-letters-to-the-editor-94055606244.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/style/IHT-the-global-class-a-wandering-minstrel.html | THE GLOBAL CLASS;A WANDERING MINSTREL | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-manhattan-pollock-paintings-missing.html | Metro Briefing | New York: Manhattan: Pollock Paintings Missing | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/volunteers-are-virtual-but-connections-are-real.html | Volunteers Are Virtual, but Connections Are Real | False | By Sarah Milstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/hockey-this-time-overtime-backfires-on-devils.html | HOCKEY; This Time, Overtime Backfires on Devils | False | By Alex Yannis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/news/china-lulu-zhang.html | CHINA; Lulu Zhang | False | By Paul Mooney, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-philips-alvin-i.html | Paid Notice: Deaths PHILIPS, ALVIN I. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-big-ambitions-at-stanford-a-global-climate-and-energy-project.html | Big ambitions at Stanford : A global climate and energy project | False | By William O'Keefe, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/prosecutor-is-said-to-back-dismissals-in-89-jogger-rape.html | PROSECUTOR IS SAID TO BACK DISMISSALS IN '89 JOGGER RAPE | False | By Jim Dwyer and Kevin Flynn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-poland-maria-halska.html | POLAND: Maria Halska | False | By Peter S. Green, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/news-watch-mobile-radio-mickey-and-pals-are-on-the-line.html | NEWS WATCH: MOBILE RADIO; Mickey and Pals Are on the Line | False | By Sarah Milstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-united-nations-us-compromises-continue-iraq-oil-for-food.html | THREATS AND RESPONSES: UNITED NATIONS; U.S. Compromises to Continue Iraq Oil-for-Food Program | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/personal-shopper-judging-gifts-by-their-covers.html | PERSONAL SHOPPER; Judging Gifts by Their Covers | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/bridge-austrians-take-lead-in-blue-ribbon-pair.html | BRIDGE; Austrians Take Lead in Blue Ribbon Pair | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/patrick-j-cunningham-74-leader-of-bronx-democrats.html | Patrick J. Cunningham, 74, Leader of Bronx Democrats | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/plus-soccer-us-to-begin-year-against-canada.html | PLUS SOCCER; U.S. to Begin Year Against Canada | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/dozens-are-charged-in-sweep-with-selling-alcohol-to-minors.html | Dozens Are Charged in Sweep With Selling Alcohol to Minors | False | By Lisa W. Foderaro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-coale-ansley-j.html | Paid Notice: Deaths COALE, ANSLEY J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/escape-from-boring-beige-modders-soup-up-the-box.html | Escape From Boring Beige: 'Modders' Soup Up the Box | False | By By Howard Millman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-manhattan-bills-passed-on-domestic-violence.html | Metro Briefing | New York: Manhattan: Bills Passed On Domestic Violence | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/media-business-advertising-tgi-friday-s-restaurants-are-billed-meccas-fun-but.html | THE MEDIA BUSINESS: ADVERTISING; T.G.I. Friday's restaurants are billed as meccas of fun, but results have been a little gloomy lately. | False | By Sean Mehegan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-free-speech-big-money-229288.html | Free Speech, Big Money | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/france-telecom-offers-overhaul-plan.html | France Tâ'sÂ'câ'sÂ©com Offers Overhaul Plan | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-bistany-joanna.html | Paid Notice: Deaths BISTANY, JOANNA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-the-travelers-in-short-term-probably-business-as-usual.html | AIRLINE SHOCK WAVES: THE TRAVELERS; In Short Term, Probably Business as Usual | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-suspects-us-israel-clash-briefly-over-us-doctor-detained.html | THREATS AND RESPONSES: SUSPECTS; U.S. and Israel Clash, Briefly, Over U.S. Doctor Detained, Briefly | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-arrest-jakarta-indonesia-holds-suspect-bombings-bali-clubs.html | THREATS AND RESPONSES: ARREST IN JAKARTA; Indonesia Holds Suspect In Bombings At Bali Clubs | False | By Raymond Bonner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/auto-racing-stewart-says-he-s-more-than-a-foot-to-the-floor.html | AUTO RACING; Stewart Says He's More Than a Foot to the Floor | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/c-corrections-239534.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-the-rivals-competitors-savoring-vote-look-for-way-to-benefit.html | AIRLINE SHOCK WAVES: THE RIVALS; Competitors, Savoring Vote, Look for Way To Benefit | False | By David Leonhardt and Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/putin-in-india-asks-pakistanis-to-end-support-for-the-militants.html | Putin, in India, Asks Pakistanis To End Support for the Militants | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-lighter-styles-for-yearround-wear-return-of-an-outlawfur-bounds-back.html | Lighter styles for year-round wear : Return of an outlaw:Fur bounds back | False | By Jessica Michault, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-when-clinton-lectures-his-party-238325.html | When Clinton Lectures His Party | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-paneyko-leonore-lane.html | Paid Notice: Deaths PANEYKO, LEONORE LANE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/business-digest-236977.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/tough-judge-at-center-of-boston-archdiocese-suits.html | Tough Judge at Center of Boston Archdiocese Suits | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-poland-marian-zembek.html | POLAND: Marian Zembek | False | By Peter S. Green and Izabela Grocholski, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-overview-us-panel-rejects-plea-for-loan-aid-united-airlines.html | AIRLINE SHOCK WAVES: THE OVERVIEW; U.S. PANEL REJECTS PLEA FOR LOAN AID BY UNITED AIRLINES | False | By Edmund L. Andrews With Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/television-review-the-movie-version-cnn-covers-the-gulf-war.html | TELEVISION REVIEW; The Movie Version: CNN Covers the Gulf War | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/his-brother-s-keeper.html | His Brother's Keeper | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-warms-dorothy-glenz.html | Paid Notice: Deaths WARMS, DOROTHY GLENZ | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/jury-calls-for-1-year-sentence-for-father-in-his-child-s-death.html | Jury Calls for 1-Year Sentence For Father in His Child's Death | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/price-is-limiting-demand-for-broadband.html | Price Is Limiting Demand for Broadband | False | By Simon Romero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/pro-football-edwards-surveys-horizon-and-then-averts-his-eyes.html | PRO FOOTBALL; Edwards Surveys Horizon, And Then Averts His Eyes | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/editors-note-parking-rules.html | Editors' Note; Parking Rules | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/news-watch-phones-logitech-seeks-new-niche-phone-headsets.html | NEWS WATCH: PHONES; Logitech Seeks New Niche: Phone Headsets | False | By Stephen C. Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-switzerland-biotechnology-venture.html | World Business Briefing | Europe: Switzerland: Biotechnology Venture | False | By Alison Langley (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/market-place-taking-a-shopping-center-feud-to-the-shareholders.html | Market Place; Taking a Shopping-Center Feud to the Shareholders | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-extravaganzas-art-basel-snowbird-makes-tracks-for-miami.html | CURRENTS: EXTRAVAGANZAS; Art Basel, Snowbird, Makes Tracks for Miami | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/white-collar-layoffs-downsized-dreams-losing-faith-in-a-limitless-future.html | White-Collar Layoffs, Downsized Dreams; Losing Faith in a Limitless Future | False | By Anthony Depalma | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/watch-portable-audio-feature-filled-music-player-will-make-you-read-manual.html | NEWS WATCH: PORTABLE AUDIO; Feature-Filled Music Player Will Make You Read the Manual | False | By Sarah Milstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/baby-is-stabbed-to-death-in-bronx-neighbors-say-mother-killed-herself.html | Baby Is Stabbed to Death in Bronx; Neighbors Say Mother Killed Herself | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/baseball-clemens-sits-and-awaits-a-yank-offer.html | BASEBALL; Clemens Sits And Awaits A Yank Offer | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-the-impact-loan-denied-survival-effort-turns-urgent.html | AIRLINE SHOCK WAVES: THE IMPACT; Loan Denied, Survival Effort Turns Urgent | False | By Micheline Maynard With Riva D. Atlas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/despite-slumping-economy-porsche-posts-record-profit.html | Despite Slumping Economy, Porsche Posts Record Profit | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/black-scholar-won-t-leave-harvard-to-go-to-princeton.html | Black Scholar Won't Leave Harvard to Go To Princeton | False | By Jacques Steinberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/can-the-supreme-court-change-its-mind.html | Can the Supreme Court Change Its Mind? | False | By Kenji Yoshino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/new-report-in-wife-s-death-clears-former-police-officer.html | New Report in Wife's Death Clears Former Police Officer | False | By Andrew Jacobs With Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/news/what-the-world-thinks-a-global-image-on-the-way-down.html | WHAT THE WORLD THINKS: A global image on the way down | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/national-briefing-south-virginia-judge-denies-request-in-sniper-case.html | National Briefing | South: Virginia: Judge Denies Request In Sniper Case | False | By Jayson Blair (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/state-of-the-art-dvd-vcr-a-merger-that-yields-dividends.html | STATE OF THE ART; DVD + VCR: A Merger That Yields Dividends | False | By David Pogue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/food-emergency-in-north-korea-worsens-as-donations-dwindle.html | Food Emergency in North Korea Worsens as Donations Dwindle | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/national-briefing-rockies-utah-4-killed-in-crash.html | National Briefing | Rockies: Utah: 4 Killed in Crash | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-gny-soldiers-1945-227528.html | Gay Soldiers, 1945 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-cunningham-patrick-j.html | Paid Notice: Deaths CUNNINGHAM, PATRICK J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/circuits/suicide-bomber-game-tests-the-boundaries-of-taste.html | Suicide Bomber Game Tests the Boundaries of Taste | False | By Sam Lubell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/news/democratization-is-chipping-away-at-the-elitist-peak-of-high-fashions.html | Democratization is chipping away at the elitist peak of high fashion's pyramid. : Is luxury's triangle eternal? | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/movies/arts-abroad-iranian-filmmaker-assists-afghan-cinema-s-rebirth.html | ARTS ABROAD; Iranian Filmmaker Assists Afghan Cinema's Rebirth | False | By A. G. Basoli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/transactions-239674.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/fanning-vaccine-fears.html | Fanning Vaccine Fears | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-democratization-is-chipping-away-at-the-elitist-peak-of-high-fashions.html | Democratization is chipping away at the elitist peak of high fashion's pyramid. : Is luxury's triangle eternal? | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-indyke-paula.html | Paid Notice: Deaths INDYKE, PAULA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/c-corrections-239518.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-berger-lilyan.html | Paid Notice: Deaths BERGER, LILYAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-queens-5-in-fraud-ordered-to-pay-5-million.html | Metro Briefing | New York: Queens: 5 In Fraud Ordered To Pay $5 Million | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-memorials-doswell-morris-l.html | Paid Notice: Memorials DOSWELL, MORRIS L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/national-briefing-new-england-massachusetts-suit-against-absent-surgeon.html | National Briefing \| New England: Massachusetts: Suit Against Absent Surgeon | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-asian-arena-us-criticizes-north-korea-for-rejecting.html | THREATS AND RESPONSES: ASIAN ARENA; U.S. Criticizes North Korea For Rejecting Inspections | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-furman-gertrude.html | Paid Notice: Deaths FURMAN, GERTRUDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/world-briefing-europe-britain-failed-stunt-brings-manslaughter-charge.html | World Briefing \| Europe: Britain: Failed Stunt Brings Manslaughter Charge | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-britain-stagecoach-restructures-unit.html | World Business Briefing \| Europe: Britain: Stagecoach Restructures Unit | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-france-smart-card-twist.html | World Business Briefing \| Europe: France: Smart Card Twist | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/international/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/news/customer-service-in-paris-leaves-plenty-to-be-desired-buying-luxury.html | Customer service in Paris leaves plenty to be desired : Buying luxury:'an exceptional moment' | False | By Katherine Weisman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/british-plan-on-financing-for-college-draws-protest.html | British Plan On Financing For College Draws Protest | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/news-watch-games-more-than-dueling-monsters-game-boy-now-has-riddles.html | NEWS WATCH: GAMES; More Than Dueling Monsters, Game Boy Now Has Riddles | False | By Ian Austen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/books/sophie-s-choice-revisited-opera-british-composer-s-obsession-nears-its-covent.html | 'Sophie's Choice' Revisited as Opera; A British Composer's Obsession Nears Its Covent Garden Debut | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/technology-briefing-telecommunications-qualcomm-plans-venture-with-china-unicom.html | Technology Briefing \| Telecommunications: Qualcomm Plans Venture With China Unicom | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/powell-says-us-will-increase-military-aid-for-colombia.html | Powell Says U.S. Will Increase Military Aid for Colombia | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/boldface-names-239011.html | BOLDFACE NAMES | False | By James Barron, With Susan Saulny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/q-a-when-you-surf-stores-stores-are-surfing-you.html | Q&A; When You Surf Stores, Stores Are Surfing You | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-gershfeld-philip.html | Paid Notice: Deaths GERSHFELD, PHILIP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-1952hitlers-will-validated-in-our-pages100-75-and-50-years-ago.html | 1952:Hitler's Will Validated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-props-stand-in-plays-part-of-elusive-beauty-last-seen-in-florida.html | CURRENTS: PROPS; Stand-In Plays Part Of Elusive Beauty Last Seen in Florida | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/in-mexico-city-a-quiet-revelation.html | In Mexico City, a Quiet Revelation | False | By John Pawson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-and-responses-baghdad-iraq-denounces-visit-to-palace-by-un-team.html | THREATS AND RESPONSES: BAGHDAD; Iraq Denounces Visit to Palace By U.N. Team | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/more-families-face-loss-of-heat-with-public-aid-scarce.html | More Families Face Loss of Heat With Public Aid Scarce | False | By John W. Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/boulder-journal-all-in-favor-of-cutting-to-chase-say-aye.html | Boulder Journal; All in Favor Of Cutting To Chase, Say Aye | False | By Nick Madigan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-when-clinton-lectures-his-party-238350.html | When Clinton Lectures His Party | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/plus-court-news-webber-s-father-admits-taking-gifts.html | PLUS COURT NEWS; Webber's Father Admits Taking Gifts | False | By David Enders | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-what-the-world-thinks-a-rising-antiamerican-tide.html | WHAT THE WORLD THINKS: A rising anti-American tide | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/from-houses-of-treasure-a-trove-of-affordability.html | From Houses of Treasure, A Trove of Affordability | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-south-korea-chang-yong-jin.html | SOUTH KOREA: Chang Yong Jin | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-a-message-for-ceo-s-229300.html | A Message for C.E.O.'s | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/news/shoppers-from-the-mainland-get-red-carpet-in-hong-kong-buying-luxuryan.html | Shoppers from the mainland get red carpet in Hong Kong : Buying luxury:'an exceptional moment' | False | By Alexandra A. Seno, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/threats-responses-courts-judge-says-man-can-meet-with-lawyer-challenge-detention.html | THREATS AND RESPONSES: THE COURTS; Judge Says Man Can Meet With Lawyer to Challenge Detention as Enemy Plotter | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-americas-brazil-auto-finance-unit-sold.html | World Business Briefing | Americas: Brazil: Auto Finance Unit Sold | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/c-corrections-239526.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/football/nfl-matchups-week-14.html | N.F.L. Matchups: Week 14 | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-excerpts-from-letter-rejecting-the-bailout-proposal.html | AIRLINE SHOCK WAVES; Excerpts From Letter Rejecting the Bailout Proposal | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/chavez-s-foes-plan-to-extend-general-strike-in-venezuela.html | Chã¡vez's Foes Plan to Extend General Strike in Venezuela | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/dutch-shut-ikea-stores-after-bombs-are-found.html | Dutch Shut IKEA Stores After Bombs Are Found | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-hamburger-anna-matson.html | Paid Notice: Deaths HAMBURGER, ANNA MATSON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing | Europe: Germany: Unemployment Rises | False | By Petra Kappl (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-who-knew-for-returned-merchandise-appreciation-after-all.html | CURRENTS: WHO KNEW?; For Returned Merchandise, Appreciation After All | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/comparing-mouse-genes-to-man-s-and-finding-a-world-of-similarity.html | Comparing Mouse Genes to Man's And Finding a World of Similarity | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/salvage-decor-ready-for-its-close-up.html | Salvage Dã©cor, Ready for Its Close-Up | False | By Hillary Rosner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/box-office-letdown-for-disney-raises-worry-about-animation.html | Box-Office Letdown for Disney Raises Worry About Animation | False | By Rick Lyman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-talk-of-a-rate-cut-bolsters-the-euro.html | Talk of a rate cut bolsters the euro | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/l-men-women-and-weblogs-239267.html | Men, Women and Weblogs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/clinton-nemesis-starr-gets-another-day-in-court.html | Clinton Nemesis, Starr, Gets Another Day in Court | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/national-briefing-midwest-wisconsin-tests-detect-deer-disease.html | National Briefing | Midwest: Wisconsin: Tests Detect Deer Disease | False | By Jodi Wilgoren (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-allies-us-asks-nato-nations-offer-forces-for-iraq-campaign.html | THREATS AND RESPONSES: THE ALLIES; U.S. Asks NATO Nations to Offer Forces for an Iraq Campaign | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/judges-decide-father-has-right-to-challenge-pledge-in-court.html | Judges Decide Father Has Right To Challenge Pledge in Court | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/books/books-of-the-times-from-human-comedy-to-self-made-tragedy.html | BOOKS OF THE TIMES; From 'Human Comedy' to Self-Made Tragedy | False | By Janet Maslin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/c-corrections-239496.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/achille-castiglioni-84-modern-design-leader.html | Achille Castiglioni, 84, Modern Design Leader | False | By William L. Hamilton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/boston-church-panel-will-allow-archdiocese-to-weigh-bankruptcy.html | Boston Church Panel Will Allow Archdiocese to Weigh Bankruptcy | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-garden-city-kidnapping-case-goes-to-jury.html | Metro Briefing | New York: Garden City: Kidnapping Case Goes To Jury | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/what-s-next-radio-transmitters-to-follow-the-bouncing-soccer-ball.html | WHAT'S NEXT; Radio Transmitters to Follow the Bouncing Soccer Ball | False | By Ian Austen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/factory-orders-rise-for-the-first-time-since-july.html | Factory Orders Rise for the First Time Since July | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/a-cold-snap.html | A Cold Snap | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/student-dies-of-meningitis-and-another-is-hospitalized.html | Student Dies of Meningitis and Another Is Hospitalized | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/news/lighter-styles-for-yearround-wear-return-of-an-outlaw/fur-bounds-back.html | Lighter styles for year-round wear : Return of an outlaw:Fur bounds back | False | By Jessica Michault, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-memorials-freund-lucas-samuel.html | Paid Notice: Memorials FREUND, LUCAS SAMUEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-a-nosh-by-any-name-227544.html | A Nosh by Any Name | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/kenya-s-democracy-prepares-for-an-important-test.html | Kenya's Democracy Prepares for an Important Test | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/in-simple-pronouns-clues-to-shifting-latino-identity.html | In Simple Pronouns, Clues To Shifting Latino Identity | False | By Janny Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/strawberry-fields-not-forever-as-fans-protest-a-curfew.html | Strawberry Fields Not Forever As Fans Protest a Curfew | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-chores-for-the-saudis-letters-to-the-editor.html | Chores for the Saudis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/national/snowstorm-sweeps-up-east-coast.html | Snowstorm Sweeps Up East Coast | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-jersey-newark-army-rolls-in-navy-expected-to-follow.html | Metro Briefing | New Jersey: Newark: Army Rolls In, Navy Expected To Follow | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/colleges-videotaped-athletes-victorious-in-court.html | COLLEGES; Videotaped Athletes Victorious In Court | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-wilson-ramsay.html | Paid Notice: Deaths WILSON, RAMSAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-australia-australia-growth-accelerates.html | World Business Briefing | Australia: Australia: Growth Accelerates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/justice-in-egypt.html | Justice in Egypt | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/sentence-in-loan-sharking.html | Sentence in Loan-Sharking | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/world-briefing-europe-russia-delay-for-jury-trials.html | World Briefing | Europe: Russia: Delay For Jury Trials | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-vecsey-may-spencer.html | Paid Notice: Deaths VECSEY, MAY SPENCER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/obituaries/roone-arledge-pioneering-tv-executive-dies-at-71.html | Roone Arledge, Pioneering TV Executive, Dies at 71 | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/national/national-briefing-south.html | National Briefing South | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/threats-responses-military-pentagon-set-activate-thousands-more-reservists.html | THREATS AND RESPONSES: THE MILITARY; Pentagon Is Set to Activate Thousands More Reservists | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-wallis-louis.html | Paid Notice: Deaths WALLIS, LOUIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-gilding-the-lily-of-public-service-229261.html | Gilding the Lily Of Public Service | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-the-workers-daily-frustrations-grow-for-united-s-workers.html | AIRLINE SHOCK WAVES: THE WORKERS; Daily Frustrations Grow for United's Workers | False | By David Barboza and Mary Williams Walsh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-united-is-fined-for-improper-repairs.html | AIRLINE SHOCK WAVES; United Is Fined for Improper Repairs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-customer-service-in-paris-leaves-plenty-to-be-desired-buying-luxury.an.html | Customer service in Paris leaves plenty to be desired : Buying luxury:'an exceptional moment' | False | By Katherine Weisman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-britain-charge-at-lloyds.html | World Business Briefing | Europe: Britain: Charge At Lloyds | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-and-responses-iraq-official-says-nation-is-armed-for-war.html | THREATS AND RESPONSES; Iraq Official Says Nation Is Armed for War | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-biederman-jill-ann-richman.html | Paid Notice: Deaths BIEDERMAN, JILL ANN RICHMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/oil-spilled-off-spanish-coast-threatens-shellfishing-grounds.html | Oil Spilled Off Spanish Coast Threatens Shellfishing Grounds | False | By Emma Daly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/theater/theater-review-life-death-life-death-yep-grovers-corners.html | THEATER REVIEW; Life. Death. Life. Death. Yep, Grovers Corners. | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-guerrilla-war-islamic-militants-clash-with-kurdish-forces.html | THREATS AND RESPONSES: GUERRILLA WAR; Islamic Militants Clash With Kurdish Forces in Northern Iraq | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/basketball-a-shot-few-witnessed-but-everyone-saw.html | BASKETBALL; A Shot Few Witnessed but Everyone Saw | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/news-watch-software-making-it-easier-to-keep-your-web-site-up-to-date.html | NEWS WATCH: SOFTWARE; Making It Easier to Keep Your Web Site Up to Date | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/international/hussein-asks-iraqis-to-back-inspectors-as-way-to-refute-us.html | Hussein Asks Iraqis to Back Inspectors as Way to Refute U.S. | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-1902hotel-fire-in-chicago-in-our-pages100-75-and-50-years-ago.html | 1902:Hotel Fire in Chicago : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/court-weighs-protests-and-police-coercion.html | Court Weighs Protests and Police Coercion | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/national-briefing-south-virginia-no-air-time-for-turkey-terrorist.html | National Briefing | South: Virginia: No Air Time For 'Turkey Terrorist' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-orth-myra-d.html | Paid Notice: Deaths ORTH, MYRA D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/basketball-mcgrady-s-absence-is-no-help-to-knicks.html | BASKETBALL; McGrady's Absence Is No Help To Knicks | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/congregants-stay-loyal-to-minister-who-quit.html | Congregants Stay Loyal To Minister Who Quit | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-what-the-world-thinks-a-global-image-on-the-way-down.html | WHAT THE WORLD THINKS: A global image on the way down | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/worldbusiness/IHT-eu-is-stymied-in-effort-to-combat-tax-evasion.html | EU is stymied in effort to combat tax evasion | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/IHT-cycling-wheels-of-fortune-are-paying-out-less.html | Cycling : Wheels of fortune are paying out less | False | By Samuel Abt, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/style/IHT-the-global-classcounts-blessings.html | THE GLOBAL CLASS:COUNT'S BLESSINGS | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/saudis-face-new-problem-with-publicity.html | Saudis Face New Problem With Publicity | False | By Philip Shenon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-and-responses-kenyans-question-car-dealer-in-bombing.html | THREATS AND RESPONSES; Kenyans Question Car Dealer in Bombing | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-and-responses-baghdad-stirred-un-s-interest-in-sites.html | THREATS AND RESPONSES; Baghdad Stirred U.N.'s Interest in Sites | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/pro-football-moore-and-the-giants-decide-to-part-ways.html | PRO FOOTBALL; Moore and the Giants Decide to Part Ways | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-gittleman-esther-co-hen.html | Paid Notice: Deaths GITTLEMAN, ESTHER (CO HEN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/when-clinton-lectures-his-party.html | When Clinton Lectures His Party | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/c-corrections-239542.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-a-call-for-eu-action-letters-to-the-editor.html | A call for EU action : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-corcoran-juliette-l.html | Paid Notice: Deaths CORCORAN, JULIETTE L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/basics-homemade-but-it-looks-like-hollywood.html | BASICS; Homemade, but It Looks Like Hollywood | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/canada-s-5-big-banks-are-a-study-in-contrast.html | Canada's 5 Big Banks Are a Study in Contrast | False | By Bernard Simon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/israelis-kill-man-described-as-inventor-of-antitank-bomb.html | Israelis Kill Man Described As Inventor of Antitank Bomb | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-retail-a-showroom-shakes-off-the-snow-just-in-time-for-the-holidays.html | CURRENTS: RETAIL; A Showroom Shakes Off the Snow Just in Time for the Holidays | False | By Elaine Louie | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/news-summary-237884.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/IHT-cricket-late-bloomer-leads-west-indies-team.html | Cricket : Late bloomer leads West Indies team | False | By Huw Richards, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/pro-football-spurrier-to-call-on-wuerffel.html | PRO FOOTBALL; Spurrier to Call on Wuerffel | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-when-clinton-lectures-his-party-238341.html | When Clinton Lectures His Party | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/virtually-live-from-city-hall-your-government-at-work.html | Virtually Live From City Hall, Your Government at Work | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/world-briefing-asia-nepal-rebels-say-they-will-reduce-attacks.html | World Briefing \| Asia: Nepal: Rebels Say They Will Reduce Attacks | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/white-house-defends-return-to-appointees-cash-bonuses.html | White House Defends Return To Appointees' Cash Bonuses | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/online-diary.html | Online Diary | False | By Pamela Licalzi O'Connell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/quotation-of-the-day-235806.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/l-searching-for-refurbs-239275.html | Searching for Refurbs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/boris-schapiro-93-bridge-player-implicated-in-cheating-scandal.html | Boris Schapiro, 93, Bridge Player Implicated in Cheating Scandal | False | By Paul Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-manhattan-contract-talks-begin.html | Metro Briefing \| New York: Manhattan: Contract Talks Begin | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/calendar.html | CALENDAR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/technology-ibm-will-move-faster-to-fill-its-pension-fund-gap.html | TECHNOLOGY; I.B.M. Will Move Faster to Fill Its Pension Fund Gap | False | By Steve Lohr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-vision-of-a-better-world-227536.html | Vision of a Better World | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-pakistan-s-partnership-225010.html | Pakistan's Partnership | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-dangers-of-marijuana-225100.html | Dangers of Marijuana | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-warmth-without-guilt-226017.html | Warmth Without Guilt | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/rap-star-is-facing-deportation.html | Rap Star is Facing Deportation | False | By Lola Ogunnaike | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/style/IHT-the-global-classdogs-life.html | THE GLOBAL CLASS;DOG'S LIFE | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/company-briefs-239135.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/sharon-tentatively-backs-plan-for-palestinian-state.html | Sharon Tentatively Backs Plan for Palestinian State | False | By Judith Miller and Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/style/IHT-the-global-classtough-call.html | THE GLOBAL CLASS;TOUGH CALL | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-illich-ivan.html | Paid Notice: Deaths ILLICH, IVAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/ex-executive-of-el-paso-is-indicted-over-gas-data.html | Ex-Executive Of El Paso Is Indicted Over Gas Data | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/the-holiday-card-set-in-motion.html | The Holiday Card, Set in Motion | False | By Katie Hafner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-jersey-appeals-court-upholds-secret-hearings.html | Metro Briefing \| New Jersey: Appeals Court Upholds Secret Hearings | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/masterpieces-in-mexico-city-and-in-books.html | Masterpieces in Mexico City, and in Books | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/kerrey-debates-his-students-on-changing-iraqi-regime.html | Kerrey Debates His Students on Changing Iraqi Regime | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/rowland-calls-special-session-to-work-on-budget-deficit.html | Rowland Calls Special Session To Work on Budget Deficit | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-central-bank-action-aimed-at-averting-recession-in-europe-euro-gains.html | Central bank action aimed at averting recession in Europe : Euro gains against yen as rate cut looks sure | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-russia-lukoil-stake-sold.html | World Business Briefing \| Europe: Russia: Lukoil Stake Sold | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/milosevic-spurns-a-psychiatric-examination.html | Milosevic Spurns a Psychiatric Examination | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-spiegel-daniel.html | Paid Notice: Deaths SPIEGEL, DANIEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/books/making-books-no-buzz-book-this-holiday.html | MAKING BOOKS; No Buzz Book This Holiday | False | By Martin Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-kenya-albert-otieno-otanga.html | KENYA: Albert Otieno Otanga | False | By James Astill, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/world-survey-says-negative-views-of-us-are-rising.html | World Survey Says Negative Views of U.S. Are Rising | False | By Adam Clymer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/2-sides-open-fight-over-campaign-law.html | 2 Sides Open Fight Over Campaign Law | False | By Richard A. Oppel Jr. and Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/economic-scene-when-knowledge-was-spread-around-so-was-prosperity.html | Economic Scene; When knowledge was spread around, so was prosperity. | False | By Virginia Postrel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-postwar-challenge-who-plans-for-rebuilding-iraq.html | Postwar challenge : Who plans for rebuilding Iraq? | False | By Simon Chesterman and David M. Malone, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/public-lives-the-organizer-in-a-mission-to-salvage-lives.html | PUBLIC LIVES; The Organizer in a Mission to Salvage Lives | False | By Joyce Wadler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/music-review-serious-modernism-leavened-by-fits-of-atonal-humor.html | MUSIC REVIEW; Serious Modernism, Leavened by Fits of Atonal Humor | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/politics/bush-meets-with-leaders-of-kenya-and-ethiopia.html | Bush Meets with Leaders of Kenya and Ethiopia | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/baseball-mets-and-phillies-front-runners-for-glavine.html | BASEBALL; Mets and Phillies Front-Runners for Glavine | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/news/south-korea-chang-yong-jin.html | SOUTH KOREA: Chang Yong Jin | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/circuits/a-beginners-guide-to-linux.html | A Beginner's Guide to Linux | False | By David Pogue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/bomb-detection-gear-is-behind-schedule.html | Bomb-Detection Gear Is Behind Schedule | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/city-gets-budgeting-tips-down-to-turning-off-lights.html | City Gets Budgeting Tips, Down to Turning Off Lights | False | By Michael Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-shoppers-from-the-mainland-get-red-carpet-in-hong-kong-buying-luxury.an.html | Shoppers from the mainland get red carpet in Hong Kong : Buying luxury,'an exceptional moment' | False | By Alexandra A. Seno, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/ncaafootball/saturdays-top-matchups.html | Saturday's Top Matchups | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-and-responses-the-refugees-uprooted-iraqis-see-war-as-path-to-lost-homes.html | THREATS AND RESPONSES: THE REFUGEES; Uprooted Iraqis See War as Path To Lost Homes | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-meanwhile-the-king-is-fine-now-and-feels-no-remorse.html | MEANWHILE : The king is 'fine' now and feels 'no remorse' | False | By James Pringle, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-illumination-shapely-lamps-please-the-eye-while-lighting-the-way.html | CURRENTS: ILLUMINATION; Shapely Lamps Please the Eye While Lighting the Way | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/inside-238694.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/the-church-and-chapter-11.html | The Church and Chapter 11 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-matters-a-resolution-without-satisfaction.html | METRO MATTERS; A Resolution Without Satisfaction | False | By Joyce Purnick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/nhl-roundup-holik-returns-but-leetch-may-be-out-for-rangers.html | N.H.L. ROUNDUP; Holik Returns, But Leetch May Be Out For Rangers | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/news/poland-maria-halska.html | POLAND: Maria Halska | False | By Peter S. Green, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-manhattan-latino-charity-shortfall.html | Metro Briefing | New York: Manhattan: Latino Charity Shortfall | False | By Cecilia M. Vega (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-ceramics-far-from-the-madding-catalogs-a-studio-sale-of-pots-and-plates.html | CURRENTS: CERAMICS; Far From the Madding Catalogs, A Studio Sale of Pots and Plates | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-decorations-what-becomes-a-fir-tree-most.html | CURRENTS: DECORATIONS; What Becomes A Fir Tree Most? | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/shaming-the-shield.html | Shaming the Shield | False | By Bob Herbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/new-strategy-from-aol-leaves-many-unconvinced.html | New Strategy From AOL Leaves Many Unconvinced | False | By Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/for-one-day-trades-line-the-pockets-of-charities.html | For One Day, Trades Line The Pockets Of Charities | False | By Stephanie Strom | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-orb-phyllis-mckee.html | Paid Notice: Deaths ORB, PHYLLIS MCKEE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-wolff-maurice.html | Paid Notice: Deaths WOLFF, MAURICE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/business/bp-makes-bid-in-russia.html | BP Makes Bid in Russia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/sports-of-the-times-celebrity-treatment-cuts-2-ways.html | Sports of The Times; Celebrity Treatment Cuts 2 Ways | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-and-responses-detainee-at-base-in-afghanistan-dies.html | THREATS AND RESPONSES; Detainee at Base in Afghanistan Dies | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/the-neediest-cases-for-leader-of-tenants-a-struggle-pays-off.html | The Neediest Cases; For Leader Of Tenants, A Struggle Pays Off | False | By Kari Haskell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-grayzel-estherann-fink.html | Paid Notice: Deaths GRAYZEL, ESTHERANN FINK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/garden-notebook-what-becomes-an-angel-most.html | GARDEN NOTEBOOK; What Becomes an Angel Most? | False | By Ken Druse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/sparing-life-of-pizza-delivery-killer-jury-assures-he-ll-spend-it-in-prison.html | Sparing Life of Pizza Delivery Killer, Jury Assures He'll Spend It in Prison | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/style/IHT-the-global-classrisky-business.html | THE GLOBAL CLASS:RISKY BUSINESS | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/online-library-project-plans-a-digital-and-cultural-trove-for-children.html | Online Library Project Plans a Digital and Cultural Trove for Children | False | By Lisa Guernsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/the-ski-report-a-year-makes-a-big-difference-on-the-slopes.html | THE SKI REPORT; A Year Makes a Big Difference on the Slopes | False | By Bill Pennington | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/style/IHT-the-global-classbaby-steps.html | THE GLOBAL CLASS:BABY STEPS | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/building-a-better-cat.html | Building a Better Cat | False | By Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/dog-s-best-friend.html | Dog's Best Friend | False | By Stephen Budiansky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-when-clinton-lectures-his-party-238333.html | When Clinton Lectures His Party | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/IHT-1927honeymoon-leave-allowed-in-our-pages100-75-and-50-years-ago.html | 1927:Honeymoon Leave Allowed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-when-clinton-lectures-his-party-238317.html | When Clinton Lectures His Party | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/world/solo-journal-the-coffee-shop-king-80-with-ladies-in-waiting.html | Solo Journal; The Coffee Shop King, 80, With Ladies in Waiting | False | By Jane Perlez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/2-studies-point-to-altered-approach-on-atrial-fibrillation.html | 2 Studies Point to Altered Approach on Atrial Fibrillation | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/style/IHT-the-global-classpro-wrestler-injured.html | THE GLOBAL CLASS:PRO WRESTLER INJURED | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/us/shuttle-landing-is-delayed.html | Shuttle Landing Is Delayed | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-gaynor-richard-l.html | Paid Notice: Deaths GAYNOR, RICHARD L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/IHT-china-lulu-zhang.html | CHINA: Lulu Zhang | False | By Paul Mooney, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/books/poetry-of-praise-for-new-york-city.html | Poetry of Praise for New York City | False | By Mel Gussow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/classified/paid-notice-deaths-papper-emanuel-m.html | Paid Notice: Deaths PAPPER, EMANUEL M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/basketball-mutombo-injury-leaves-nets-unsettled.html | BASKETBALL; Mutombo Injury Leaves Nets Unsettled | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/music-review-few-words-in-a-poetry-of-sound.html | MUSIC REVIEW; Few Words In a Poetry Of Sound | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/basketball-grant-hill-is-happy-to-play-again.html | BASKETBALL; Grant Hill Is Happy To Play Again | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/l-nice-neighbors-must-we-hear-them-224740.html | Nice Neighbors. Must We Hear Them? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/new-evidence-of-early-form-of-writing-in-mexico.html | New Evidence Of Early Form Of Writing In Mexico | False | By John Noble Wilford | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/national-briefing-midwest-michigan-subpoena-for-governor-elect.html | National Briefing | Midwest: Michigan: Subpoena For Governor-Elect | False | By Danny Hakim (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-delia-brown-pastorale.html | ART IN REVIEW; Delia Brown -- 'Pastorale' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/shopping-list-special-delivery-christmas.html | SHOPPING LIST; Special Delivery Christmas | False | By Nancy M. Better | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-manhattan-official-warns-of-debt-costs.html | Metro Briefing | New York: Manhattan: Official Warns Of Debt Costs | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-scarface.html | Best-Of's and Reissues; SCARFACE | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/inside-251313.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/journeys-i-m-40-come-risk-your-life-with-me.html | JOURNEYS; I'm 40! Come Risk Your Life With Me | False | By Jane Margolies | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-giants-stadium-keeping-the-aisles-clear.html | DECEMBER SURPRISE: GIANTS STADIUM; Keeping the Aisles Clear | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/technology-high-speed-wireless-internet-network-is-planned.html | TECHNOLOGY; High-Speed Wireless Internet Network Is Planned | False | By John Markoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-tarrytown-ny-clearing-a-path-to-the-grave.html | DECEMBER SURPRISE: TARRYTOWN, N.Y.; Clearing a Path to the Grave | False | By Marek Fuchs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-o-malley-dennis-sean.html | Paid Notice: Deaths O'MALLEY, DENNIS SEAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/early-winter-storm-snarls-travel-and-knocks-out-power.html | Early Winter Storm Snarls Travel and Knocks Out Power | False | By Anthony Depalma | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/the-war-on-terror-advice-for-saudis.html | The War on Terror: Advice for Saudis | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-heskes-jacob.html | Paid Notice: Deaths HESKES, JACOB | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-lou-reed.html | Best-Of's and Reissues; LOU REED | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/for-some-options-rule-might-raise-profits.html | For Some, Options Rule Might Raise Profits | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/love-and-race.html | Love and Race | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-chris-botti.html | Holiday Albums; CHRIS BOTTI | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/don-on-the-couch-part-2.html | Don on the Couch, Part 2 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/no-clear-way-forward-for-airlines.html | No Clear Way Forward for Airlines | False | By Michael E. Levine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/critic-s-notebook-an-era-ends-for-the-guggenheim.html | CRITIC'S NOTEBOOK; An Era Ends for the Guggenheim | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-janet-henry-american-anatomy-and-other-work.html | ART IN REVIEW; Janet Henry -- 'American Anatomy and Other Work?' | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-the-war-on-terror-advice-for-saudis-256269.html | The War on Terror: Advice for Saudis | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-responses-clashes-repulsing-attack-islamic-militants-iraqi-kurds-tell.html | THREATS AND RESPONSES: CLASHES; Repulsing Attack by Islamic Militants, Iraqi Kurds Tell of Atrocities | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-overview-ual-its-backers-scramble-for-support-financing.html | AIRLINE SHOCK WAVES: THE OVERVIEW; UAL and Its Backers Scramble for Support and Financing | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-papper-emanuel-m-md.html | Paid Notice: Deaths PAPPER, EMANUEL M., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/worldbusiness/IHT-prada-looks-beyond-luxury.html | Prada looks beyond luxury | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/c-corrections-258474.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/the-unfriendly-skies.html | The Unfriendly Skies | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-atlantic-city-the-bright-lights-beckon.html | DECEMBER SURPRISE: ATLANTIC CITY; The Bright Lights Beckon | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-why-the-south-bronx-and-soho-just-don-t-mix.html | FILM REVIEW; Why the South Bronx and SoHo Just Don't Mix | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/nyc-tenant-rebel-accepts-peace-and-an-honor.html | NYC; Tenant Rebel Accepts Peace And an Honor | False | By Clyde Haberman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/antiques-a-genius-with-a-flair-for-lamps.html | ANTIQUES; A Genius With a Flair For Lamps | False | By Wendy Moonan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-maybe-this-christmas.html | Holiday Albums; ''MAYBE THIS CHRISTMAS'' | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-little-feat.html | Best-OF's and Reissues; LITTLE FEAT | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/national/ryder-sentenced-to-probation-and-community-service.html | Ryder Sentenced to Probation and Community Service | False | By Carla Baranauckas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/driving-starting-a-car-goes-from-simple-to-not-simple.html | DRIVING; Starting a Car Goes From Simple to Not Simple | False | By Sam Grobart | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-siah-armajani.html | ART IN REVIEW; Siah Armajani | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | | |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-bjork.html | Best-OF's and Reissues; BJORK | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/residential-real-estate-2-projects-near-bowery-and-unexpected-nimby.html | Residential Real Estate; 2 Projects Near Bowery, And Unexpected Nimby | False | By Nadine Brozan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/news/jewels-evolve-from-craft-to-brand.html | Jewels evolve from craft to brand | False | By Robert Galbraith, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-kenny-g.html | Holiday Albums; KENNY G | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-santa-claus-is-coming-to-town-frosty-the-snowman.html | Holiday Albums; ''SANTA CLAUS IS COMING TO TOWN/FROSTY THE SNOWMAN'' | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/destined-to-be-classics.html | Destined to Be Classics | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/news-summary-256528.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-wilding-a-word-that-seared-a-city-s-imagination.html | A CRIME REVISITED: WILDING; A Word That Seared a City's Imagination | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/nothing-seems-out-of-bounds-in-nasty-louisiana-race-for-100th-senate-seat.html | Nothing Seems Out of Bounds in Nasty Louisiana Race for 100th Senate Seat | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-louis-stone-american-modernist.html | ART IN REVIEW; Louis Stone -- 'American Modernist' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/on-baseball-at-long-last-a-good-move.html | ON BASEBALL; At Long Last, a Good Move | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-o-christmas-tree-a-bluegrass-collection-for-the-holidays.html | Holiday Albums; ''O CHRISTMAS TREE: A BLUEGRASS COLLECTION FOR THE HOLIDAYS'' | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/california-dioceses-brace-for-new-abuse-suits-law-allows-litigation-old-cases.html | California Dioceses Brace for New Abuse Suits as Law Allows Litigation of Old Cases | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/russians-become-litigious-survivors-of-theater-siege-sue.html | Russians Become Litigious: Survivors of Theater Siege Sue | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/a-crisis-of-broken-laws-and-faith-256030.html | A Crisis of Broken Laws and Faith | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/the-media-business-advertising-addenda-accounts-256676.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/readersopinions/top-20-pop-singles-of-the-1980s.html | Top 20 Pop Singles of the 1980's | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/havens-living-here-a-frame-houses-a-simple-idea-with-rustic-charm-built-in.html | HAVENS: LIVING HERE; A-Frame Houses: A Simple Idea With Rustic Charm Built In | False | Interview by Bethany Lyttle | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/havens-weekender-roxbury-conn.html | HAVENS; Weekender | Roxbury, Conn. | False | By David Howard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/bush-s-terrier-will-tape-white-house-video-tour.html | Bush's Terrier Will Tape White House Video Tour | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/a-basic-right-affirmed-246697.html | A Basic Right Affirmed | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/next-wave-festival-review-shakespeare-as-if-played-in-vietnam-with-style.html | NEXT WAVE FESTIVAL REVIEW; Shakespeare As if Played in Vietnam With Style | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-adam-sandler-s-8-crazy-nights-soundtrack.html | Holiday Albums; "ADAM SANDLER'S '8 CRAZY NIGHTS' SOUNDTRACK" | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/crime-revisited-courts-wrongful-conviction-lawsuits-while-likely-are-hard-win.html | A CRIME REVISITED: THE COURTS; Wrongful-Conviction Lawsuits, While Likely, Are Hard to Win | False | By William Glaberson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-preventing-world-war-iv-by-outlawing-all-emotion.html | FILM REVIEW; Preventing World War IV By Outlawing All Emotion | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/horse-racing-apprentice-may-be-in-cauthen-s-class.html | HORSE RACING; Apprentice May Be in Cauthen's Class | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-europe-finland-no-more-free-pornography.html | World Briefing | Europe: Finland: No More Free Pornography | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-and-responses-publicists-3-partners-quit-firm-handling-saudis-pr.html | THREATS AND RESPONSES: PUBLICISTS; 3 Partners Quit Firm Handling Saudi's P.R. | False | By Philip Shenon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-manischewitz-e-judy.html | Paid Notice: Deaths MANISCHEWITZ, E. JUDY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/roone-arledge-71-a-force-in-tv-sports-and-news-dies.html | Roone Arledge, 71, a Force In TV Sports and News, Dies | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-scenes-drivers-headache-mayor-s-rite-passage-shoppers-easy.html | DECEMBER SURPRISE: SCENES; Drivers' Headache, Mayor's Rite of Passage, Shoppers' Easy Path to Register | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/seattle-proposes-crackdown-on-downtown-drunkenness.html | Seattle Proposes Crackdown On Downtown Drunkenness | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/new-video-releases-241636.html | New Video Releases | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/the-terrell-ad-campaign-hammering-on-the-l-word.html | THE TERRELL AD CAMPAIGN; Hammering on the 'L' Word | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-ani-difranco.html | Best-Of's and Reissues; ANI DiFRANCO | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-evan-lintermans.html | ART IN REVIEW; Evan Lintermans | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/the-media-business-advertising-addenda-interpublic-names-chief-risk-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Names Chief Risk Officer | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-fennesz.html | Best-Of's and Reissues; FENNESZ | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/IHT-1952eisenhower-assesses-korea-in-our-pages100-75-and-50-years-ago.html | 1952:Eisenhower Assesses Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/television-in-review-miss-lettie-and-mc.html | Television in Review; 'Miss Lettie and Me' | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/books/books-of-the-times-people-who-should-know-better-and-sometimes-do.html | BOOKS OF THE TIMES; People Who Should Know Better and Sometimes Do | False | By Janet Maslin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/sick-sea-outbreak-mystery-virus-rattles-cruise-industry-health-officials.html | SICK AT SEA/An Outbreak and a Mystery; Virus Rattles Cruise Industry and Health Officials | False | This article was reported by Joseph B. Treaster, Dana Canedy and Denise Grady and Was Written by Ms. Grady. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/worldbusiness/IHT-at-itu-asian-telecoms-lose-their-glitz.html | At ITU, Asian telecoms lose their glitz | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-theoretical-girls.html | Best-OF's and Reissues; "THEORETICAL GIRLS" | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/hockey-things-look-up-for-rangers-until-penalty-shot.html | HOCKEY; Things Look Up for Rangers, Until Penalty Shot | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/venezuela-s-navy-is-sent-to-reclaim-striking-oil-tanker.html | Venezuela's Navy Is Sent to Reclaim Striking Oil Tanker | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/a-crisis-of-broken-laws-and-faith-256013.html | A Crisis of Broken Laws and Faith | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/theater-guide.html | THEATER GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/IHT-luxury-and-the-downturndiamonds-in-the-rough.html | Luxury and the downturn:diamonds in the rough | False | By Liz Alderman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/baseball-with-their-payroll-set-expos-are-taking-offers.html | BASEBALL; With Their Payroll Set, Expos Are Taking Offers | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/mars-canyons-tied-to-rains-after-meteor-impacts.html | Mars Canyons Tied to Rains After Meteor Impacts | False | By Kenneth Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-yormark-nathan.html | Paid Notice: Deaths YORMARK, NATHAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/europe-s-central-bank-cuts-rates-by-half-a-point.html | Europe's Central Bank Cuts Rates by Half a Point | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/emanuel-m-papper-87-pioneer-in-anesthesiology-at-columbia.html | Emanuel M. Papper, 87, Pioneer In Anesthesiology at Columbia | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/television-in-review-the-locket.html | Television in Review; 'The Locket' | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/international/middleeast/israeli-forces-kill-10-palestinians-in-gaza.html | Israeli Forces Kill 10 Palestinians in Gaza | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/IHT-what-the-world-thinks-a-rising-antiamerican-tide.html | WHAT THE WORLD THINKS: A rising anti-American tide | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-orb-phyllis.html | Paid Notice: Deaths ORB, PHYLLIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/tenants-of-tribeca-complex-fear-their-rent-will-skyrocket.html | Tenants of TriBeCa Complex Fear Their Rent Will Skyrocket | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/IHT-caftans-and-hothouse-glamourmideast-couture-heats-up.html | Caftans and hothouse glamour:Mideast couture heats up | False | By Rebecca Voight, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/driving-bells-whistles-rollover-protection.html | DRIVING; BELLS & WHISTLES; Rollover Protection | False | By Michelle Krebs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-swingin-christmas-party.html | Holiday Albums; "SWINGIN' CHRISTMAS PARTY!" | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/IHT-the-un-inspection-process-letters-to-the-editor.html | The UN inspection process : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/pro-football-jets-need-to-run-to-make-a-run.html | PRO FOOTBALL; Jets Need To Run To Make a Run | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/college-football-georgia-rides-team-vibe-back-to-the-top.html | COLLEGE FOOTBALL; Georgia Rides Team Vibe Back to the Top | False | By Ray Glier | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/home-video-destined-to-be-classics.html | HOME VIDEO; Destined To Be Classics | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/for-los-angeles-s-new-police-chief-a-new-world.html | For Los Angeles's New Police Chief, a New World | False | By Charlie Leduff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/television-in-review-lizzie-mcguire-xtreme-xmas.html | Television in Review; 'Lizzie McGuire' - 'Xtreme Xmas' | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/new-hiding-place-for-drug-profits-insurance-policies.html | New Hiding Place For Drug Profits: Insurance Policies | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/drivers-headache-mayors-rite-of-passage-shoppers-easy-path-to.html | Drivers' Headache, Mayor's Rite of Passage, Shoppers' Easy Path to Register | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-the-jesus-and-mary-chain.html | Best-Of's and Reissues; THE JESUS AND MARY CHAIN | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/national/ryder-sentenced-to-probation-and-community-service.20021206918906903314.html | Ryder Sentenced to Probation and Community Service | False | By Carla Baranauckas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/photography-review-street-life-from-both-a-roving-cabbie-and-a-darkroom-tinkerer.html | PHOTOGRAPHY REVIEW; Street Life, From Both a Roving Cabbie and a Darkroom Tinkerer | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/IHT-the-latest-trouble-with-polling-letters-to-the-editor.html | The latest trouble with polling : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/dance-review-a-festive-gala-featuring-battling-clans.html | DANCE REVIEW; A Festive Gala Featuring Battling Clans | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-the-markets-ual-removed-from-dow-transportation-index.html | AIRLINE SHOCK WAVES: THE MARKETS; UAL Removed From Dow Transportation Index | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/public-lives-fighting-rolling-stone-with-check-and-lots-of-skin.html | PUBLIC LIVES; Fighting Rolling Stone With Check and Lots of Skin | False | By Robin Finn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-23-skidoo.html | Best-Of's and Reissues; 23 SKIDOO | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/perils-of-migration-2-ghanaian-boys-die-as-flight-stowaways.html | Perils of Migration: 2 Ghanaian Boys Die as Flight Stowaways | False | By Alan Cowell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/style/IHT-the-frequent-traveler-got-the-scratchtake-the-cessna.html | The Frequent TRAVELER: Got the scratch?/Take the Cessna | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-the-lilly-brothers-and-don-stover-on-the-radio-1952-1953.html | Best-Of's and Reissues; "THE LILLY BROTHERS AND DON STOVER: ON THE RADIO 1952-1953" | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-how-we-treat-animals-247510.html | How We Treat Animals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/the-media-business-advertising-addenda-sarsen-is-retiring-as-association-head.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sarsen Is Retiring As Association Head | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/IHT-luxury-houses-are-rethinking-relations-with-the-market-the-love.html | Luxury houses are rethinking relations with the market : The love affair may end in tears | False | By Robert Galbraith, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/baseball-can-glavine-turn-the-mets-around.html | BASEBALL; CAN GLAVINE TURN THE METS AROUND? | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-manhattan-speak-up-executives-are-urged.html | Metro Briefing | New York: Manhattan: Speak Up, Executives Are Urged | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-ralph-ellison-living-with-music.html | Best-OF's and Reissues; RALPH ELLISON "LIVING WITH MUSIC" | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-cledus-t-judd.html | Holiday Albums; CLEDUS T. JUDD | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-gottheiner-trude-blanka.html | Paid Notice: Deaths GOTTHEINER, TRUDE BLANKA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/college-football-cadets-to-return-navy-s-goat.html | COLLEGE FOOTBALL; Cadets to Return Navy's Goat | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-storm-early-blast-winter-snarls-travel-disrupts-region.html | DECEMBER SURPRISE: THE STORM; An Early Blast of Winter Snarls Travel and Disrupts Region | False | By Anthony Depalma | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-queens-another-prisoner-escapes.html | Metro Briefing | New York: Queens: Another Prisoner Escapes | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-rolling-stones.html | Best-Of's and Reissues; ROLLING STONES | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-seasonal-greetings-a-compilation-of-13-christmas-and-winter-songs.html | Holiday Albums; "SEASONAL GREETINGS: A COMPILATION OF 13 CHRISTMAS AND WINTER SONGS" | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-an-austere-land-with-some-poignant-human-beings.html | FILM REVIEW; An Austere Land With Some Poignant Human Beings | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/national/early-winter-storm-hits-east-coast-15-million-lose-power-in.html | Early Winter Storm Hits East Coast; 1.5 Million Lose Power in Carolinas | False | By Douglas Jehl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-bells-and-winter-festivals-of-greek-macedonia.html | Holiday Albums; "BELLS AND WINTER FESTIVALS OF GREEK MACEDONIA" | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-stark-arthur.html | Paid Notice: Deaths STARK, ARTHUR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/reprieve-for-piece-jewish-soul-lower-east-side-congregants-save-their-synagogue.html | Reprieve for Piece of Jewish Soul; Lower East Side Congregants Save Their Synagogue | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/ne-win-ex-burmese-military-strongman-dies-at-81.html | Ne Win, Ex-Burmese Military Strongman, Dies at 81 | False | By Eric Pace | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/after-the-breakup.html | After the Breakup | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/crime-revisited-excerpts-district-attorney-s-report-on-reexamination-jogger-case.html | A CRIME REVISITED; Excerpts From District Attorney's Report on Re-examination of Jogger Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/transactions-258245.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/state-is-facing-budget-deficit-of-2-billion-pataki-says.html | State Is Facing Budget Deficit Of $2 Billion, Pataki Says | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-bright-mary.html | Paid Notice: Deaths BRIGHT, MARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-a-crisis-of-broken-laws-and-faith-256080.html | A Crisis of Broken Laws and Faith | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/c-corrections-258458.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-ella-fitzgerald.html | Holiday Albums; ELLA FITZGERALD | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-a-crisis-of-broken-laws-and-faith-256064.html | A Crisis of Broken Laws and Faith | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-how-to-sell-mets-tickets-win-games-256137.html | How to Sell Mets Tickets: Win Games! | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/international/un-inspections-chief-urges-us-to-provide-intelligence-on-iraq.html | U.N. Inspections Chief Urges U.S. to Provide Intelligence on Iraq | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-white-plains-no-wasting-a-shopping-day.html | DECEMBER SURPRISE: WHITE PLAINS; No Wasting a Shopping Day | False | By Lisa W. Foderaro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-sandi-fellman-sometimes-with-shadows.html | ART IN REVIEW; Sandi Fellman -- 'Sometimes With Shadows' | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/style/IHT-movie-guide-au-plus-pres-du-paradis.html | MOVIE GUIDE : Au plus pres du Paradis | False | By Joan Dupont, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-asia-singapore-electronics-exports-are-up.html | World Business Briefing | Asia: Singapore: Electronics Exports Are Up | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/media-business-advertising-improved-outlook-for-online-advertising-companies.html | THE MEDIA BUSINESS: ADVERTISING; An improved outlook for online advertising as companies work to hone their approaches. | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-alan-jackson.html | Holiday Albums; ALAN JACKSON | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-and-responses-inspections-us-tells-iraq-it-must-reveal-weapons-sites.html | THREATS AND RESPONSES: INSPECTIONS; U.S. Tells Iraq It Must Reveal Weapons Sites | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/disney-details-affiliations-of-directors.html | Disney Details Affiliations Of Directors | False | By Laura M. Holson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-simon-louis.html | Paid Notice: Deaths SIMON, LOUIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/china-is-using-its-new-economic-weight-to-outmaneuver-japan.html | China Is Using Its New Economic Weight to Outmaneuver Japan | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/a-crime-revisited-the-suspect-i-just-had-to-have-her-a-rapist-told-lawyers.html | A CRIME REVISITED: THE SUSPECT; 'I Just Had to Have Her,' a Rapist Told Lawyers | False | By Kevin Flynn and Jim Dwyer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-africa-chad-ex-ruler-faces-torture-trial.html | World Briefing | Africa: Chad: Ex-Ruler Faces Torture Trial | False | By Marlise Simons (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-news-analysis-costs-are-important-but-revenue-is-crucial.html | AIRLINE SHOCK WAVES: NEWS ANALYSIS; Costs Are Important, But Revenue Is Crucial | False | By David Leonhardt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-s-reissues-moroccos-other-great-groups-united-bang-goes-my-heart.html | Best-Of's and Reissues; ''THE MOROCCOS AND OTHER GREAT GROUPS ON UNITED: BANG GOES MY HEART'' | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/mta-makes-a-contract-offer-union-leader-balks.html | M.T.A. Makes a Contract Offer; Union Leader Balks | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-jersey-cherry-hill-camden-county-air-pollution.html | Metro Briefing | New Jersey: Cherry Hill: Camden County Air Pollution | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/foraging-seeking-treasure-in-a-homoil-oil-can.html | FORAGING; Seeking Treasure In a Homoil Oil Can | False | By George P. Blumberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-responses-baghdad-iraq-leader-tells-associates-be-patient-as-puts.html | THREATS AND RESPONSES: BAGHDAD; Iraq Leader Tells Associates to Be Patient As U.S. Puts Pressure on U.N. Inspectors | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-politics-many-washington-are-waiting-for-united-s-next-move.html | AIRLINE SHOCK WAVES: THE POLITICS; Many in Washington Are Waiting for United's Next Move | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-assessment-verdict-that-failed-the-test-of-time.html | A CRIME REVISITED: ASSESSMENT; Verdict That Failed the Test of Time | False | By Jim Dwyer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/baseball-yankees-sign-ventura-but-others-are-waiting.html | BASEBALL; Yankees Sign Ventura, But Others Are Waiting | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-nicole-c-mullen.html | Holiday Albums; NICOLE C. MULLEN | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/sports-of-the-times-a-coach-loses-the-job-but-keeps-the-admirers.html | Sports of The Times; A Coach Loses the Job But Keeps the Admirers | False | By Harvey Araton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/czechs-republic-is-filing-claim-over-bank-s-fall.html | Czechs Republic Is Filing Claim Over Bank's Fall | False | By Peter S. Green | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/c-corrections-258423.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-asia-japan-capital-spending-falls.html | World Business Briefing | Asia: Japan: Capital Spending Falls | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-none-but-the-righteous-the-masters-of-sacred-steel.html | Best-Of's and Reissues; "NONE BUT THE RIGHTEOUS: THE MASTERS OF SACRED STEEL" | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/us-appeals-court-upholds-limits-on-assault-weapons.html | U.S. Appeals Court Upholds Limits on Assault Weapons | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-turnpike-headquarters-set-your-phasers-on-melt.html | DECEMBER SURPRISE: TURNPIKE HEADQUARTERS; Set Your Phasers on Melt | False | By Ronald Smothers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-feuer-malvina.html | Paid Notice: Deaths FEUER, MALVINA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-feldman-della-new-man.html | Paid Notice: Deaths FELDMAN, DELLA (NEW MAN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/national-briefing-science-and-health-weather-scrubs-shuttle-landing.html | National Briefing | Science And Health: Weather Scrubs Shuttle Landing | False | By Stefano S. Coledan (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-europe-italy-never-underestimate-the-power-etc.html | World Briefing | Europe: Italy: Never Underestimate The Power, Etc. | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-sonic-mook-experiment-2-future-rock-n-roll.html | Best-Of's and Reissues; "SONIC MOOK EXPERIMENT 2: FUTURE ROCK 'N' ROLL" | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/ex-prosecutor-tells-of-ties-between-fbi-and-mob.html | Ex-Prosecutor Tells of Ties Between F.B.I. and Mob | False | By Fox Butterfield | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/thanks-for-not-stealing-my-identity.html | Thanks for Not Stealing My Identity | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/piura-journal-at-14-the-girl-s-indomitable-just-ask-her-father.html | Piura Journal; At 14, the Girl's Indomitable (Just Ask Her Father) | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/c-corrections-258431.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-red-hot-and-riot.html | Best-Of's and Reissues; "RED HOT AND RIOT" | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/IHT-1902mutiny-and-murder-at-sea-in-our-pages100-75-and-50-years-ago.html | 1902:Mutiny and Murder at Sea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/in-a-first-next-leader-of-yeshiva-isn-t-a-rabbi.html | In a First, Next Leader of Yeshiva Isn't a Rabbi | False | By Jennifer Medina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/in-book-publishing-world-some-reasons-for-optimism.html | In Book Publishing World, Some Reasons for Optimism | False | By Dinitia Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-claudette-schreuders.html | ART IN REVIEW; Claudette Schreuders | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/al-qaeda-in-lebanon-and-gaza-sharon-says.html | Al Qaeda in Lebanon and Gaza, Sharon Says | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-jeff-sonhouse.html | ART IN REVIEW; Jeff Sonhouse | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/IHT-pakistans-firm-commitment-letters-to-the-editor.html | Pakistan's firm commitment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-workers-unions-vow-press-fight-for-aid-reconsideration.html | AIRLINE SHOCK WAVES: THE WORKERS; Unions Vow to Press Fight For Aid Reconsideration | False | By Matt Richtel and Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/driving-when-the-perfect-car-is-on-a-lot-far-far-away.html | DRIVING; When the Perfect Car Is on a Lot Far, Far Away | False | By Susan Brenna | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/change-the-new-face-of-private-swiss-banking.html | Change, the New Face of Private Swiss Banking | False | By Alison Langley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/on-cd-white-christmas-reggae-to-ethel-merman-disco.html | ON CD: 'White Christmas' Reggae to Ethel Merman Disco | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-europe-germany-siemens-unit-posts-profit.html | World Business Briefing | Europe: Germany: Siemens Unit Posts Profit | False | By Petra Kappl (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-voices-city-reminded-of-fears-it-believed-it-left-behind.html | A CRIME REVISITED: VOICES; City Reminded of Fears It Believed It Left Behind | False | By N. R. Kleinfield | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/sales-were-listless-at-most-major-retail-chains-in-november.html | Sales Were Listless at Most Major Retail Chains in November | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/hockey-healthy-holik-back-in-lineup.html | HOCKEY; Healthy Holik Back In Lineup | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-bright-eyes.html | Holiday Albums; BRIGHT EYES | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/international/middleeast/us-tells-iraq-it-must-reveal-weapons-sites.html | U.S. Tells Iraq It Must Reveal Weapons Sites | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/IHT-benefits-foreseen-in-travel-time-and-safety-europe-decides-to-unify.html | Benefits foreseen in travel time and safety : Europe decides to unify control of airline traffic | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/plus-soccer-manchester-united-to-visit-philadelphia.html | PLUS SOCCER; Manchester United To Visit Philadelphia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-peter-doig.html | ART IN REVIEW; Peter Doig | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-philips-alvin-i.html | Paid Notice: Deaths PHILIPS, ALVIN I. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-b2k.html | Holiday Albums; B2K | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-connecticut-east-windsor-two-found-slain-in-home.html | Metro Briefing | Connecticut: East Windsor: Two Found Slain In Home | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/IHT-malaysias-mahathir-a-moderate-voice-for-islam.html | Malaysia's Mahathir : A moderate voice for Islam | False | By Michael Backman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/1-after-the-breakup-256366.html | After the Breakup | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-genis-marjorie.html | Paid Notice: Deaths GENIS, MARJORIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/pro-basketball-laid-back-on-the-court-a-thrill-seeker-off-it.html | PRO BASKETBALL; Laid-Back on the Court, A Thrill Seeker Off It | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-review-where-gods-set-bronze-in-motion.html | ART REVIEW; Where Gods Set Bronze In Motion | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/design/peter-hujar-anselm-kiefer-claudette-schreaders.html | Peter Hujar; Anselm Kiefer; Claudette Schreaders | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/theater-review-endangered-noble-species-takes-a-fling-on-a-dream.html | THEATER REVIEW; Endangered Noble Species Takes a Fling on a Dream | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/bob-berg-tenor-saxophonist-51.html | Bob Berg -- Tenor Saxophonist, 51 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-the-victim-leading-life-in-private-and-poised-to-go-public.html | A CRIME REVISITED: THE VICTIM; Leading Life In Private And Poised To Go Public | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/c-corrections-258440.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-new-jersey-turnpike-when-a-car-becomes-shelter.html | DECEMBER SURPRISE: NEW JERSEY TURNPIKE; When a Car Becomes Shelter | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-arledge-roone-p.html | Paid Notice: Deaths ARLEDGE, ROONE P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/digital-robber-barons.html | Digital Robber Barons? | False | By Paul Krugman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-the-kustard-kings.html | Holiday Albums; THE KUSTARD KINGS | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/prosecutor-seeks-the-reversal-of-convictions-in-jogger-case.html | Prosecutor Seeks the Reversal of Convictions in Jogger Case | False | By Robert D. McFadden and Susan Saulny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-europe-the-netherlands-bombs-at-ikea-were-extortion.html | World Briefing | Europe: The Netherlands: Bombs At Ikea Were Extortion | False | By Gregory Crouch (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/jobless-rate-surged-unexpectedly-in-november.html | Jobless Rate Surged Unexpectedly in November | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-the-global-view-trans-atlantic-effect-seen-in-united-woes.html | AIRLINE SHOCK WAVES: THE GLOBAL VIEW; Trans-Atlantic Effect Seen in United Woes | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-the-hometown-uniteds-plight-sends-shivers-through-chicago.html | AIRLINE SHOCK WAVES: THE HOMETOWN; United's Plight Sends Shivers Through Chicago | False | By John W. Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-friedlander-dr-susan-e.html | Paid Notice: Deaths FRIEDLANDER, DR. SUSAN E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-carly-simon.html | Holiday Albums; CARLY SIMON | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/college-football-the-army-navy-rivalry-reaches-symbolic-proportions.html | COLLEGE FOOTBALL; The Army-Navy Rivalry Reaches Symbolic Proportions | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/cruise-lines-steer-a-varied-course-in-response-to-outbreak.html | Cruise Lines Steer a Varied Course in Response to Outbreak | False | By Dana Canedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/deutsche-bank-is-moving-to-lower-manhattan-tower.html | Deutsche Bank Is Moving To Lower Manhattan Tower | False | By Charles V Bagli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-how-to-sell-mets-tickets-win-games-256129.html | How to Sell Mets Tickets: Win Games! | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-city-hall-now-he-knows-he-s-mayor.html | DECEMBER SURPRISE: CITY HALL; Now, He Knows He's Mayor | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/IHT-what-the-world-thinks-a-global-image-on-the-way-down.html | WHAT THE WORLD THINKS: A global image on the way down | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/this-week.html | This Week | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-anuna.html | Holiday Albums; ANUNA | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-s-reissues-man-constant-sorrow-other-timeless-mountain-ballads.html | Best-Of's and Reissues; "MAN OF CONSTANT SORROW AND OTHER TIMELESS MOUNTAIN BALLADS" | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/international/middleeast/us-is-pressuring-inspectors-in-iraq-to-aid.html | U.S. Is Pressuring Inspectors in Iraq to Aid Defections | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/ballet-review-the-unfulfilled-love-of-a-half-brother-and-a-half-sister.html | BALLET REVIEW; The Unfulfilled Love of a Half-Brother and a Half-Sister | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-bronx-dead-woman-and-child-are-identified.html | Metro Briefing \| New York: Bronx: Dead Woman And Child Are Identified | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-after-the-breakup-256340.html | After the Breakup | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-asia-north-korea-dollars-unwelcome.html | World Business Briefing \| Asia: North Korea: Dollars Unwelcome | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/music/on-cd-white-christmas-reggae-to-ethel-merman-disco.html | On CD: 'White Christmas' Reggae to Ethel Merman Disco | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/media/interpublic-names-chief-risk-officer.html | Interpublic Names Chief Risk Officer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/pro-football-assortment-of-injuries-is-felt-even-in-practice.html | PRO FOOTBALL; Assortment of Injuries Is Felt Even in Practice | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-restructuring-even-bankruptcy-standards-this-one-seems.html | AIRLINE SHOCK WAVES; RESTRUCTURING; Even by Bankruptcy Standards, This One Seems Different | False | By Micheline Maynard and Riva D. Atlas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-christmas-greetings-from-studio-one.html | Holiday Albums; "CHRISTMAS GREETINGS FROM STUDIO ONE" | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/venezuelan-showdown-chavez-in-peril.html | Venezuelan Showdown: Cháˆsz̃vez in Peril | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/chief-executive-of-mcdonald-s-plans-to-retire.html | Chief Executive Of McDonald's Plans to Retire | False | By Sherri Day | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/bush-shakes-up-economic-team-with-ouster-of-2-advisers.html | Bush Shakes Up Economic Team With Ouster of 2 Advisers | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/oneills-verbal-missteps-give-ammunition-to-his-critics.html | O'Neill's Verbal Missteps Gave Ammunition to His Critics | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/threats-responses-inquiry-9-11-relatives-accuse-gop-blocking-panel-member.html | THREATS AND RESPONSES: THE INQUIRY; 9/11 Relatives Accuse G.O.P. Of Blocking Panel Member | False | By Richard W. Stevenson and Philip Shenon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-wolfson-alan.html | Paid Notice: Deaths WOLFSON, ALAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/style/IHT-dining-delving-into-the-mysteries-of-living-foods.html | DINING : Delving into the mysteries of 'living foods' | False | By Patricia Wells, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-how-to-sell-mets-tickets-win-games-256145.html | How to Sell Mets Tickets: Win Games! | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/quotation-of-the-day-254711.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-forever-obsessing-about-obsession.html | FILM REVIEW; Forever Obsessing About Obsession | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-the-war-on-terror-advice-for-saudis-256285.html | The War on Terror: Advice for Saudis | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-the-gypsy-hombres.html | Holiday Albums; THE GYPSY HOMBRES | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/phillips-auction-chief-resigns.html | Phillips Auction Chief Resigns | False | By Carol Vogel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-al-held-and-george-sugarman-the-early-60-s.html | ART IN REVIEW; Al Held and George Sugarman -- 'The Early 60's' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/crime-revisited-exonerated-none-former-defendants-were-able-hear-firsthand.html | A CRIME REVISITED: THE EXONERATED; None of the Former Defendants Were Able to Hear the News Firsthand | False | By Michael Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-vanderbilt-douglas-r.html | Paid Notice: Deaths VANDERBILT, DOUGLAS R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/hockey-islanders-might-not-seek-revenge.html | HOCKEY; Islanders Might Not Seek Revenge | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/c-corrections-258466.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/baseball-veteran-glavine-picks-veteran-mets.html | BASEBALL; Veteran Glavine Picks Veteran Mets | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-manhattan-legal-impersonator-sentenced.html | Metro Briefing | New York: Manhattan: Legal Impersonator Sentenced | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/IHT-for-democracy-back-civic-education-worldwide.html | For democracy : Back civic education worldwide | False | By John Richardson and Richard C. Rowson, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-they-might-be-giants.html | Best-Of's and Reissues; THEY MIGHT BE GIANTS | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/company-news-simon-property-takes-taubman-bid-to-shareholders.html | COMPANY NEWS; SIMON PROPERTY TAKES TAUBMAN BID TO SHAREHOLDERS | False | By Andrew Ross Sorkin (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/pro-basketball-with-mutombo-out-nets-count-on-collins.html | PRO BASKETBALL; With Mutombo Out, Nets Count on Collins | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/journeys-36-hours-pittsburgh.html | JOURNEYS; 36 Hours | Pittsburgh | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-quint-gladys-axelrod.html | Paid Notice: Deaths QUINT, GLADYS AXELROD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-asia-singapore-slower-tax-rise.html | World Business Briefing | Asia: Singapore: Slower Tax Rise | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/state-supreme-court-upholds-zoning-versus-sex-businesses.html | State Supreme Court Upholds Zoning Versus Sex Businesses | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/mal-waldron-77-composer-of-the-jazz-ballad-soul-eyes.html | Mal Waldron, 77, Composer Of the Jazz Ballad 'Soul Eyes' | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-the-decision-13-years-later-official-reversal-in-jogger-attack.html | A CRIME REVISITED: THE DECISION; 13 YEARS LATER, OFFICIAL REVERSAL IN JOGGER ATTACK | False | By Robert D. McFadden and Susan Saulny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-a-crisis-of-broken-laws-and-faith-256102.html | A Crisis of Broken Laws and Faith | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/the-landrieu-ad-campaign-insinuations-on-character.html | THE LANDRIEU AD CAMPAIGN; Insinuations on Character | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/c-corrections-258415.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-europe-russia-oil-auction.html | World Business Briefing | Europe: Russia: Oil Auction | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/yacht-racing-this-america-s-cup-squall-takes-place-onshore.html | YACHT RACING; This America's Cup Squall Takes Place Onshore | False | By Warren St. John | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-europe-britain-executive-moves-at-cadbury.html | World Business Briefing | Europe: Britain: Executive Moves At Cadbury | False | By Alan Cowell (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-ethel-merman.html | Best-Of's and Reissues; ETHEL MERMAN | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/news/caftans-and-hothouse-glamourmideast-couture-heats-up.html | Caftans and hothouse glamour;Mideast couture heats up | False | By Rebecca Voight, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/nfl-matchups-week-14.html | N.F.L. Matchups; Week 14 | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-guide.html | ART GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/IHT-jewels-evolve-from-craft-to-brand.html | Jewels evolve from craft to brand | False | By Robert Galbraith, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/bush-s-plan-on-warming-needs-work-and-money-experts-say.html | Bush's Plan on Warming Needs Work and Money, Experts Say | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/editors-note-parking-rules.html | Editors' Note; Parking Rules | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/IHT-1927tiger-attacks-screen-actor-in-our-pages100-75-and-50-years.html | 1927:Tiger Attacks Screen Actor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/spare-times-243442.html | SPARE TIMES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/quick-escapes.html | Quick Escapes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-anselm-kiefer.html | ART IN REVIEW; Anselm Kiefer | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/city-losing-federal-job-funds-council-says.html | City Losing Federal Job Funds, Council Says | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-costa-rena.html | Paid Notice: Deaths COSTA, RENA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/IHT-people-could-identify-who-does-what-prodi-lays-out-new-plan-for-eu.html | People could 'identify' who does what' : Prodi lays out new plan for EU decision-making | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/havens-going-against-the-tide-beach-houses-in-winter.html | HAVENS; Going Against the Tide: Beach Houses in Winter | False | By Kathleen McCleary | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/company-briefs-257044.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/the-neediest-cases-family-of-4-sleeps-more-soundly-thanks-to-fund.html | The Neediest Cases; Family of 4 Sleeps More Soundly Thanks to Fund | False | By Michelle York | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-manhattan-us-sues-city-over-storage-tanks.html | Metro Briefing | New York: Manhattan: U.S. Sues City Over Storage Tanks | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/books/auctioning-teasers-to-the-next-potter-novel.html | Auctioning Teasers To the Next Potter Novel | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-alanis-morissette.html | Best-Of's and Reissues; ALANIS MORISSETTE | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/how-to-sell-mets-tickets-win-games.html | How to Sell Mets Tickets: Win Games! | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-memorials-alho-burton-c.html | Paid Notice: Memorials ALHO, BURTON C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-responses-search-for-arms-us-pressuring-inspectors-iraq-aid-defections.html | THREATS AND RESPONSES: SEARCH FOR ARMS; U.S. IS PRESSURING INSPECTORS IN IRAQ TO AID DEFECTIONS | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/rule-permits-candidates-to-plan-spending-with-backers.html | Rule Permits Candidates to Plan Spending With Backers | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/from-files-of-the-boston-archdiocese-a-problem-priest-s-dossier.html | From Files of the Boston Archdiocese, a Problem Priest's Dossier | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/journeys-wolf-pack-for-a-friend-answering-the-call-of-the-wild.html | JOURNEYS: WOLF PACK; For a Friend, Answering the Call of the Wild | False | By Joy Horowitz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-wellen-abraham-l.html | Paid Notice: Deaths WELLEN, ABRAHAM L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/a-crisis-of-broken-laws-and-faith.html | A Crisis of Broken Laws and Faith | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/boldface-names-248410.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-teperman-joseph-h-jd.html | Paid Notice: Deaths TEPERMAN, JOSEPH H., J.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/decisive-days-for-iraq.html | Decisive Days for Iraq | False | | 2003-03-04 | TX 5-683-828 | | |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/online-bid-is-made-briefly-to-save-dartmouth-s-swim-team-from-budget-cuts.html | Online Bid Is Made, Briefly, to Save Dartmouth's Swim Team From Budget Cuts | False | By Tamar Lewin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-gollobin-william.html | Paid Notice: Deaths GOLLOBIN, WILLIAM | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-your-public-chatter-246387.html | Your Public Chatter | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/a-miniature-joy-ride-on-1000-feet-of-toy-track.html | A Miniature Joy Ride on 1,000 Feet of Toy Track | False | By Laura Shaine Cunningham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/chechen-fugitive-on-his-way-to-britain.html | Chechen Fugitive on His Way to Britain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/excerpts-from-district-attorneys-report-on-reexamination-of-jogger.html | Excerpts From District Attorney's Report on Re-examination of Jogger Case | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/classified/paid-notice-deaths-spiegel-daniel.html | Paid Notice: Deaths SPIEGEL, DANIEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-the-biggest-dancehall-reggae-anthems-1979-82.html | Best-Of's and Reissues; "THE BIGGEST DANCEHALL REGGAE ANTHEMS, 1979-82" | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/business-digest-254363.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/l-after-the-breakup-256382.html | After the Breakup | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-asia-china-taiwan-talks-on-steel-trade.html | World Briefing | Asia: China/Taiwan: Talks On Steel Trade | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/injustice-in-the-jogger-case.html | Injustice in the Jogger Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/business/french-telecommunication-aid-plan-snubbed.html | French Telecommunication Aid Plan Snubbed | False | By Paul Meller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-europe-slovenia-prime-minister-nominated.html | World Briefing | Europe: Slovenia: Prime Minister Nominated | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-de-niro-and-crystal-back-as-odd-couple-of-crime.html | FILM REVIEW; De Niro and Crystal Back As Odd Couple of Crime | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/us/national-briefing-midwest-michigan-groups-seek-to-block-dioxin-deal.html | National Briefing | Midwest: Michigan: Groups Seek To Block Dioxin Deal | False | By David Enders (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-responses-white-house-ramadan-draws-close-bush-praises-muslims-for.html | THREATS AND RESPONSES: THE WHITE HOUSE; As Ramadan Draws to a Close, Bush Praises Muslims for 'Spirit of Tolerance' | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/rowland-seeks-tax-increase-and-lower-state-spending.html | Rowland Seeks Tax Increase And Lower State Spending | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-peter-hujar.html | ART IN REVIEW; Peter Hujar | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/pop-and-jazz-guide-244392.html | POP AND JAZZ GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/world/sri-lanka-to-explore-a-new-government.html | Sri Lanka to Explore a New Government | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-06 | 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/bob-berg-51-tenor-saxophonist.html | Bob Berg, 51, Tenor Saxophonist | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-dorsey-peter-robert.html | Paid Notice: Deaths DORSEY, PETER ROBERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/jobless-rate-rises-to-6.html | Jobless Rate Rises to 6% | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-garter-roslyn.html | Paid Notice: Deaths GARTER, ROSLYN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/c-corrections-276952.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-middle-east-iran-us-journalists-to-be-fingerprinted.html | World Briefing | Middle East: Iran: U.S. Journalists To Be Fingerprinted | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-americas-brazil-inflation-surges.html | World Business Briefing | Americas: Brazil: Inflation Surges | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-fallout-from-the-jogger-case-275387.html | Fallout From the Jogger Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/colleges-men-s-basketball-roundup-columbia-ends-drought-hangs-on-to-beat-army.html | COLLEGES: MEN'S BASKETBALL ROUNDUP; Columbia Ends Drought, Hangs On to Beat Army | False | By Brandon Lilly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-the-families-plea-remember-our-dead-275484.html | The Families' Plea: Remember Our Dead | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-internet-safety-261084.html | Internet Safety | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-asia-japan-road-panel-resignation.html | World Business Briefing \| Asia: Japan: Road Panel Resignation | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/college-football-fordham-makes-strides-with-helpful-look-back.html | COLLEGE FOOTBALL; Fordham Makes Strides With Helpful Look Back | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-asia-japan-mcdonald-s-outlook-falls.html | World Business Briefing \| Asia: Japan: McDonald's Outlook Falls | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/international-business-battle-for-control-of-a-french-bank-is-heating-up.html | INTERNATIONAL BUSINESS; Battle for Control of a French Bank Is Heating Up | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/your-money/IHT-new-laws-seek-to-fix-bankruptcy-process-the-meaning-of-failure.html | New laws seek to fix bankruptcy process : The meaning of 'failure' | False | By Sharon Reier, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/philip-berrigan-former-priest-peace-activist-vietnam-war-era-dies-79.html | Philip Berrigan, Former Priest and Peace Activist in the Vietnam War Era, Dies at 79 | False | By Daniel Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/young-stars-of-us-fashion-can-t-seem-to-find-right-fit.html | Young Stars of U.S. Fashion Can't Seem to Find Right Fit | False | By Cathy Horyn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-and-responses-society-iraq-arms-quest-uncovers-a-zest-for-drink.html | THREATS AND RESPONSES: SOCIETY; Iraq Arms Quest Uncovers a Zest for Drink | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/learning-politics-in-class.html | Learning Politics In Class | False | By Gao Zhan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-americas.html | World Business Briefing \| Americas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/IHT-via-cyprus-europes-path-for-turkey.html | Via Cyprus : Europe's path for Turkey | False | By Javier Solana, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/IHT-in-the-arena-its-year-of-ronaldo-but.html | In the Arena: It's 'year' of Ronaldo, but... | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/national-briefing-new-england-massachusetts-exempting-needle-recipients.html | National Briefing \| New England: Massachusetts: Exempting Needle Recipients | False | By Adam Liptak (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-gillis-howard-t.html | Paid Notice: Deaths GILLIS, HOWARD T. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/catholic-hierarchy-facing-questions-from-review-panel.html | Catholic Hierarchy Facing Questions From Review Panel | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/news-summary-276375.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-spiegel-daniel.html | Paid Notice: Deaths SPIEGEL, DANIEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-the-americas-brazil-star-extradited-for-sex-abuse-trial.html | World Briefing \| The Americas: Brazil: Star Extradited For Sex Abuse Trial | False | By Ginger Thompson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/opera-review-musical-diversity-for-arthur-miller-s-fated-red-hook.html | OPERA REVIEW; Musical Diversity for Arthur Miller's Fated Red Hook | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/berkeley-mayor-admits-to-role-in-throwing-out-newspapers.html | Berkeley Mayor Admits to Role In Throwing-Out Newspapers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-itzler-caroline.html | Paid Notice: Deaths ITZLER, CAROLINE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/IHT-1902laziness-germ-discovered-in-our-pages100-75-and-50-years-ago.html | 1902:Laziness Germ Discovered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/police-will-review-jogger-case-reversal.html | Police Will Review Jogger-Case Reversal | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/college-football-in-miami-a-monopoly-on-victory.html | COLLEGE FOOTBALL; In Miami, a Monopoly on Victory | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-chille-franz-md.html | Paid Notice: Deaths CHILLE, FRANZ, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/threats-responses-safeguards-deficits-looming-governors-worry-about-antiterror.html | THREATS AND RESPONSES: SAFEGUARDS; Deficits Looming, Governors Worry About Antiterror Costs | False | By Michael Janofsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/plus-baseball-san-juan-approved-for-expos-home-games.html | PLUS: BASEBALL; SAN JUAN APPROVED FOR EXPOS' HOME GAMES | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/documents-show-parties-often-mixed-fund-raising-and-policy.html | Documents Show Parties Often Mixed Fund-Raising and Policy | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/us-s-powerful-weapon-in-iran-tv.html | U.S.'s Powerful Weapon in Iran: TV | False | By Lynette Clemetson With Nazila Fathi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/your-money/IHT-going-out-of-business-harvesting-bankruptcys-bumper-crop.html | GOING OUT OF BUSINESS : Harvesting bankruptcy's bumper crop | False | By Sharon Reier, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/oil-markets-steady-as-venezuelan-strike-unfolds.html | Oil Markets Steady as Venezuelan Strike Unfolds | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-neuhaus-joseph-rice.html | Paid Notice: Deaths NEUHAUS, JOSEPH RICE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-iraq-s-dilemma-no-safe-answers-275581.html | Iraq's Dilemma: No Safe Answers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/dance-review-life-or-death-urgency-but-in-an-understated-idiom.html | DANCE REVIEW; Life-or-Death Urgency, but in an Understated Idiom | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/worldbusiness/in-the-philippines-a-debate-over-interest-rates.html | In the Philippines, a Debate Over Interest Rates | False | By Wayne Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/us-air-s-chief-lender-threatens-the-ultimate.html | US Air's Chief Lender Threatens the Ultimate | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/anna-hamburger-former-refugee-aide-90.html | Anna Hamburger -- Former Refugee Aide, 90 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/international-business-global-trade-negotiations-are-making-little-progress.html | INTERNATIONAL BUSINESS; Global Trade Negotiations Are Making Little Progress | False | By Elizabeth Olson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/guilty-plea-in-huge-fire-in-colorado.html | Guilty Plea In Huge Fire In Colorado | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/hockey-against-toronto-the-isles-get-their-points-and-punches-across.html | HOCKEY; Against Toronto, the Isles Get Their Points and Punches Across | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-the-americas-mexico-crackdown-on-cd-pirates.html | World Briefing | The Americas: Mexico: Crackdown On CD Pirates | False | By Tim Weiner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-beyer-renee.html | Paid Notice: Deaths BEYER, RENEE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/c-corrections-276910.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/sports-of-the-times-a-reading-suggestion-for-glavine.html | Sports Of The Times; A Reading Suggestion For Glavine | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-responses-investigation-kenya-missiles-fired-israeli-plane-are-recovered.html | THREATS AND RESPONSES: INVESTIGATION IN KENYA; Missiles Fired At Israeli Plane Are Recovered | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/governor-of-california-asks-big-cuts-in-spending.html | Governor Of California Asks Big Cuts In Spending | False | By John M. Broder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/company-news-quest-diagnostics-extends-deadline-on-bid-for-rival.html | COMPANY NEWS; QUEST DIAGNOSTICS EXTENDS DEADLINE ON BID FOR RIVAL | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/IHT-after-bali-and-drought-dents-in-australian-optimism.html | After Bali and drought : Dents in Australian optimism | False | By Philip Bowring, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-republicans-overreach-259357.html | Republicans Overreach | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/spread-of-gene-altered-pharmaceutical-corn-spurs-3-million-fine.html | Spread of Gene-Altered Pharmaceutical Corn Spurs $3 Million Fine | False | By Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-iraq-s-dilemma-no-safe-answers-275590.html | Iraq's Dilemma: No Safe Answers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/judge-sticks-by-dismissal-of-officer-shooting-case.html | Judge Sticks by Dismissal Of Officer-Shooting Case | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/boy-missing-since-wednesday-is-found-unharmed.html | Boy Missing Since Wednesday Is Found Unharmed | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/quotation-of-the-day-273007.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/IHT-1927feminists-appeal-to-emperor-in-our-pages100-75-and-50-years.html | 1927:Feminists Appeal to Emperor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/pierre-peugeot-70-chairman-of-leading-french-carmaker.html | Pierre Peugeot, 70, Chairman of Leading French Carmaker | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/IHT-1952teacher-denies-nazi-past-in-our-pages100-75-and-50-years-ago.html | 1952:Teacher Denies Nazi Past : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/c-corrections-276944.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-fallout-from-the-jogger-case-275417.html | Fallout From the Jogger Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-fallout-from-the-jogger-case-275409.html | Fallout From the Jogger Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/hockey-defense-s-offense-lifts-devils.html | HOCKEY; Defense's Offense Lifts Devils | False | By Alex Yannis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/berlusconi-tries-new-field-tin-pan-alley.html | Berlusconi Tries New Field: Tin Pan Alley | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/2-rejected-sports-columns-to-be-printed-by-the-times.html | 2 Rejected Sports Columns To Be Printed by The Times | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/style/IHT-marble-in-rome-a-tale-of-conquests.html | Marble in Rome, a tale of conquests | False | By Roderick Conway Morris, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-basketball-knicks-look-forward-to-jordan-the-sequel.html | PRO BASKETBALL; Knicks Look Forward To Jordan, the Sequel | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/fever-of-pitches-at-end-of-a-close-senate-race-in-louisiana.html | Fever of Pitches at End of a Close Senate Race in Louisiana | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/britain-announces-proposal-for-same-sex-partnerships.html | Britain Announces Proposal For Same-Sex Partnerships | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/baseball-yankees-not-quite-ready-to-let-go-of-stanton-mendoza-or-clemens.html | BASEBALL; Yankees Not Quite Ready to Let Go of Stanton, Mendoza or Clemens | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/hockey-rangers-lose-two-game-and-bure.html | HOCKEY; Rangers Lose Two: Game and Bure | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/woman-dies-in-upper-floor-fire-in-a-building-where-elderly-live.html | Woman Dies in Upper-Floor Fire In a Building Where Elderly Live | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/us-writers-do-cultural-battle-around-the-globe.html | U.S. Writers Do Cultural Battle Around the Globe | False | By Michael Z. Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/an-american-no-flight-zone.html | An American No-Flight Zone? | False | By Robert Mackey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-rowan-john-v-jr.html | Paid Notice: Deaths ROWAN, JOHN V. JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/bill-would-give-city-council-data-on-school-construction.html | Bill Would Give City Council Data on School Construction | False | By Abby Goodnough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/researchers-make-best-argument-yet-that-neutrinos-are-capable-changing-form.html | Researchers Make the Best Argument Yet That Neutrinos Are Capable of Changing Form | False | By George Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/inside-276790.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/gala-at-angkor-cue-the-monks-then-the-tenor.html | Gala at Angkor: 'Cue the Monks,' Then the Tenor | False | By Seth Mydans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/steelworker-killed-in-fall-at-mid-manhattan-construction-site.html | Steelworker Killed in Fall at Mid-Manhattan Construction Site | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/abrams-back-in-capital-fray-at-center-of-mideast-battle.html | Abrams Back in Capital Fray At Center of Mideast Battle | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/turmoil-at-the-argentine-central-bank.html | Turmoil at the Argentine Central Bank | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-responses-inspections-weapon-inspector-asks-us-share-secret-iraq-data.html | THREATS AND RESPONSES: THE INSPECTIONS; WEAPON INSPECTOR ASKS U.S. TO SHARE SECRET IRAQ DATA | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/fallout-from-the-jogger-case.html | Fallout From the Jogger Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/worldbusiness/IHT-prada-looks-beyond-luxury-it-sets-a-later.html | Prada looks beyond 'luxury' as it sets a later target date for IPO | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/pearl-harbor-day-2002.html | Pearl Harbor Day, 2002 | False | By Frank Rich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/protesters-shot-dead-in-venezuela-oil-deliveries-slowed.html | Protesters Shot Dead in Venezuela; Oil Deliveries Slowed | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/c-corrections-276901.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/census-missed-103000-in-city-many-in-hispanic-areas-bureau-data-shows.html | Census Missed 103,000 in City, Many in Hispanic Areas, Bureau Data Shows | False | By Mireya Navarro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-lichtenstein-amy-nee-beresin.html | Paid Notice: Deaths LICHTENSTEIN, AMY (NEE BERESIN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/your-money/IHT-world-of-investing-a-dumb-way-to-buy-smart.html | World of Investing : A 'dumb' way to buy smart | False | By James K. Glassman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/editors-note-parking-rules.html | Editors' Note; Parking Rules | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/with-third-hearing-set-mayor-and-council-are-near-agreement-on-antismoking-bill.html | With Third Hearing Set, Mayor and Council Are Near Agreement on Antismoking Bill | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/national-briefing-science-and-health-3rd-day-of-delay-in-shuttle-landing.html | National Briefing | Science And Health: 3rd Day Of Delay In Shuttle Landing | False | By Stefano S. Coledan (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/scandal-over-property-tax-bribes-may-extend-to-lawyers-and-firms.html | Scandal Over Property Tax Bribes May Extend to Lawyers and Firms | False | By Charles V Bagli | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/jobless-rate-rose-to-6-in-november-8-year-high.html | Jobless Rate Rose to 6% In November; 8-Year High | False | By Daniel Altman | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/hockey/tucker-stays-clear-of-the-fray.html | Tucker Stays Clear of the Fray | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/IHT-departure-puts-washingtons-strongdollar-policy-in-doubt.html | Departure puts Washington's strong-dollar policy in doubt | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/ibm-to-acquire-rational-in-big-move-into-software.html | I.B.M. to Acquire Rational In Big Move Into Software | False | By Steve Lohr | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/wanted-spokesman-who-can-sell-tax-cuts.html | Wanted: Spokesman Who Can Sell Tax Cuts | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/international/americas/world-briefing-the-americas.html | World Briefing The Americas | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-memorials-hacker-seymour.html | Paid Notice: Memorials HACKER, SEYMOUR | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/more-charges-expected-against-gas-traders.html | More Charges Expected Against Gas Traders | False | By Dow Jones | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/3000-workers-get-pink-slips-in-connecticut.html | 3,000 Workers Get Pink Slips In Connecticut | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-basketball-knicks-offer-little-resistance-sending-in-the-reserves-in-boston.html | PRO BASKETBALL; Knicks Offer Little Resistance, Sending in the Reserves in Boston | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-football-two-jets-sidelined-by-injuries.html | PRO FOOTBALL; Two Jets Sidelined By Injuries | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/upheaval-treasury-president-vice-president-old-friend-delivered.html | UPHEAVAL IN THE TREASURY: THE PRESIDENT; Vice President, An Old Friend, Delivered News | False | By Elisabeth Bumiller and David E. Sanger | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/some-tentative-first-steps-toward-universal-health-care.html | Some Tentative First Steps Toward Universal Health Care | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/bridge-lazard-the-crafty-veteran-wins-the-blue-ribbon-pairs.html | BRIDGE; Lazard, the Crafty Veteran, Wins the Blue Ribbon Pairs | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/the-neediest-cases-help-puts-family-on-the-road-to-self-sufficiency.html | The Neediest Cases; Help Puts Family on the Road to Self-Sufficiency | False | By Kari Haskell | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-costa-rena.html | Paid Notice: Deaths COSTA, RENA | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/in-trenton-crime-stoppers-seeks-fugitive-its-chairman.html | In Trenton, Crime Stoppers Seeks Fugitive: Its Chairman | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-arledge-roone-p.html | Paid Notice: Deaths ARLEDGE, ROONE P. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/your-money/IHT-fund-report-stocking-stuffers-brought-by-bears.html | Fund Report: Stocking stuffers brought by bears | False | By Clint Willis, International Herald Tribune | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-the-families-plea-remember-our-dead-275492.html | The Families' Plea: Remember Our Dead | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/beliefs-with-more-than-year-gone-american-muslims-debate-islam-intolerance.html | Beliefs; With more than a year gone by, American Muslims debate Islam, intolerance, terrorism and the significance of Sept. 11. | False | By Peter Steinfels | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/c-corrections-276880.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/william-henson-78-animator-for-the-bullwinkle-show.html | William Henson, 78, Animator For 'The Bullwinkle Show' | False | By Eric P. Nash | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/mayor-warns-of-a-crippled-city-if-subway-and-bus-workers-strike.html | Mayor Warns of a Crippled City If Subway and Bus Workers Strike | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-fallout-from-the-jogger-case-275298.html | Fallout From the Jogger Case | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-memorials-de-rochefort-jean.html | Paid Notice: Memorials DE ROCHEFORT, JEAN | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/president-bush-s-housecleaning.html | President Bush's Housecleaning | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/company-news-standard-poor-s-lowers-interpublic-s-credit-rating.html | COMPANY NEWS; STANDARD & POOR'S LOWERS INTERPUBLIC'S CREDIT RATING | False | By Stuart Elliott (NYT) | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-swim-team-for-sale-261254.html | Swim Team for Sale | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-memorials-van-dine-isabel.html | Paid Notice: Memorials VAN DINE, ISABEL | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/c-corrections-276936.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/a-digital-christmas.html | A Digital Christmas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/television-review-hollywood-comes-along-on-a-visit-to-the-bismarck.html | TELEVISION REVIEW; Hollywood Comes Along On a Visit to the Bismarck | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/the-saturday-profile-lilita-isn-t-the-new-evita-but-she-admires-her.html | THE SATURDAY PROFILE; Lilita Isn't the New Evita, but She Admires Her | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/long-island-man-found-guilty-of-63-counts-in-sex-torture-of-teenager.html | Long Island Man Found Guilty of 63 Counts in Sex Torture of Teenager | False | By Bruce Lambert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/business-digest-273260.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/connections-into-the-woods-children-for-dark-mysteries-not-simple-lessons.html | CONNECTIONS; Into the Woods, Children, for Dark Mysteries, Not Simple Lessons | False | By Edward Rothstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/your-money/IHT-briefcase-retiring-asias-aging-crisis.html | BRIEFCASE: Retiring Asia's aging crisis | False | By Jane Parry, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/baseball-mets-alfonzo-is-preparing-to-move-on.html | BASEBALL; Mets' Alfonzo Is Preparing to Move On | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/debating-sprawl-ridge-conservationists-oppose-developer-s-vision-gunks.html | Debating Sprawl on the Ridge; Conservationists Oppose a Developer's Vision of the Gunks | False | By Winnie Hu | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-castiglioni-achille.html | Paid Notice: Deaths CASTIGLIONI, ACHILLE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/state-lawsuit-says-yonkers-is-polluting-bronx-river.html | State Lawsuit Says Yonkers Is Polluting Bronx River | False | By Winnie Hu | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/IHT-online-gaming-networks-of-defense.html | Online gaming : Networks of defense | False | By David Ignatius, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/redgrave-posts-bail-for-chechen-who-russia-says-is-a-terrorist.html | Redgrave Posts Bail for Chechen Who Russia Says Is a Terrorist | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/threats-responses-money-trail-federal-agents-raid-software-company-outside.html | THREATS AND RESPONSES: THE MONEY TRAIL; Federal Agents Raid a Software Company Outside Boston, Seeking Links to Al Qaeda | False | By Pam Belluck With Eric Lichtblau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/talks-may-mean-merger-of-chicago-united-ways.html | Talks May Mean Merger Of Chicago United Ways | False | By Stephanie Strom | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-the-families-plea-remember-our-dead-275468.html | The Families' Plea: Remember Our Dead | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/baseball-glavine-says-braves-were-close-but-so-far-away.html | BASEBALL; Glavine Says Braves Were Close, but So Far Away | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/style/IHT-exhibition-london-revealing-the-many-sides-of-gainsborough.html | EXHIBITION / London : Revealing the many sides of Gainsborough | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-football-jets-sack-exchange-was-a-defensive-line-rarely-crossed.html | PRO FOOTBALL; Jets' Sack Exchange Was a Defensive Line Rarely Crossed | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/c-corrections-276898.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/monsignor-in-abuse-case-faces-no-criminal-charges.html | Monsignor in Abuse Case Faces No Criminal Charges | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/bankruptcy-filing-appears-ever-more-likely-at-united.html | Bankruptcy Filing Appears Ever More Likely at United | False | By Edward Wong With Riva D. Atlas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-mayer-joan-k.html | Paid Notice: Deaths MAYER, JOAN K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/transactions-277010.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-asia-japan-economic-indicators-fall.html | World Business Briefing | Asia: Japan: Economic Indicators Fall | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-football-with-investment-in-joyce-giants-get-plenty-in-return.html | PRO FOOTBALL; With Investment in Joyce, Giants Get Plenty in Return | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-cohen-irwin.html | Paid Notice: Deaths COHEN, IRWIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/with-all-boston-listening-umass-leader-says-little.html | With All Boston Listening, UMass Leader Says Little | False | By Fox Butterfield | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/a-new-agenda-for-a-new-economic-team.html | A New Agenda for a New Economic Team | False | By Stephen S. Roach | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-and-responses-asian-security-kyrgyzstan-and-russia-sign-new-pact.html | THREATS AND RESPONSES: ASIAN SECURITY; Kyrgyzstan And Russia Sign New Pact | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-responses-power-struggles-afghan-official-says-us-strike-killed-civilian.html | THREATS AND RESPONSES: POWER STRUGGLES; Afghan Official Says U.S. Strike Killed Civilian | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/time-off-for-fire-official.html | Time Off for Fire Official | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/books/how-children-experience-war-and-its-consequences.html | How Children Experience War and Its Consequences | False | By Lynette Clemetson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-fallout-from-the-jogger-case-275336.html | Fallout From the Jogger Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/10-palestinians-are-killed-in-israeli-hunt-for-a-militant.html | 10 Palestinians Are Killed in Israeli Hunt for a Militant | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/the-man-from-might-have-been.html | The Man From Might Have Been | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/edgar-scherick-78-producer-for-television-and-movies.html | Edgar Scherick, 78, Producer For Television and Movies | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-wintner-edna.html | Paid Notice: Deaths WINTNER, EDNA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/others/mccline-no-longer-pretending-to-be-a-heavyweight-contender.html | McCline No Longer Pretending to Be a Heavyweight Contender | False | By Michael Katz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/your-money/IHT-balance-sheet-in-all-material-respects-auditors-assurance.html | Balance Sheet : In 'all material respects,' auditors' assurance falls short | False | By Jim Peterson, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/upheaval-treasury-treasury-secretary-bush-shake-up-cabinet-ousts-treasury-leader.html | UPHEAVAL IN THE TREASURY: THE TREASURY SECRETARY; BUSH, IN SHAKE-UP OF CABINET, OUSTS TREASURY LEADER | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/national/national-briefing-west.html | National Briefing: West | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/television-by-roone-arledge.html | Television, by Roone Arledge | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-europe-britain-bid-for-retailer.html | World Business Briefing | Europe: Britain: Bid For Retailer | False | By Alan Cowell (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/l-english-meets-spanish-264199.html | English Meets Spanish | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-responses-military-gis-walk-perilous-line-between-finding-enemy.html | THREATS AND RESPONSES: THE MILITARY; G.I.'s Walk Perilous Line Between Finding Enemy and Alienating Afghans | False | By David Rohde | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/company-briefs-276413.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/bill-sparks-last-of-the-cockleshell-heroes-dies-at-80.html | Bill Sparks, Last of the Cockleshell Heroes, Dies at 80 | False | By Richard Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/officials-say-sex-trade-lures-younger-girls.html | Officials Say Sex Trade Lures Younger Girls | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/epa-is-sued-over-emissions-classification.html | E.P.A. Is Sued Over Emissions Classification | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-jacoby-s-barrie.html | Paid Notice: Deaths JACOBY, S. BARRIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/actress-sentenced-to-probation-for-shoplifting.html | Actress Sentenced to Probation for Shoplifting | False | By Nick Madigan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-europe-brussels-single-hull-tankers-banned.html | World Briefing | Europe: Brussels: Single-Hull Tankers Banned | False | By Sarah Lyall (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/c-corrections-276928.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-stronach-judith-lee.html | Paid Notice: Deaths STRONACH, JUDITH LEE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/hockey/the-islanders-have-plenty-of-loathing-to-throw-around.html | The Islanders Have Plenty of Loathing to Throw Around | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-basketball-minus-mutombo-nets-refocus.html | PRO BASKETBALL; Minus Mutombo, Nets Refocus | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/on-hockey-in-the-rematch-tucker-keeps-his-distance-from-the-fray.html | ON HOCKEY; In the Rematch, Tucker Keeps His Distance From the Fray | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/100-million-given-to-kennedy-center.html | $100 Million Given To Kennedy Center | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/us/upheaval-in-the-treasury-the-context-paying-a-price-for-a-shaky-economy.html | UPHEAVAL IN THE TREASURY: THE CONTEXT; Paying a Price for a Shaky Economy | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/morgan-set-up-deal-for-enron-to-cut-millions-from-tax-bill.html | Morgan Set Up Deal for Enron To Cut Millions From Tax Bill | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-europe-the-hague-dutch-reportedly-stood-aside-in-massacre.html | World Briefing | Europe: The Hague: Dutch Reportedly Stood Aside In Massacre | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/classified/paid-notice-deaths-felberbaum-sanford-w.html | Paid Notice: Deaths FELBERBAUM, SANFORD W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/iraqs-dilemma-no-safe-answers.html | Iraq's Dilemma: No Safe Answers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/a-bad-energy-bill-261262.html | A Bad Energy Bill | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/suspect-in-rape-absorbed-pain-and-inflicted-it.html | Suspect In Rape Absorbed Pain And Inflicted It | False | By Kevin Flynn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing | Americas: Canada: Jobless Rate Falls | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-07 | 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/college-basketball-reynolds-s-hearing-delayed.html | COLLEGE BASKETBALL; Reynolds's Hearing Delayed | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/art-architecture-fashion-images-that-make-the-world-their-runway.html | ART/ARCHITECTURE; Fashion Images That Make the World Their Runway | False | By Vicki Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-with-colin-c-ferenbach-tocqueville-alexis-fund.html | INVESTING WITH/Colin C. Ferenbach; Tocqueville Alexis Fund | False | By Carole Gould | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/benefits-260010.html | BENEFITS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/the-game-is-afoot-on-a-london-stroll.html | The Game Is Afoot On a London Stroll | False | By Sarah Ferrell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/others/sports/klitschko-mccline-fight-draws-jeers.html | Klitschko-McCline Fight Draws Jeers | False | By Michael Katz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/executive-life-some-twins-discover-an-edge-in-their-genes.html | Executive Life; Some Twins Discover an Edge in Their Genes | False | By Amy Zipkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-shapiro-nettie-lerner.html | Paid Notice: Deaths SHAPIRO, NETTIE LERNER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-loguercio-grace-nee-battaglia.html | Paid Notice: Deaths LOGUERCIO, GRACE (NEE BATTAGLIA) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/ideas-trends-why-confess-to-what-you-didn-t-do.html | Ideas & Trends; Why Confess to What You Didn't Do? | False | By Susan Saulny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/on-the-market.html | On the Market | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/jerseyana-where-they-don-t-speak-with-forked-tongue.html | JERSEYANA; Where They Don't Speak With Forked Tongue | False | By Lisa Suhay | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/baseball-wilpon-s-stamp-is-all-over-glavine-deal.html | BASEBALL; Wilpon's Stamp Is All Over Glavine Deal | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-friedman-pesselle-gail.html | Paid Notice: Deaths FRIEDMAN, PESSELLE GAIL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/yourmoney/playing-pick-3-with-merrill-lynch.html | Playing Pick 3 With Merrill Lynch | False | By Jeff Sommer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/1-an-airline-falters-263257.html | An Airline Falters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/1-introduction-204587.html | Introduction | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-hidden-expense-of-1-a-year-volunteers.html | The Hidden Expense Of $1-a-Year Volunteers | False | By Vivian S. Toy with Shelly Feuer Domash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/up-front-worth-noting-put-your-hands-up-and-your-jukebook-down.html | UP FRONT: WORTH NOTING; Put Your Hands Up And Your Jukebook Down | False | By John Holl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/the-nation-alien-nation-for-immigrants-the-watchword-suddenly-is-enforcement.html | The Nation: Alien Nation; For Immigrants, the Watchword Suddenly Is Enforcement | False | By Philip Shenon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-trains-will-tour-southwestern-france.html | TRAVEL ADVISORY; Trains Will Tour Southwestern France | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-high-notes-a-new-passion-gives-water-a-central-role.html | MUSIC: HIGH NOTES; A New Passion Gives Water a Central Role | False | By James R. Oestreich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/clinton-journal-many-nickels-later-redemption-site-seeks-home.html | Clinton Journal; Many Nickels Later, Redemption Site Seeks Home | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-ma-david.html | Paid Notice: Deaths MA, DAVID | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-football-rice-makes-himself-part-of-the-buccaneers-script.html | PRO FOOTBALL; Rice Makes Himself Part of the Buccaneers' Script | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-caroline-schoenfeld-spencer-greenwald.html | WEDDINGS/CELEBRATIONS; Caroline Schoenfeld, Spencer Greenwald | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/soapbox-see-no-evil.html | SOAPBOX; See No Evil? | False | By Maurice J. Freedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/union-vote-authorizes-transit-strike.html | Union Vote Authorizes Transit Strike | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-fierce-entanglements-204609.html | Fierce Entanglements | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/postings-preliminary-hearing-on-preservation-plan-gansevoort-landmarking.html | POSTINGS: Preliminary Hearing on Preservation Plan; Gansevoort Landmarking | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-what-mahler-had-in-mind-or-was-it.html | MUSIC; What Mahler Had in Mind (Or Was It?) | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-zisman-alan.html | Paid Notice: Deaths ZISMAN, ALAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/personal-business-diary-changing-a-boundary-between-mortgages.html | PERSONAL BUSINESS: DIARY; Changing a Boundary Between Mortgages | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/in-louisiana-a-democrat-wins-a-tough-senate-race.html | In Louisiana, a Democrat Wins a Tough Senate Race | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-la-carte-a-jekyll-and-hyde-dining-experience.html | A LA CARTE; A Jekyll-and-Hyde Dining Experience | False | By Richard Jay Scholem | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/austin-journal-a-slogan-battle-keeps-austin-weird.html | Austin Journal; A Slogan Battle Keeps Austin Weird | False | By Jim Yardley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-on-language-gifts-o-gab.html | THE WAY WE LIVE NOW: 12-8-02; ON LANGUAGE; Gifts O' Gab | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/opposition-to-venezuela-s-president-grows-after-deaths.html | Opposition to Venezuela's President Grows After Deaths | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/business-how-dell-is-defying-an-industry-s-gravity-in-japan.html | Business; How Dell Is Defying an Industry's Gravity in Japan | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-preschool-meds-204692.html | Preschool Meds | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/football/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/on-the-street-cover-ups.html | ON THE STREET; Cover-Ups | False | By Bill Cunningham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/coping-vast-possibilities-and-a-buck-tip.html | COPING; Vast Possibilities, and a Buck Tip | False | By Anemona Hartocollis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/american-policies-presence-are-under-fire-south-korea-straining-alliance.html | American Policies and Presence Are Under Fire in South Korea, Straining an Alliance | False | By Howard W. French With Don Kirk | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/theater-puppetry-up-to-its-old-tricks.html | THEATER; Puppetry Up To Its Old Tricks | False | By John Rockwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-law-registry-documents-unmarried-couples.html | THE LAW; Registry Documents Unmarried Couples | False | By Kate Stone Lombardi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/quick-bite-roosevelt-a-basket-full-of-state-history.html | QUICK BITE/Roosevelt; A Basket Full of State History | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-another-profiteer-from-tobacco-addiction-277088.html | Another Profiteer From Tobacco Addiction? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/art-architecture-if-art-is-a-commodity-shopping-can-be-an-art.html | ART/ARCHITECTURE; If Art Is a Commodity, Shopping Can Be an Art | False | By Edward M. Gomez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/new-york-observed-look-away.html | NEW YORK OBSERVED; Look Away | False | By Siri Hustvedt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/chapters/white-christmas.html | 'White Christmas' | False | By Jody Rosen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/li-work-young-lawyer-bets-his-career-on-the-east-end.html | L.I. @ WORK; Young Lawyer Bets His Career on the East End | False | By Warren Strugatch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/world-pageant-goes-ahead-over-protests-a-turk-wins.html | World Pageant Goes Ahead Over Protests; A Turk Wins | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-8-02; What They Were Thinking | False | By Catherine Saint Louis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-guide-227099.html | THE GUIDE | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/good-eatings-a-holiday-antidote.html | GOOD EATINGS; A Holiday Antidote | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/gardening-150819.html | Gardening | False | By Verlyn Klinkenborg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/sports-of-the-times-2-champions-have-become-punch-lines.html | Sports of The Times; 2 Champions Have Become Punch Lines | False | By Selena Roberts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/c-corrections-245798.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-peslikis-irene.html | Paid Notice: Deaths PESLIKIS, IRENE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-georgia-creates-its-own-fiesta-by-steamrolling-to-sec-title.html | COLLEGE FOOTBALL; Georgia Creates Its Own Fiesta By Steamrolling to S.E.C. Title | False | By Ray Glier | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-government-governor-gives-back.html | BRIEFING: GOVERNMENT; GOVERNOR GIVES BACK | False | By John Sullivan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/bulletin-board-golden-accessories-for-less.html | BULLETIN BOARD; Golden Accessories, for Less | False | By Kathleen O'Brien | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/theater-it-s-tragedy-shorter-and-sweet.html | THEATER; It's Tragedy, Shorter and Sweet | False | By Alvin Klein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-the-not-so-crackpot-autism-theory-204633.html | The Not-So-Crackpot Autism Theory | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-ochshorn-joan.html | Paid Notice: Deaths OCHSHORN, JOAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-memorials-schwartz-harlin-c.html | Paid Notice: Memorials SCHWARTZ, HARLIN C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/baseball-mendoza-and-stanton-out-for-yanks-alfonzo-is-out-for-mets.html | BASEBALL; Mendoza and Stanton Out for Yanks; Alfonzo Is Out for Mets | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/shaken-and-stirred-corporate-greenery.html | SHAKEN AND STIRRED; Corporate Greenery | False | By William L. Hamilton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/c-corrections-270695.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-michelle-sholtz-ari-terry.html | WEDDINGS/CELEBRATIONS; Michelle Sholtz, Ari Terry | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-schwartz-dorothy.html | Paid Notice: Deaths SCHWARTZ, DOROTHY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Scott Veale | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-kaufman-elizabeth.html | Paid Notice: Deaths KAUFMAN, ELIZABETH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/international/american-military-presence-near-iraq.html | American Military Presence Near Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/on-east-end-employers-play-landlord.html | On East End, Employers Play Landlord | False | By Mary Reinholz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/word-for-word-rendlesham-file-let-there-be-lights-britons-get-one-less-thing.html | Word for Word/The Rendlesham File; Let There Be Lights: Britons Get One Less Thing to Worry About | False | By Scott Veale | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/l-the-leading-man-made-happy-239771.html | THE LEADING MAN; Made Happy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-man-uses-dog-or-dog-uses-man-287156.html | Man Uses Dog, Or Dog Uses Man? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/united-works-to-pull-together-a-financing-plan.html | United Works to Pull Together a Financing Plan | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/hockey-devils-schwab-lacks-support-against-leafs.html | HOCKEY; Devils' Schwab Lacks Support Against Leafs | False | By Michael Grange | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-bard-of-omaha.html | The Bard of Omaha | False | By John Hodgman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/cheneyville-christmas.html | Cheneyville Christmas | False | By Maureen Dowd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/l-max-beckmann-well-met-in-st-louis-239836.html | MAX BECKMANN; Well Met in St. Louis | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | By Jody Alesandro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/quotation-of-the-day-285617.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/theater-review-these-lovers-cavort-in-a-snowy-dream.html | THEATER REVIEW; These Lovers Cavort In a Snowy 'Dream' | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-visitors-to-seaworld-can-swim-with-sharks.html | TRAVEL ADVISORY; Visitors to SeaWorld Can Swim with Sharks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/upheaval-in-the-treasury-the-team-two-casualties-as-bush-seeks-economic-fix.html | UPHEAVAL IN THE TREASURY: THE TEAM; Two Casualties As Bush Seeks Economic Fix | False | By Todd S. Purdum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-kids-after-they-were-stars.html | THE WAY WE LIVE NOW: 12-8-02; KIDS; After They Were Stars | False | By Emily White | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-these-boots-are-inspired-by-utility.html | PULSE; These Boots Are Inspired By Utility . . . | False | By Jennifer Laing | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/c-corrections-288403.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/yourmoney/a-wall-street-philanthropy-s-upsides-and-downsides.html | A Wall Street Philanthropy's Upsides and Downsides | False | By Rick Gladstone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/woman-finds-body-of-son-in-car-trunk.html | Woman Finds Body Of Son in Car Trunk | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-what-i-m-wearing-now-dapper-trappings-for-tight-spots.html | PULSE: WHAT I'M WEARING NOW; Dapper Trappings For Tight Spots | False | By Ellen Tien | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-kissane-william-j-jr.html | Paid Notice: Deaths KISSANE, WILLIAM J. JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/trains-and-landmarks-in-miniature.html | Trains and Landmarks in Miniature | False | By Penny Singer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/baseball-inside-baseball-thome-moves-trap-that-has-ensnared-others-may-await-him.html | BASEBALL; INSIDE BASEBALL; As Thome Moves On, a Trap That Has Ensnared Others May Await Him | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-the-mouse-genome-264989.html | The Mouse Genome | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-report-finds-security-flaws-at-indian-point.html | A Report Finds Security Flaws At Indian Point | False | By RICHARD Pﬁ'ﬃﬀREZ-PEﬁ'ﬄﬀA | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-aren-t-fines-supposed-to-punish-277070.html | Aren't Fines Supposed to Punish? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/c-corrections-241148.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-correspondent-s-report-fliers-will-soon-be-able-go-online-board.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Fliers Will Soon Be Able To Go Online On Board | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/lives-taking-in-the-trash.html | Lives; Taking In the Trash | False | By Lise Funderburg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-wasserman-nina-phd.html | Paid Notice: Deaths WASSERMAN, NINA, PH.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-business-japanese-presence-shrinks.html | IN BUSINESS; Japanese Presence Shrinks | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/hershey-s-kisses-and-cupid-s-whispers.html | Hershey's Kisses and Cupid's Whispers | False | By Jane and Michael Stern | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/all-this-crooner-needs-are-bobby-soxers.html | All This Crooner Needs Are Bobby Soxers | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-monkeys-afoot.html | PULSE; Monkeys Afoot | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-front-lines-show-them-the-weapons.html | December 1-7; FRONT LINES; SHOW THEM THE WEAPONS | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/unlocking-the-door-of-the-archive.html | Unlocking The Door Of the Archive | True | By Lisa Anne Abend | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-a-school-can-t-do-a-parent-s-job-287008.html | A School Can't Do a Parent's Job | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/private-sector-dressed-for-the-runway-the-other-one.html | Private Sector; Dressed for the Runway (the Other One) | False | By John Tagliabue (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music/music-listings.html | Music Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-a-school-can-t-do-a-parent-s-job-286982.html | A School Can't Do a Parent's Job | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/the-nation-the-incredible-shrinking-government-bush-style.html | The Nation; The Incredible Shrinking Government, Bush Style | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/urban-studies-squeegeeing-waiting-for-the-splash-on-the-windshield.html | URBAN STUDIES/SQUEEGEEING; Waiting for the Splash on the Windshield | False | By Michael Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/growing-poverty-is-shrinking-mexico-s-rain-forest.html | Growing Poverty Is Shrinking Mexico's Rain Forest | False | By Tim Weiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-manischewitz-e-judy.html | Paid Notice: Deaths MANISCHEWITZ, E. JUDY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-the-ancient-arts-of-afghanistan-visit-houston.html | TRAVEL ADVISORY; The Ancient Arts of Afghanistan Visit Houston | False | By Eric P. Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/l-just-say-yes-151084.html | Just Say Yes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/a-new-eurofestation.html | A New Eurofestation | False | By Julia Chaplin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/up-front-worth-noting-how-not-to-keep-them-down-on-the-farm.html | UP FRONT: WORTH NOTING; How not to Keep Them Down on the Farm | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-spins-a-reminder-of-the-real-aaliyah.html | MUSIC; SPINS; A Reminder Of the Real Aaliyah | False | By Kdefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-man-uses-dog-or-dog-uses-man-287164.html | Man Uses Dog, Or Dog Uses Man? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/serbs-try-try-and-try-again-to-elect-chief-voting-today.html | Serbs Try, Try And Try Again To Elect Chief, Voting Today | False | By Daniel Simpson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-the-not-so-crackpot-autism-theory-204668.html | The Not-So-Crackpot Autism Theory | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/man-uses-dog-or-dog-uses-man.html | Man Uses Dog, or Dog Uses Man? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/l-solaris-thinking-about-love-239810.html | 'SOLARIS'; Thinking About Love | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/200-million-for-an-underused-courthouse.html | $200 Million for an Underused Courthouse | False | By Faiza Akhtar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-wright-mildred-gibson.html | Paid Notice: Deaths WRIGHT, MILDRED GIBSON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/our-towns-in-trenton-governor-pines-for-those-simple-days-as-mayor.html | Our Towns; In Trenton, Governor Pines for Those Simple Days as Mayor | False | By Matthew Purdy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/l-careers-and-military-leave-276987.html | Careers and Military Leave | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-arledge-roone.html | Paid Notice: Deaths ARLEDGE, ROONE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-national-12-million-gift-with-strings.html | December 1-7; NATIONAL; $12 MILLION GIFT, WITH STRINGS | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/letters.html | Letters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/five-questions-for-margaret-m-pearson-china-s-freshman-year-in-world-trade.html | FIVE QUESTIONS for MARGARET M. PEARSON; China's Freshman Year in World Trade | False | By Rick Gladstone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-man-uses-dog-or-dog-uses-man-287130.html | Man Uses Dog, Or Dog Uses Man? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/yourmoney/changing-a-boundary-between-mortgages.html | Changing a Boundary Between Mortgages | False | By Vivian Marino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-warshaw-hortense.html | Paid Notice: Deaths WARSHAW, HORTENSE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/restaurants-mating-instincts.html | RESTAURANTS; Mating Instincts | False | By Karla Cook | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-nisha-goel-rahul-mistry.html | WEDDINGS/CELEBRATIONS; Nisha Goel, Rahul Mistry | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/personal-business-online-shopping-is-up-and-prices-can-still-be-down.html | Personal Business; Online Shopping Is Up, and Prices Can Still Be Down | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/hockey-rangers-fear-injury-to-bure-is-serious.html | HOCKEY; Rangers Fear Injury To Bure Is Serious | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/jobs/when-a-job-hunt-is-measured-in-seasons-or-even-a-year.html | When a Job Hunt Is Measured In Seasons or Even a Year | False | By Anne Field | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/backslash-big-brother-take-my-little-sister.html | BACKSLASH; Big Brother, Take My Little Sister! | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/by-the-way-here-s-to-a-feathery-year.html | BY THE WAY; Here's to a Feathery Year | False | By Margo Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/arctic-ice-is-melting-at-record-level-scientists-say.html | Arctic Ice Is Melting at Record Level, Scientists Say | False | By Kenneth Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-ex-shareholders-at-odds-with-a-bank-for-banks.html | Investing; Ex-Shareholders at Odds With a Bank for Banks | False | By Erika Kinetz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/l-history-of-britain-a-level-field-239828.html | 'HISTORY OF BRITAIN'; A Level Field | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-ditmas-park-she-knows-what-she-likes-and-it-s-purple.html | NEIGHBORHOOD REPORT: DITMAS PARK; She Knows What She Likes, and It's Purple | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/equal-rights-for-gays.html | Equal Rights for Gays | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-brief-2-states-and-us-set-new-goals-for-sound.html | IN BRIEF; 2 States and U.S. Set New Goals for Sound | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/dining-out-homey-rib-sticking-food-for-cold-nights.html | DINING OUT; Homey, Rib-Sticking Food for Cold Nights | False | By M. H. Reed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/ferries-face-increased-security.html | Ferries Face Increased Security | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/in-the-region-long-island-award-winners-include-beach-houses-and-school.html | In the Region/Long Island; Award Winners Include Beach Houses and School | False | By Carole Paquette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-reinhold-louis-e.html | Paid Notice: Deaths REINHOLD, LOUIS E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/c-correction-151092.html | Correction | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-between-the-sexes-204765.html | Between the Sexes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-view-from-waterford-keeping-up-with-the-joneses-and-their-water-runoff.html | The View/From Waterford; Keeping Up With the Joneses And Their Water Runoff | False | By Jane Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-division-aa-villanova-ousts-fordham-with-plenty-time-spare.html | COLLEGE FOOTBALL: DIVISION I-AA; Villanova Ousts Fordham With Plenty of Time to Spare | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/art-from-afghanistan-swimming-with-sharks.html | Art from Afghanistan; Swimming with Sharks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/setting-course-for-adventure-with-imodium.html | Setting Course for Adventure, With Imodium | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/in-synagogue-design-many-paths.html | In Synagogue Design, Many Paths | False | By David W. Dunlap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-silva-pedro.html | Paid Notice: Deaths SILVA, PEDRO | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-brief-suffolk-purchases-sagtikos-manor.html | IN BRIEF; Suffolk Purchases Sagtikos Manor | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-watch-international-datebook-jan-6-to-18.html | TRAVEL WATCH; International Datebook: Jan. 6 to 18 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighbor-is-charged-in-a-triple-murder.html | Neighbor Is Charged In a Triple Murder | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-terror-network-europeans-fear-that-threat-radical-islamists.html | THREATS AND RESPONSES: THE TERROR NETWORK; Europeans Fear That the Threat From Radical Islamists Is Increasing | False | By Elaine Sciolino and Desmond Butler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/news-summary-285897.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/l-wyman-resignation-draws-praise-288535.html | Wyman Resignation Draws Praise . . . | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-liberal-quandary-over-iraq.html | The Liberal Quandary Over Iraq | False | By George Packer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/private-sector-a-wall-street-philanthropy-s-upsides-and-downsides.html | Private Sector; A Wall Street Philanthropy's Upsides and Downsides | False | By Stephanie Strom (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/market-watch-out-with-the-old-and-waiting-for-the-new-tax-cuts.html | MARKET WATCH; Out With the Old, and Waiting for the New (Tax Cuts) | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/us-use-of-renewable-energy-took-a-big-fall-in-2001.html | U.S. Use of Renewable Energy Took a Big Fall in 2001 | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/streetscapes-habitat-hotel-57th-street-lexington-avenue-it-looks-if-it-s-one.html | Streetscapes/The Habitat Hotel, 57th Street and Lexington Avenue; It Looks as if It's One Building but It's Really Two | False | By Christopher Gray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/when-autism-strikes.html | When Autism Strikes | False | By Alice Kenny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-beyer-renee.html | Paid Notice: Deaths BEYER, RENEE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/good-company-from-tame-to-racy-the-bridal-party-parties.html | GOOD COMPANY; From Tame to Racy, The Bridal Party Parties | False | By Pauline O'Connor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/fashion/weddings/shira-kandel-and-alan-leeds.html | Shira Kandel and Alan Leeds | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-between-the-sexes-204749.html | Between the Sexes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/philip-berrigan-former-priest-peace-advocate-vietnam-war-era-dies-79.html | Philip Berrigan, Former Priest and Peace Advocate in the Vietnam War Era, Dies at 79 | False | By Daniel Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/wine-under-20-a-sparkler-from-america.html | WINE UNDER $20; A Sparkler From America | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/county-lines-family-ties-behind-bars.html | COUNTY LINES; Family Ties Behind Bars | False | By Kate Stone Lombardi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/c-corrections-288420.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/still-lagging-on-warming.html | Still Lagging on Warming | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-national-no-help-for-united.html | December 1-7: NATIONAL; NO HELP FOR UNITED | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/l-keep-careful-track-of-analysts-advice-276960.html | Keep Careful Track Of Analysts' Advice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/review/correction.html | Correction | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/elderly-tell-life-stories-just-ask.html | Elderly Tell Life Stories. Just Ask. | False | By Marek Fuchs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/up-front-worth-noting-what-s-with-sarandon-and-rest-stops.html | UP FRONT: WORTH NOTING; What's With Sarandon And Rest Stops? | False | By Robert Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/old-fears-in-the-new-afghanistan.html | Old Fears in the New Afghanistan | False | By Christina Lamb | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/chess-seirawan-is-only-standout-for-the-us-at-the-olympiad.html | CHESS; Seirawan Is Only Standout For the U.S. at the Olympiad | False | By Robert Byrne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/habitats-the-west-40-s-a-chef-in-hell-s-kitchen-makes-his-garden-grow.html | Habitats/The West 40's; A Chef in Hell's Kitchen Makes His Garden Grow | False | By Trish Hall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-crash-course-tchaikovsky.html | THE WAY WE LIVE NOW: 12-8-02; CRASH COURSE; Tchaikovsky | False | By Dirk Olin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/c-corrections-288381.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/israeli-troops-disarm-a-bomb-and-a-bomber.html | Israeli Troops Disarm a Bomb, And a Bomber | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/l-red-spy-queen-151076.html | 'Red Spy Queen' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/cuttings-the-striking-blue-of-foliage-shrubs.html | CUTTINGS; The Striking Blue Of Foliage Shrubs | False | By Patricia A. Taylor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/lady-and-gentlemen-it-s-tee-time.html | Lady and Gentlemen, It's Tee Time | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-aren-t-fines-supposed-to-punish-277053.html | Aren't Fines Supposed to Punish? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/iran-student-movement-finds-new-vitality.html | Iran Student Movement Finds New Vitality | False | By Nazila Fathi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/new-town-hall-for-greenburgh.html | New Town Hall For Greenburgh | False | By Elsa Brenner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/your-home-at-under-6-what-do-sellers-get.html | YOUR HOME; At Under 6%, What Do Sellers Get? | False | By Jay Romano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-person-he-said-uncle-and-made-it-pay.html | IN PERSON; He Said Uncle And Made It Pay | False | By Jack Silbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-podiatrist-s-shoe-drive-for-the-less-fortunate-287415.html | Podiatrist's Shoe Drive For the Less Fortunate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/l-the-leading-man-one-tourist-s-vote-239763.html | THE LEADING MAN; One Tourist's Vote | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/theater-where-the-mask-was-now-there-are-fangs.html | THEATER; Where the Mask Was, Now There Are Fangs | False | By Andrea Stevens | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/portfolios-etc-success-stories-in-places-where-few-funds-dare-to-go.html | PORTFOLIOS, ETC.; Success Stories in Places Where Few Funds Dare to Go | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-homeless-in-motels-math-doesn-t-add-up-288055.html | Homeless in Motels: Math Doesn't Add Up | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-preschool-meds-204476.html | Preschool Meds | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/two-minds-without-a-single-thought.html | Two Minds Without a Single Thought | False | By Jeanine Basinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-smoke-free-workplace-benefits-worker-health-287423.html | Smoke-Free Workplace Benefits Worker Health | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/official-says-plans-to-close-firehouses-must-proceed.html | Official Says Plans to Close Firehouses Must Proceed | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/parks-safe-arrival-of-peonies-from-japan.html | PARKS; Safe Arrival of Peonies From Japan | False | By Dorothy Conigliaro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-having-a-job-but-not-much-love-277096.html | Having a Job, But Not Much Love | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-gilmour-jere-d.html | Paid Notice: Deaths GILMOUR, JERE D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/choice-tables-tapas-risotto-and-feta-pie-beyond-pub-fare-in-shoreditch.html | CHOICE TABLES; Tapas, Risotto and Feta Pie: Beyond Pub Fare in Shoreditch | False | By Nina Simonds | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-having-a-job-but-not-much-love-277100.html | Having a Job, But Not Much Love | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/jersey-life-s-complexities-from-piscataway.html | JERSEY; Life's Complexities, From Piscataway | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/obituaries/saburo-ienaga-who-insisted-japan-disclose-atrocities-dies-at-89.html | Saburo Ienaga, Who Insisted Japan Disclose Atrocities, Dies at 89 | False | By Paul Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/hockey-peca-back-to-old-self-isles-identity-crisis-ends.html | HOCKEY; Peca Back to Old Self, Isles' Identity Crisis Ends | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-plan-to-tighten-security-may-disrupt-ferry-commutes.html | A Plan to Tighten Security May Disrupt Ferry Commutes | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-aren-t-fines-supposed-to-punish-277045.html | Aren't Fines Supposed to Punish? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/l-law-firm-departure-262218.html | Law Firm Departure | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-and-so-are-hip-huggers-with-a-work-ethic.html | PULSE; . . . And So Are Hip-Huggers With a Work Ethic | False | By Lauren David Peden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/travel.html | Travel | False | By Rand Richards Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-coursen-william-f.html | Paid Notice: Deaths COURSEN, WILLIAM F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-vows-pamela-schein-and-marc-murphy.html | WEDDINGS/CELEBRATIONS; VOWS; Pamela Schein and Marc Murphy | False | By Eric V Copage | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/temple-of-bowling-embraces-the-future.html | Temple of Bowling Embraces the Future | False | By Stacy Albin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-investigation-9-11-case-germans-note-lack-help-allies.html | THREATS AND RESPONSES: THE INVESTIGATION; In 9/11 Case, Germans Note Lack of Help From Allies | False | By Desmond Butler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/long-island-journal-all-hail-mr-long-island-leather-2003.html | LONG ISLAND JOURNAL; All Hail Mr. Long Island Leather 2003 | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-moak-stuart.html | Paid Notice: Deaths MOAK, STUART | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/off-the-shelf-warmth-power-blood-and-smoke.html | OFF THE SHELF; Warmth, Power, Blood and Smoke | False | By Alison Leigh Cowan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/yacht-racing-alinghi-s-boat-testing-results-in-a-broken-mast.html | YACHT RACING; Alinghi's Boat Testing Results in a Broken Mast | False | By Warren St. John | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/santa-s-shop-wishes-it-checked-buyer-twice.html | Santa's Shop Wishes It Checked Buyer Twice | False | By Dan Barry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/art-review-two-french-artists-linked-in-spirit.html | ART REVIEW; Two French Artists, Linked in Spirit | False | By William Zimmer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-a-school-can-t-do-a-parent-s-job-287016.html | A School Can't Do a Parent's Job | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-notes-on-meta-204722.html | Notes on Meta | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/possessed-everything-in-the-kitchen-sink.html | POSSESSED; Everything In the Kitchen Sink | False | By Elaine Louie | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/obituaries/fay-gillis-wells-early-aviator-and-journalist-94-dies.html | Fay Gillis Wells, Early Aviator and Journalist, 94, Dies | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/ideas-trends-members-only-debating-which-private-clubs-are-acceptable-private.html | Ideas & Trends; Members Only; Debating Which Private Clubs Are Acceptable. And Private. | False | By Janny Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-hockenberry-raymond-n.html | Paid Notice: Deaths HOCKENBERRY, RAYMOND N. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-liebeskind-alvin.html | Paid Notice: Deaths LIEBESKIND, ALVIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/high-schools-history-in-the-bronx-includes-naismith-and-ali.html | HIGH SCHOOLS; History in the Bronx Includes Naismith and Ali | False | By Sophia Hollander | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-click-shirley.html | Paid Notice: Deaths CLICK, SHIRLEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-perth-john-david-drummond.html | Paid Notice: Deaths PERTH, JOHN DAVID DRUMMOND | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/what-s-doing-in-key-west.html | WHAT'S DOING IN; Key West | False | By Pamela Robin Brandt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-chille-franz-md.html | Paid Notice: Deaths CHILLE, FRANZ, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/boxing-knockout-by-klitschko-finally-comes-in-10th.html | BOXING; Knockout by Klitschko Finally Comes in 10th | False | By Michael Katz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/inside-287997.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/high-schools-barnes-coaches-wall-to-state-title-on-his-third-attempt.html | HIGH SCHOOLS; Barnes Coaches Wall to State Title on His Third Attempt | False | By Fred Bierman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-memorials-remson-alfred-phd.html | Paid Notice: Memorials REMSON, ALFRED, PHD. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/theater-giving-more-puccini-to-the-people.html | THEATER; Giving More Puccini To the People | False | By William Wright | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-megahee-is-one-step-away-from-his-dream.html | COLLEGE FOOTBALL; McGahee Is One Step Away From His Dream | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/parks-dept-crews-will-check-locks-on-bathrooms-and-playgrounds-in-wake-of-rape.html | Parks Dept. Crews Will Check Locks on Bathrooms and Playgrounds in Wake of Rape | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-park-slope-the-past-isn-t-even-past-and-the-dead-aren-t-dead.html | NEIGHBORHOOD REPORT: PARK SLOPE; The Past Isn't Even Past, And the Dead Aren't Dead | False | By Tara Bahrampour | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-a-grievous-angel-a-busy-ghost.html | MUSIC; A Grievous Angel, A Busy Ghost | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/ncaafootball/the-bcs-bowls.html | The B.C.S. Bowls | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-cellphone-tolerance-262757.html | Cellphone Tolerance | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-boss-bob.html | Paid Notice: Deaths BOSS, BOB | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/they-skewer-your-wardrobe-in-public.html | They Skewer Your Wardrobe In Public | False | By Sarah Lyall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-coming-up.html | December 1-7; COMING UP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-visa-fees-raised-for-brazil-and-turkey.html | TRAVEL ADVISORY; Visa Fees Raised For Brazil and Turkey | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/deficit-forces-some-unpleasant-choices.html | Deficit Forces Some Unpleasant Choices | False | By Stacey Stowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-road-and-rail-truckers-sue.html | BRIEFING: ROAD AND RAIL; TRUCKERS SUE | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/ford-and-goldman-so-cozy-at-the-top.html | Ford and Goldman, So Cozy at the Top | False | By Landon Thomas Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-business-valhalla-in-the-running-for-water-filtration-plant.html | IN BUSINESS; Valhalla in the Running For Water Filtration Plant | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-schwartz-hyman.html | Paid Notice: Deaths SCHWARTZ, HYMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-the-not-so-crackpot-autism-theory-204650.html | The Not-So-Crackpot Autism Theory | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/backtalk-a-tale-of-bobbleheads-scapegoats-and-marshall-university.html | BackTalk; A Tale of Bobbleheads, Scapegoats and Marshall University | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-spelke-estelle.html | Paid Notice: Deaths SPELKE, ESTELLE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-that-mythic-american-hero-the-regular-guy.html | FILM; That Mythic American Hero: The Regular Guy | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-definitely-not-musicals-but-definitively-songful.html | FILM; Definitely Not Musicals, but Definitively Songful | False | By David Thomson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-stacey-rainey-cort-boulanger.html | WEDDINGS/CELEBRATIONS; Stacey Rainey, Cort Boulanger | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-memorials-blau-helen-a.html | Paid Notice: Memorials BLAU, HELEN A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/cuttings-tne-striking-blue-of-foliage-shrubs.html | CUTTINGS; Tne Striking Blue Of Foliage Shrubs | False | By Patricia A. Taylor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/football-questions-to-answer-in-last-games.html | FOOTBALL; Questions to Answer in Last Games | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/dec-1-7.html | Dec. 1- 7 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-ps-a-holiday-beachhead-for-a-sweet-spot.html | PULSE: P.S.; A Holiday Beachhead For a Sweet Spot | False | By Ellen Tien | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/sports-of-the-times-other-women-s-issues-need-a-voice.html | Sports of The Times; Other Women's Issues Need a Voice | False | By Harvey Araton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/the-envelope-please-those-bonuses-come-crawling-back.html | The Envelope, Please: Those Bonuses Come Crawling Back | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/my-job-free-range-emotion-at-the-tree-farm.html | MY JOB; Free-Range Emotion at the Tree Farm | False | By Scott Towner, Written With Patricia R. Olsen. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/c-corrections-239755.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/automobiles/hot-dog-it-s-not-simply-a-car-it-s-a-commercial.html | Hot Dog! It's Not Simply a Car, It's a Commercial | False | By Jim Motavalli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/on-politics-why-can-t-county-chiefs-play-in-the-big-leagues.html | ON POLITICS; Why Can't County Chiefs Play in the Big Leagues? | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/the-world-does-democracy-help-pakistan.html | The World; Does Democracy Help Pakistan? | False | By David Rohde | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-front-lines-padilla-gets-a-lawyer.html | December 1-7: FRONT LINES; PADILLA GETS A LAWYER | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-lower-manhattan-buzz-not-too-cool-look-for-sale-bargain.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- BUZZ; Not Too Cool to Look for a Sale: A Bargain Basement With D.J.'s | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-shaw-arvell.html | Paid Notice: Deaths SHAW, ARVELL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-memorials-johnson-lawrence-h.html | Paid Notice: Memorials JOHNSON, LAWRENCE H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-spiegel-daniel.html | Paid Notice: Deaths SPIEGEL, DANIEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/a-home-for-oddities-and-history.html | A Home For Oddities And History | False | By Gillian Tindall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/databank-wall-street-s-winning-streak-is-broken.html | DataBank; Wall Street's Winning Streak Is Broken | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-blank-peter-jr.html | Paid Notice: Deaths BLANK, PETER, JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/dining-out-mixing-up-asian-cuisines-minus-the-rice.html | DINING OUT; Mixing Up Asian Cuisines (Minus the rice) | False | By Patricia Brooks | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/postings-in-dyker-heights-brooklyn-a-school-outside-the-mold.html | POSTINGS: In Dyker Heights, Brooklyn; A School Outside the Mold | False | By Dennis Hevesi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/garden/the-striking-blue-of-foliage-shrubs.html | The Striking Blue of Foliage Shrubs | False | By Patricia A. Taylor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/tv/cover-story-breaking-the-age-barrier-with-talent-and-style.html | COVER STORY; Breaking the Age Barrier With Talent and Style | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/wind-turbines-are-sprouting-off-europe-s-shores.html | Wind Turbines Are Sprouting Off Europe's Shores | False | By Marlise Simons | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/practical-traveler-if-the-holidays-aren-t-at-home.html | PRACTICAL TRAVELER; If the Holidays Aren't at Home | False | By Martha Stevenson Olson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/chapters/katharine-grahams-washington.html | 'Katharine Graham's Washington' | False | Edited by Katharine Graham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-teperman-joseph-h.html | Paid Notice: Deaths TEPERMAN, JOSEPH H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/photography.html | Photography | False | By Andy Grundberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-the-ethicist-neighborly-fear.html | THE WAY WE LIVE NOW: 12-8-02; THE ETHICIST; Neighborly Fear | False | By Randy Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/i-ll-have-the-primordial-slime.html | I'll Have the Primordial Slime | False | By John Thorne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-rushes-spanish-prisoners-of-guilt-and-chance.html | FILM: RUSHES; Spanish Prisoners Of Guilt and Chance | False | By Karen Durbin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-memorials-emelock-herman.html | Paid Notice: Memorials EMELOCK, HERMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/deficit-time-the-stealth-pataki-he-leaves-backers-all-sides-guessing-who-will-suffer.html | At Deficit Time, the Stealth Pataki; He Leaves Backers on All Sides Guessing Who Will Suffer | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/science/space-shuttle-lands-safely-in-florida-3-days-late.html | Space Shuttle Lands Safely in Florida, 3 Days Late | False | By Stefano S. Coledan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-front-lines-mixed-signals-in-mideast.html | December 1-7; FRONT LINES; MIXED SIGNALS IN MIDEAST | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/using-synonyms-for-race-college-strives-for-diversity.html | Using Synonyms for Race, College Strives for Diversity | False | By Jacques Steinberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-there-s-no-debate-miami-will-play-for-title.html | COLLEGE FOOTBALL; There's No Debate: Miami Will Play for Title | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-peri-calvillo-daniel-giella.html | WEDDINGS/CELEBRATIONS; Peri Calvillo, Daniel Giella | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/evening-hours-warming-up.html | EVENING HOURS; Warming Up | False | By Bill Cunningham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/aren-t-fines-supposed-to-punish-debating-the-new-parking-penalties.html | Aren't Fines Supposed to Punish? Debating the New Parking Penalties | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/baseball-giants-sign-durham-and-grissom.html | BASEBALL; Giants Sign Durham And Grissom | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/business-diary-a-bumper-crop-for-tree-sales.html | BUSINESS DIARY; A Bumper Crop For Tree Sales? | False | By Vivian Marino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/private-sector-when-food-and-love-don-t-mix.html | Private Sector; When Food and Love Don't Mix | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/a-school-cant-do-a-parents-job.html | A School Can't Do a Parent's Job | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-iran-s-justice-and-ours-261734.html | Iran's Justice, and Ours | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/best-sellers-december-8-2002.html | BEST SELLERS: December 8, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-business-at-susan-lawrence-tears-and-plans-to-go-on.html | IN BUSINESS; At Susan Lawrence, Tears and Plans to Go On | False | By Kate Stone Lombardi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/c-corrections-270610.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/style-double-dutch.html | Style; Double Dutch | False | By Romi'šÂ'n Alonso and Lisa Eisner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/television-radio-a-harried-filmmaker-finds-refuge-at-16000-feet.html | TELEVISION/RADIO; A Harried Filmmaker Finds Refuge at 16,000 Feet | False | By Hal Hinson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/wigged-out.html | Wigged Out? | False | By Patricia T. O'Conner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/communities-when-the-ice-melts.html | COMMUNITIES; When the Ice Melts | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-lifting-blacks-faith-in-the-markets.html | Investing; Lifting Blacks' Faith in the Markets | False | By Dina Temple-Raston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/democratic-governors-seek-us-aid.html | Democratic Governors Seek U.S. Aid | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-man-uses-dog-or-dog-uses-man-287180.html | Man Uses Dog, Or Dog Uses Man? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-claire-aldrich-montieth-illingworth.html | WEDDINGS/CELEBRATIONS; Claire Aldrich, Montieth Illingworth | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/television-radio-a-coach-who-finally-grew-into-the-stature-he-d-won.html | TELEVISION/RADIO; A Coach Who Finally Grew Into the Stature He'd Won | False | By Allen Barra | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-fierce-entanglements-204595.html | Fierce Entanglements | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/a-sense-of-where-they-are.html | A Sense of Where They Are | False | By Robert H. Boyle | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/market-insight-the-insiders-are-trading-but-what-does-it-mean.html | MARKET INSIGHT; The Insiders Are Trading. But What Does It Mean? | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-rhoades-alice-maria-heye-fipsie.html | Paid Notice: Deaths RHOADES, ALICE MARIA HEYE "FIPSIE". | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-front-lines-surprising-arrests.html | December 1-7: FRONT LINES; SURPRISING ARRESTS | False | By Raymond Bonner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-you-won-t-see-my-detroit-in-the-movies.html | FILM; You Won't See My Detroit in the Movies | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-business-more-time-to-have-a-say-on-the-millennium-pipeline.html | IN BUSINESS; More Time to Have a Say On the Millennium Pipeline | False | By Marek Fuchs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/washington-s-very-rich-hours.html | Washington's Very Rich Hours | False | By Michael Janeway | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/recordings-the-modern-side-of-a-master-of-classics.html | RECORDINGS; The Modern Side of a Master of Classics | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-miller-betty.html | Paid Notice: Deaths MILLER, BETTY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-gillis-howard-t-attorney.html | Paid Notice: Deaths GILLIS, HOWARD T. ATTORNEY. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/it-s-called-capoeira-where-dance-and-music-meet-martial-art.html | It's Called Capoeira, Where Dance and Music Meet Martial Art | False | By Johanna Jainchill | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/l-tim-miller-a-sickening-prospect-239801.html | TIM MILLER; A Sickening Prospect | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/c-corrections-240265.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-daniella-ballou-martin-aares.html | WEDDINGS/CELEBRATIONS; Daniella Ballou, Martin Aares | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-styler-pauline-apanowitz.html | Paid Notice: Deaths STYLER, PAULINE APANOWITZ | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-rousseau-elizabeth-a.html | Paid Notice: Deaths ROUSSEAU, ELIZABETH A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-and-responses-the-military-buildup-leaves-us-nearly-set-to-start-attack.html | THREATS AND RESPONSES: THE MILITARY; Buildup Leaves U.S. Nearly Set To Start Attack | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-katherine-westerbeck-jacob-lewis.html | WEDDINGS/CELEBRATIONS; Katherine Westerbeck, Jacob Lewis | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-meaghan-o-brien-juan-reyes-iii.html | WEDDINGS/CELEBRATIONS; Meaghan O'Brien, Juan Reyes III | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-a-sense-of-embarrassment-over-millburn-s-secession-287814.html | A Sense of Embarrassment Over Millburn's Secession | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-musical-archaeologist-puts-his-finds-on-display.html | MUSIC; Musical Archaeologist Puts His Finds on Display | False | By David Wright | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-freeman-dorothy-bank.html | Paid Notice: Deaths FREEMAN, DOROTHY BANK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/who-is-dina-matos-mcgreevey.html | Who Is Dina Matos McGreevey? | False | By Barbara Fitzgerald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-robertson-bryan.html | Paid Notice: Deaths ROBERTSON, BRYAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/upheaval-economy-rebuilding-with-two-important-economic-posts-now-vacant-bush.html | UPHEAVAL IN THE ECONOMY: REBUILDING; With Two Important Economic Posts Now Vacant, Bush Turns to Wall Street for Replacements | False | By Stephen Labaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-time-to-turn-away-from-thinking-big-288080.html | Time to Turn Away From Thinking Big | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/l-avril-lavigne-her-own-look-239798.html | AVRIL LAVIGNE; Her Own . . . Look | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-happily-reunited-to-go-against-the-grain.html | MUSIC; Happily Reunited to Go Against the Grain | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-keep-politicians-away-from-higher-education-287792.html | Keep Politicians Away From Higher Education | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-morenstein-sarah-ain.html | Paid Notice: Deaths MORENSTEIN, SARAH AIN. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-basketball-wizards-talk-and-shoot-way-past-the-knicks.html | PRO BASKETBALL; Wizards Talk and Shoot Way Past the Knicks | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-costa-rena.html | Paid Notice: Deaths COSTA, RENA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/c-corrections-288411.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/transactions-288500.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/the-east-end-goes-mainstream.html | The East End Goes Mainstream | False | By Eric Pfanner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/two-football-championships-two-arrests.html | Two Football Championships, Two Arrests | False | By Chuck Slater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-glickfeld-claire.html | Paid Notice: Deaths GLICKFELD, CLAIRE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/portfolio-focus.html | PORTFOLIO; Focus | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/in-the-region-westchester-health-centers-expansion-pressures-budget-limits.html | In the Region/Westchester; Health Centers: Expansion Pressures, Budget Limits | False | By Elsa Brenner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-toledo-exhibit-focuses-on-the-jews-of-spain.html | TRAVEL ADVISORY; Toledo Exhibit Focuses On the Jews of Spain | False | By Benjamin Jones | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/soapbox-a-method-for-political-office.html | SOAPBOX; A Method for Political Office | False | By Robert Farhi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-driving-course-puts-environment-in-the-safety-seat.html | A Driving Course Puts Environment In the Safety Seat | False | By Carolyn Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/dance-teaching-the-circus-how-to-move-with-ease.html | DANCE; Teaching the Circus How to Move With Ease | False | By Valerie Gladstone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/upheaval-economy-economy-matters-taxes-war-markets-politics-for-economic-team.html | UPHEAVAL IN THE ECONOMY: THE ECONOMY; Matters of Taxes, War, Markets and Politics For an Economic Team | False | By David E Rosenbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/notable-books.html | Notable Books | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/pro-am.html | Pro-Am | False | By David Owen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/economic-view-if-tax-history-is-a-guide-the-poor-are-in-trouble.html | ECONOMIC VIEW; If Tax History Is a Guide, The Poor Are in Trouble | False | By Daniel Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/othersports/books-for-armchair-enthusiasts.html | Books for Armchair Enthusiasts | False | By Nelson Bryant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/easy-riders.html | Easy Riders | False | By Bruce Mccall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-basketball-nets-make-it-look-easy-in-a-rout-of-the-magic.html | PRO BASKETBALL; Nets Make It Look Easy In a Rout of the Magic | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/up-front-worth-noting-camden-s-future-and-looking-back.html | UP FRONT: WORTH NOTING; Camden's Future, And Looking Back | False | By Robert Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-basketball-knicks-look-back-on-one-year-without-van-gundy.html | PRO BASKETBALL; Knicks Look Back on One Year Without Van Gundy | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-from-east-of-the-hudson-opinions-on-a-state-song-287822.html | From East of the Hudson, Opinions on a State Song | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-preschool-meds-204684.html | Preschool Meds | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/days-coasting-are-gone-airlines-face-reality-it-s-time-for-new-flight-plan.html | The Days of Coasting Are Gone; Airlines Face Reality. It's Time for a New Flight Plan. | False | By David Leonhardt and Alex Markels | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/cooking.html | Cooking | False | By Dwight Garner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/commercial-property-new-jersey-retail-space-market-for-shopping-centers-buyers.html | Commercial Property/New Jersey Retail Space; In the Market for Shopping Centers, Buyers Line Up | False | By Antoinette Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-samartzis-anna-miltiadis-md.html | Paid Notice: Deaths SAMARTZIS, ANNA MILTIADIS, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/l-a-mirror-to-social-values-276979.html | A Mirror to Social Values? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-national-the-cardinal-s-papers.html | December 1-7; NATIONAL; THE CARDINAL'S PAPERS | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/architecture.html | Architecture | False | By Martin Filler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-memorials-dubilier-miriam.html | Paid Notice: Memorials DUBILIER, MIRIAM | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/q-a-co-ops-minimum-occupancy-rules.html | Q. & A.; Co-ops' Minimum Occupancy Rules | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/politics-and-government-a-political-quake-in-bergen-county.html | POLITICS AND GOVERNMENT; A Political Quake In Bergen County | False | By George James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/editorial-observer-the-natural-way-to-get-to-work-in-a-maritime-metropolis.html | Editorial Observer; The Natural Way to Get to Work in a Maritime Metropolis | False | By ANDRàï'àÃ¢S MARTINEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/dance/dance-listings.html | Dance Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/dance-an-aide-of-all-trades-who-keeps-things-moving.html | DANCE; An Aide of All Trades Who Keeps Things Moving | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/art-reviews-landscapes-of-fantasy-and-a-devotion-to-color.html | ART REVIEWS; Landscapes of Fantasy, and a Devotion to Color | False | By Helen A. Harrison | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/threats-responses-congressional-report-lawmakers-want-cabinet-position-for.html | THREATS AND RESPONSES: THE CONGRESSIONAL REPORT; LAWMAKERS WANT CABINET POSITION FOR INTELLIGENCE | False | By James Risen and David Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/dining-out-german-mainstay-reopens-with-verve.html | DINING OUT; German Mainstay Reopens With Verve | False | By Joanne Starkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/a-night-out-with-dan-and-warren-zanes-brotherly-vibes.html | A NIGHT OUT WITH -- Dan and Warren Zanes; Brotherly Vibes | False | By Will Dana | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/empowered-by-the-sun.html | Empowered By the Sun | False | By Debra Galant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-aren-t-fines-supposed-to-punish-277061.html | Aren't Fines Supposed to Punish? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/personal-business-diary-rate-to-decline-on-gift-annuities.html | PERSONAL BUSINESS: DIARY; Rate to Decline on Gift Annuities | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/just-money.html | Just Money | False | By Lisa Belkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-basketball-st-john-s-pulls-away-against-fordham.html | COLLEGE BASKETBALL; St. John's Pulls Away Against Fordham | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/the-creator-of-oz-151068.html | The Creator of Oz | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-plenty-to-do-on-shelter-island-288071.html | Plenty to Do On Shelter Island | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-riverdale-there-are-no-small-roles-even-if-you-re.html | NEIGHBORHOOD REPORT: RIVERDALE; There Are No Small Roles, Even if You're an Assemblyman | False | By Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-notes-on-meta-204706.html | Notes on Meta | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/discreet-charmer-of-the-bourgeoisie.html | Discreet Charmer of the Bourgeoisie | False | By Emily Eakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/cablespeak-i-seeing-the-news-today-oh-boy.html | Cablespeak: I Seeing the News Today, Oh Boy! | False | By Geoffrey Nunberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/fighting-an-old-fight.html | Fighting an Old Fight | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/surprise-it-s-the-economy-again-stupid.html | Surprise, It's the Economy Again, Stupid! | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/art-on-the-lookout-for-danger-in-the-air.html | ART; On the Lookout for Danger in the Air | False | By William Zimmer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-diary-disclosing-funds-votes.html | INVESTING: DIARY; Disclosing Funds' Votes | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-fierce-entanglements-204625.html | Fierce Entanglements | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/ideas-trends-of-mice-and-men.html | Ideas & Trends; Of Mice And Men | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/nhl-roundup-late-goals-rally-sabres-to-3rd-straight-victory.html | N.H.L.: ROUNDUP; Late Goals Rally Sabres To 3rd Straight Victory | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-fierce-entanglements-204617.html | Fierce Entanglements | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-and-responses-hussein-s-words-apology-and-defiance.html | THREATS AND RESPONSES; Hussein's Words: Apology and Defiance | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-diary-playing-pick-3-with-merrill-lynch.html | INVESTING: DIARY; Playing Pick 3 With Merrill Lynch | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-commerce-grocery-deal-falters.html | BRIEFING: COMMERCE; GROCERY DEAL FALTERS | False | By John Holl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-quint-gladys-axelrod.html | Paid Notice: Deaths QUINT, GLADYS AXELROD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/creating-a-scene-from-the-lobby-up.html | Creating a Scene From the Lobby Up | False | By Hilary De Vries | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/investigators-trace-deadly-fire-in-high-rise-to-a-circuit-box.html | Investigators Trace Deadly Fire in High Rise to a Circuit Box | False | By DAISY HERNÁNDEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/editors-choice.html | Editors' Choice | False | By Miranda Carter (ANTHONY BLUNT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/for-the-record-team-of-many-nations-is-a-us-success.html | FOR THE RECORD; Team of Many Nations Is a U.S. Success | False | By Chuck Slater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/barge-captain-dies-in-fall.html | Barge Captain Dies in Fall | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/c-corrections-274291.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/update-xavier-roberts-bigger-kids-in-the-garden.html | UPDATE: XAVIER ROBERTS; Bigger Kids In the Garden | False | By Judy Tong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/city-transit-workers-authorize-a-strike.html | City Transit Workers Authorize a Strike | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-opposition-build-coalition-us-legislators-tour-iraq-s-kurdish.html | THREATS AND RESPONSES: THE OPPOSITION; To Build Coalition, U.S. Legislators Tour Iraq's Kurdish Region, Pledging Support | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-new-york-underground-posters-upscale-batterers-show-that.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND; Posters of Upscale Batterers Show That Class Offers No Immunity | False | By Kelly Crow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/food-out-of-the-woods.html | Food; Out of the Woods | False | By Jonathan Reynolds | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-the-healing-paradox.html | THE WAY WE LIVE NOW: 12-8-02; The Healing Paradox | False | By Abraham Verghese | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/design/art-listings.html | Art Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-sobel-edith.html | Paid Notice: Deaths SOBEL, EDITH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/football-for-kickers-and-fans-big-misses-linger.html | FOOTBALL; For Kickers And Fans, Big Misses Linger | False | By Mike Freeman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-silvern-joseph-c.html | Paid Notice: Deaths SILVERN, JOSEPH C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-neediest-cases-defying-the-ruins-to-build-a-new-life.html | The Neediest Cases; Defying the Ruins to Build a New Life | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-notes-on-meta-204730.html | Notes on Meta | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/the-nation-pastoral-poverty-the-seeds-of-decline.html | The Nation: Pastoral Poverty; The Seeds of Decline | False | By Timothy Egan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/chapters/i-want-that.html | 'I Want That!' | False | By Thomas Hine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-singer-hortense.html | Paid Notice: Deaths SINGER, HORTENSE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-navy-quarterback-does-it-all-in-a-day-for-the-books.html | COLLEGE FOOTBALL; Navy Quarterback Does It All in a Day for the Books | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-shira-kandel-alan-leeds.html | WEDDINGS/CELEBRATIONS; Shira Kandel, Alan Leeds | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/how-green-is-bp.html | How Green Is BP? | False | By Darcy Frey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/long-island-vines-christmas-wine-books.html | LONG ISLAND VINES; Christmas Wine Books | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-football-jets-once-shaky-secondary-is-finally-stepping-to-the-forefront.html | PRO FOOTBALL; Jets' Once-Shaky Secondary Is Finally Stepping to the Forefront | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/cultural-studies-my-big-fat-palace-wedding.html | CULTURAL STUDIES; My Big Fat Palace Wedding | False | By Ginia Bellafante | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-guide-225436.html | THE GUIDE | False | By Eleanor Charles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/jobs/life-s-work-seeking-solace-openly-or-quietly-when-ill.html | LIFE'S WORK; Seeking Solace, Openly or Quietly, When Ill | False | By Lisa Belkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/art-architecture-where-art-can-be-made-as-well-as-hung.html | ART/ARCHITECTURE; Where Art Can Be Made as Well as Hung | False | By Sarah Bayliss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-manhattan-up-close-hide-seek-no-more-city-scrutinizes.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Hide-and-Seek No More? City Scrutinizes Streets Now Closed for Schools | False | By Erika Kinetz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/art.html | Art | False | By Christopher Benfey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-land-of-opportunity-for-reverse-commuters.html | The Land Of Opportunity For Reverse Commuters | False | By R. S. Flinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/plus-nordic-combined-kircheisen-wins-another-meet.html | PLUS: NORDIC COMBINED; Kircheisen Wins Another Meet | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-memorials-for-sale-south-brunswick-nj-jewish-cemetery-825-graves.html | Paid Notice: Memorials FOR SALE SOUTH BRUNSWICK, N.J. JEWISH CEMETERY. 825 GRAVES. FLAT STONES ONLY. $400 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-the-coasts-damage-continues.html | BRIEFING: THE COASTS; DAMAGE CONTINUES | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/new-york-bookshelf-poetry-on-the-streets-of-the-city-mean-sweet-and-interior.html | NEW YORK BOOKSHELF/POETRY; On the Streets of the City: Mean, Sweet and Interior | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-notes-on-meta-204714.html | Notes on Meta | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/us/accounting-of-abuse-is-criticized.html | Accounting of Abuse Is Criticized | False | By Sam Dillon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-helene-feldman-alix-kucker-horland.html | WEDDINGS/CELEBRATIONS; Helene Feldman, Alix Kucker-Horland | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/if-you-re-thinking-living-in-pelham-gardens-bronx-attractive-affordable-unheralded.html | If You're Thinking of Living In/Pelham Gardens, the Bronx; Attractive, Affordable and Unheralded | False | By Claire Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/l-a-soiled-reputation-288527.html | A Soiled Reputation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-kelly-heineman-neal-teicher.html | WEDDINGS/CELEBRATIONS; Kelly Heineman, Neal Teicher | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-write-when-you-get-work-277118.html | Write When You Get Work | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/l-and-jeers-288543.html | . . . and Jeers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/chapters-the-founding-fish.html | 'The Founding Fish' | False | By John McPhee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/theater-why-a-play-about-adult-movies-why-do-you-think.html | THEATER; Why a Play About Adult Movies? Why Do You Think? | False | By Elaine May | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/chapters-consider-the-eel.html | 'Consider the Eel' | False | By Richard Schweid | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/the-world-prologue-many-encounters-set-today-s-stage.html | The World: Prologue; Many Encounters Set Today's Stage | False | By Serge Schmemann | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-diary-quarterly-reports-on-holdings.html | INVESTING: DIARY; Quarterly Reports on Holdings | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/behaving-ourselves.html | Behaving Ourselves | False | By Christopher Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-prizer-caroline-collins.html | Paid Notice: Deaths PRIZER, CAROLINE COLLINS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/business/private-sector-a-mild-mannered-mr-fix-it.html | Private Sector; A Mild-Mannered Mr. Fix-It | False | By Donna Rosato | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-open-to-facts-261726.html | 'Open to Facts' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-between-the-sexes-204757.html | Between the Sexes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/c-corrections-225215.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/urban-tactics-sorry-superman.html | URBAN TACTICS; Sorry, Superman | False | By Steve Kurutz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/plus-baseball-mets-expect-to-hire-mcdonough.html | PLUS: BASEBALL; Mets Expect to Hire McDonough | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-eve-france-howard-maisel.html | WEDDINGS/CELEBRATIONS; Eve France, Howard Maisel | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-passion-for-puppetry-and-peace.html | A Passion For Puppetry And Peace | False | By Kate Stone Lombardi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/paperback-best-sellers-december-8-2002.html | PAPERBACK BEST SELLERS; December 8, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/portraits-grief-missing-witty-mother-little-boy-s-firefighting-idol-man-house.html | PORTRAITS OF GRIEF: THE MISSING; A Witty Mother, a Little Boy's Firefighting Idol, a Man of the House | False | These sketches were written by David W. Chen, Anthony Depalma, Robin Finn, Kari Haskell, Constance L. Hays, Jan Hoffman, Lynette Holloway, Tina Kelley, Michelle O'Donnell, Andy Newman and Melena Z. Ryzik. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/fyi-259071.html | F.Y.I. | False | By Ed Boland Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/brian-stokes-mitchell-avril-lavigne-tim-miller.html | Brian Stokes Mitchell; Avril Lavigne; Tim Miller | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-church-and-state-agreement-on-abuse.html | BRIEFING: CHURCH AND STATE; AGREEMENT ON ABUSE | False | By John Sullivan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/fashion/weddings/michelle-sholtz-and-ari-terry.html | Michelle Sholtz and Ari Terry | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/snow-was-general-all-over-manhattan.html | Snow Was General All Over Manhattan | False | By Barry Gewen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-national-aol-revamped.html | December 1-7: NATIONAL; AOL REVAMPED | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-front-lines-persuading-turkey.html | December 1-7: FRONT LINES; PERSUADING TURKEY | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-don-t-ask-just-run-the-monster-is-on-your-heels.html | FILM; Don't Ask, Just Run: The Monster Is on Your Heels | False | By Tom Shone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/japanese-wage-peace-with-talks-and-money-pleasing-asians.html | Japanese Wage Peace With Talks and Money, Pleasing Asians | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-meat-market-seeking-preserve-gritty-past-so-it-meshes-with.html | NEIGHBORHOOD REPORT: MEAT MARKET; Seeking to Preserve a Gritty Past So It Meshes With the City's Future | False | By Erika Kinetz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/c-corrections-288390.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-upper-west-side-the-bus-doesn-t-stop-here-anymore.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Bus Doesn't Stop Here Anymore | False | By Kelly Crow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/sports-of-the-times-woods-is-not-obliged-to-boycott.html | Sports of The Times; Woods Is Not Obliged to Boycott | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-paper-mill-may-be-singing-a-different-tune.html | The Paper Mill May Be Singing A Different Tune | False | By Jill P. Capuzzo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/dreaming-of-hoofbeats.html | Dreaming of Hoofbeats | False | By Megan O'Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/the-leading-man-calling-all-baritones-239780.html | THE LEADING MAN; Calling All Baritones | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/bush-iraq-and-sister-souljah.html | Bush, Iraq and Sister Souljah | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-claudia-brennan-joshua-berman.html | WEDDINGS/CELEBRATIONS; Claudia Brennan, Joshua Berman | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-gallagher-patrick-j.html | Paid Notice: Deaths GALLAGHER, PATRICK J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/the-creator-of-oz-151050.html | The Creator of Oz | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/c-corrections-239747.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-leigh-leon-h-retired-maj.html | Paid Notice: Deaths LEIGH, LEON H. RETIRED MAJ. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/the-nation-diversity-s-precarious-moorings.html | The Nation; Diversity's Precarious Moorings | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/children-s-books-150754.html | Children's Books | False | By Leonard S. Marcus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-national-high-court-revisits.html | December 1-7: NATIONAL; HIGH COURT REVISITS | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-national-central-park-rape.html | December 1-7: NATIONAL; CENTRAL PARK RAPE | False | By Jim Dwyer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/attention-shoppers.html | Attention, Shoppers! | False | By Laura Shapiro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-missy-mccready-matthew-mcginnes.html | WEDDINGS/CELEBRATIONS; Missy McCready, Matthew McGinnes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-a-music-so-demanding-that-it-sets-you-free.html | MUSIC; A Music So Demanding That It Sets You Free | False | By Matthias Kriesberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-national-clinton-speaks-kerry-explores.html | December 1-7; NATIONAL; CLINTON SPEAKS, KERRY EXPLORES | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-arms-inspections-iraq-says-report-un-shows-no-banned-arms.html | THREATS AND RESPONSES: ARMS INSPECTIONS; IRAQ SAYS REPORT TO THE U.N. SHOWS NO BANNED ARMS | False | By John F. Burns With David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-outlook-signal-moment-ahead-will-it-slow-march-war.html | THREATS AND RESPONSES: THE OUTLOOK; A Signal Moment Ahead: Will It Slow March to War? | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-cheap-seats-at-shea-263249.html | Cheap Seats at Shea | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-deaths-karpoff-nathan.html | Paid Notice: Deaths KARPOFF, NATHAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-questions-for-robert-redford-the-outsider.html | THE WAY WE LIVE NOW: 12-8-02; QUESTIONS FOR ROBERT REDFORD; The Outsider | False | By Amanda Griscom | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/l-congressional-delegation-still-gets-it-done-288063.html | Congressional Delegation Still Gets It Done | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-katherine-grimes-brian-mcmahon.html | WEDDINGS/CELEBRATIONS; Katherine Grimes, Brian McMahon | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/opinion-needed-grip-on-dollars-and-sense.html | OPINION; Needed: Grip on Dollars and Sense | False | By David H. Peirez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-rachel-newman-eric-schwartz.html | WEDDINGS/CELEBRATIONS; Rachel Newman, Eric Schwartz | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/why-the-right-rules-the-radio-waves.html | Why the Right Rules the Radio Waves | False | By John Leland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/l-the-not-so-crackpot-autism-theory-204641.html | The Not-So-Crackpot Autism Theory | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/classified/paid-notice-memorials-johnson-lisa-m.html | Paid Notice: Memorials JOHNSON, LISA M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/books/childrens-books-bookshelf.html | Children's Books; Bookshelf | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-08 | 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/l-a-school-can-t-do-a-parent-s-job-286990.html | A School Can't Do a Parent's Job | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/in-spam-fight-the-opposite-of-a-filter.html | In Spam Fight, the Opposite of a Filter | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-garner-sybil.html | Paid Notice: Deaths GARNER, SYBIL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-the-clinton-focus-263001.html | The Clinton Focus | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-kagel-dr-bernice.html | Paid Notice: Deaths KAGEL, DR. BERNICE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/stocks-fall-sharply-on-doubts-about-economy.html | Stocks Fall Sharply on Doubts About Economy | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-basketball-nets-mentor-and-pupil-rogers-and-slay-get-hot.html | PRO BASKETBALL; Nets' Mentor and Pupil, Rogers and Slay, Get Hot | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/policy-eases-the-way-out-of-bad-schools.html | Policy Eases The Way Out Of Bad Schools | False | By Abby Goodnough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/c-corrections-299022.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/soccer/avalanche-of-tournament-goals.html | Avalanche of Tournament Goals | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/economic-calendar.html | Economic Calendar | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/ibm-plans-to-announce-tiny-transistor.html | I.B.M. Plans To Announce Tiny Transistor | False | By John Markoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-memorials-filler-juan-md.html | Paid Notice: Memorials FILLER, JUAN, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-mcgraw-holds-on-to-the-ball-and-the-jets-hold-on-to-hope.html | PRO FOOTBALL; McGraw Holds On to the Ball and the Jets Hold On to Hope | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/high-schools-relying-on-its-youth-and-depth-st-raymond-s-overpowers-lincoln.html | HIGH SCHOOLS; Relying on Its Youth and Depth, St. Raymond's Overpowers Lincoln | False | By Brandon Lilly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/IHT-senators-dismiss-iraqi-arms-declaration-to-un.html | Senators dismiss Iraqi arms declaration to UN | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/from-a-radical-background-a-rhodes-scholar-emerges.html | From a Radical Background, A Rhodes Scholar Emerges | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-bassett-helen-r.html | Paid Notice: Deaths BASSETT, HELEN R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/politics/campaigns/corzine-to-lead-democratic-senatorial-campaign-committee.html | Corzine to Lead Democratic Senatorial Campaign Committee | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/worldbusiness/IHT-apple-hits-the-right-notes-in-design-and-sound.html | Apple hits the right notes in design and sound quality : Tune in iPod | False | By Lee Dembart, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-gap-selects-leo-burnett-usa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gap Selects Leo Burnett USA | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/1-energy-assistance-cuts-262951.html | Energy Assistance Cuts | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/politics/judge-rebuffs-effort-to-obtain-records-on-cheney-task-force.html | Judge Rebuffs Effort to Obtain Records on Cheney Task Force | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-greenleaf-joseph.html | Paid Notice: Deaths GREENLEAF, JOSEPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/grand-soviet-scheme-for-sharing-water-in-central-asia-is-foundering.html | Grand Soviet Scheme for Sharing Water in Central Asia Is Foundering | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-denver-is-losing-ground.html | PRO FOOTBALL; Denver Is Losing Ground | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/patience-for-the-short-term.html | Patience for the Short Term | False | By Roger Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/theater/critic-s-notebook-the-nativity-now-chasing-the-rockettes.html | CRITIC'S NOTEBOOK; The Nativity, Now Chasing The Rockettes | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/arts-online-3-dimensional-magazine-lives-again-in-2-dimensions.html | ARTS ONLINE; 3-Dimensional Magazine Lives Again in 2 Dimensions | False | By Matthew Mirapaul | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-trade-groups-agree-on-pay-guidelines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trade Groups Agree On Pay Guidelines | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-friedman-pesselle-gail.html | Paid Notice: Deaths FRIEDMAN, PESSELLE GAIL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/antiwar-veteran-eager-for-battle.html | Antiwar Veteran Eager for Battle | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/IHT-1952drunk-carries-secrets-in-our-pages100-75-and-50-years-ago.html | 1952:Drunk Carries Secrets in OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/IHT-another-brazilian-is-a-better-pick-for-top-honor-its-the-year-of-ronaldo.html | Another Brazilian is a better pick for top honor : It's the 'year' of Ronaldo, but... | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/c-corrections-298972.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/media/2-forecasts-should-project-a-better-year.html | 2 Forecasts Should Project a Better Year | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/destroying-weapons-of-terror.html | Destroying Weapons of Terror | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-how-to-help-the-starving-artist-298050.html | How to Help the Starving Artist | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/wanted-new-personality-for-msnbc-troubled-cable-network-seeks-ways-to-match-its.html | Wanted: A New Personality for MSNBC; Troubled Cable News Network Seeks Ways to Match Its Rivals | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-bigelow-sylvia-weld.html | Paid Notice: Deaths BIGELOW, SYLVIA WELD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/free-content-on-the-web-publishers-are-divided.html | Free Content On the Web? Publishers Are Divided | False | By Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/brussels-journal-deep-in-the-heart-of-europe-trying-not-to-fit-in.html | Brussels Journal; Deep in the Heart of Europe, Trying Not to Fit In | False | By Sarah Lyall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/quotation-of-the-day-297097.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/chavez-vows-to-regain-control-of-oil-industry-in-venezuela.html | Chá'âÂ°vez Vows to Regain Control Of Oil Industry in Venezuela | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/a-rising-china.html | A Rising China | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/in-software-still-testy-after-all-these-years.html | In Software, Still Testy After All These Years | False | By Steve Lohr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/indian-official-held-by-bandit-is-found-dead.html | Indian Official Held by Bandit Is Found Dead | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-saunders-arthur-j.html | Paid Notice: Deaths SAUNDERS, ARTHUR J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/IHT-1902pretender-to-the-throne-in-our-pages-100-75-and-50-years-ago.html | 1902:Pretender to the Throne : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-no-translation-is-required-the-giants-defeat-the-redskins.html | PRO FOOTBALL; No Translation Is Required. The Giants Defeat the Redskins. | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-new-york-police-select-hodes-for-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Police Select Hodes for Campaign | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/sports-of-the-times-a-journeyman-gets-a-hand-then-uses-it.html | Sports Of The Times; A Journeyman Gets a Hand, Then Uses It | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/us-and-allies-must-increase-aid-to-balkans-a-panel-asserts.html | U.S. and Allies Must Increase Aid to Balkans, A Panel Asserts | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/news-summary-296120.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/international/middleeast/turkey-links-position-on-iraq-with-its-european-union-status | Turkey Links Position on Iraq With Its European Union Status | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-arledge-roone.html | Paid Notice: Deaths ARLEDGE, ROONE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/international/middleeast/a-top-iraqi-aide-defies-us-to-find-proof-of-weapons.html | A Top Iraqi Aide Defies U.S. to Find Proof of Weapons | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-people-298794.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/a-rising-china-298190.html | A Rising China | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/the-neediest-cases-learning-to-accept-aid-after-a-life-of-struggles | The Neediest Cases; Learning to Accept Aid After a Life of Struggles | False | By Nia-Malika Henderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/e-commerce-report-experienced-online-shoppers-grow-bolder-sales-jewelry-online.html | E-Commerce Report; As experienced online shoppers grow bolder, sales of jewelry online show a spurt in growth. | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/sports-of-the-times-defense-responds-and-makes-a-play-for-the-playoffs.html | Sports Of The Times; Defense Responds and Makes a Play for the Playoffs | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/on-pro-football-with-coles-rolling-the-jets-are-too.html | ON PRO FOOTBALL; With Coles Rolling, The Jets Are, Too | False | By Bill Pennington | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/media-don-t-aspire-just-embrace-simplicity-magazines-say.html | MEDIA; Don't Aspire, Just Embrace Simplicity, Magazines Say | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-coursen-william-f.html | Paid Notice: Deaths COURSEN, WILLIAM F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/on-pro-football-spurrier-s-rookie-season-turns-longer-by-the-game.html | ON PRO FOOTBALL; Spurrier's Rookie Season Turns Longer by the Game | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/c-corrections-298999.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/IHT-the-big-winner-in-the-eu-expansionwashington.html | The big winner in the EU expansion:Washington | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-for-poor-schools-a-loss-of-hope-262471.html | For Poor Schools, A Loss of Hope | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-schwartz-dorothy.html | Paid Notice: Deaths SCHWARTZ, DOROTHY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-who-s-alive-in-a-f-c-who-isn-t.html | PRO FOOTBALL; Who's Alive In A.F.C.? Who Isn't? | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/chechen-in-extradition-dispute-criminal-or-peacemaker.html | Chechen in Extradition Dispute: Criminal or Peacemaker? | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/keeping-j-lo-in-spotlight-has-risks-for-her-career-as-well-as-rich-rewards.html | Keeping J. Lo in Spotlight Has Risks for Her Career As Well as Rich Rewards | False | By Lynette Holloway | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/college-football-wrapup-monday-morning-quarterback.html | College Football: Wrapup; MONDAY MORNING QUARTERBACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/bush-said-to-pick-chief-of-railroad-for-treasury-job.html | BUSH SAID TO PICK CHIEF OF RAILROAD FOR TREASURY JOB | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-bucs-are-not-mesmerized-by-vick.html | PRO FOOTBALL; Bucs Are Not Mesmerized by Vick | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/mingling-despite-mistrust-in-south-africa.html | Mingling Despite Mistrust in South Africa | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/college-football-it-may-look-like-the-rose-bowl-but-yes-it-s-really-the-orange.html | COLLEGE FOOTBALL; It May Look Like the Rose Bowl, but, Yes, It's Really the Orange | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/music-review-beethoven-and-weber-in-a-return-to-1842.html | MUSIC REVIEW: Beethoven And Weber In a Return To 1842 | False | By Bernard Holland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/threats-responses-baghdad-top-iraqi-aide-defies-us-find-proof-weapons.html | THREATS AND RESPONSES: BAGHDAD; A TOP IRAQI AIDE DEFIES U.S. TO FIND PROOF OF WEAPONS | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/opera-review-styron-s-tormented-characters-revealed-through-music.html | OPERA REVIEW; Styron's Tormented Characters, Revealed Through Music | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/metro-briefing-new-york-queens-man-arrested-in-1996-killing.html | Metro Briefing | New York: Queens: Man Arrested In 1996 Killing | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/women-who-lead-colleges-see-slower-growth-in-ranks.html | Women Who Lead Colleges See Slower Growth in Ranks | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/mice-as-a-measure-of-man.html | Mice as a Measure of Man | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/new-economy-google-economy-businesses-thrive-appearing-prominently-search-engine.html | New Economy; In the 'Google economy,' businesses thrive by appearing prominently on the search engine's free listings. | False | By David F. Gallagher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/international/middleeast/peaceful-solution-in-iraq-is-possible-carter-says.html | Peaceful Solution in Iraq Is Possible, Carter Says | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/bloomberg-talks-taxes-and-parks-and-feeds-sea-lions.html | Bloomberg Talks Taxes and Parks, and Feeds Sea Lions | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/long-cold-hikes-envisioned-if-city-transit-workers-walk.html | Long, Cold Hikes Envisioned If City Transit Workers Walk | False | By Robert D. McFadden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-college-choice-298131.html | College Choice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-rosen-sadie.html | Paid Notice: Deaths ROSEN, SADIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/movies/new-yorker-writer-turns-gun-toting-floozy-that-s-showbiz.html | New Yorker Writer Turns Gun-Toting Floozy? That's Showbiz | False | By Sarah Boxer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/c-corrections-299014.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/media-two-magazines-going-for-grit-not-for-glamour.html | MEDIA; Two Magazines Going for Grit, Not for Glamour | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/media-business-advertising-addenda-2-forecasts-due-today-project-better-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Forecasts Due Today Project a Better Year | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/baseball-yankees-and-mets-look-abroad.html | BASEBALL; Yankees And Mets Look Abroad | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/books/books-of-the-times-the-church-and-the-jews-down-history-s-tragic-road.html | BOOKS OF THE TIMES; The Church and the Jews, Down History's Tragic Road | False | By Richard Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/IHT-1927iraq-membership-postponed-in-our-pages100-75-and-50-years-ago.html | 1927:Iraq Membership Postponed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/compressed-data-bhopal-critics-in-web-hoax-against-dow-chemical.html | Compressed Data; Bhopal Critics in Web Hoax Against Dow Chemical | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/fay-gillis-wells-94-aviator-and-journalist.html | Fay Gillis Wells, 94, Aviator and Journalist | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/police-say-robbery-attempt-turned-into-triple-murder-after-victim-offered-just.html | Police Say Robbery Attempt Turned Into Triple Murder After Victim Offered Just $20 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/metro-matters-firehouses-good-cop-and-bad-cop.html | Metro Matters; Firehouses, Good Cop And Bad Cop | False | By Joyce Purnick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/threats-and-responses-strategy-a-tough-case-how-to-convict-hussein.html | THREATS AND RESPONSES: STRATEGY; A Tough Case: How to Convict Hussein | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/israeli-army-kills-gaza-woman-and-wounds-her-3-children.html | Israeli Army Kills Gaza Woman And Wounds Her 3 Children | False | By James Bennet | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/david-davis-82-sculptor-and-arts-advocate.html | David Davis, 82, Sculptor and Arts Advocate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/inside-297402.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-wolfson-frieda.html | Paid Notice: Deaths WOLFSON, FRIEDA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-dukess-jeanne-m-nee-mendes.html | Paid Notice: Deaths DUKESS, JEANNE M. (NEE MENDES) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/college-choice.html | College Choice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/serbs-fail-to-elect-leader.html | Serbs Fail to Elect Leader | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/plus-boxing-klitschko-mccline-fight-draws-jeers.html | PLUS BOXING; Klitschko-McCline Fight Draws Jeers | False | By Michael Katz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/threats-responses-inspectors-un-teams-begin-analysis-documents-iraqis.html | THREATS AND RESPONSES: THE INSPECTORS; U.N. Teams Begin Analysis Of Documents From the Iraqis | False | By Julia Preston With Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/outside-the-us-relief-over-o-neill-s-departure.html | Outside the U.S., Relief Over O'Neill's Departure | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/the-commuter-s-fair-share.html | The Commuter's Fair Share | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/news/the-big-winner-in-the-eu-expansionwashington.html | The big winner in the EU expansion:Washington | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/new-economic-policy.html | New Economic Policy | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/for-governor-s-third-inauguration-moderation.html | For Governor's Third Inauguration, Moderation | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/threats-and-responses-turkey-bush-will-meet-a-leading-turk-on-use-of-bases.html | THREATS AND RESPONSES: TURKEY; Bush Will Meet A Leading Turk On Use of Bases | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/rock-review-no-longer-the-bad-boy-sex-symbol-but-still-light-on-his-feet.html | ROCK REVIEW; No Longer the Bad-Boy Sex-Symbol but Still Light on His Feet | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/despite-violations-us-let-gun-shop-in-sniper-case-stay-open-records-show.html | Despite Violations, U.S. Let Gun Shop in Sniper Case Stay Open, Records Show | False | By Fox Butterfield | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-neuman-de-vegvar-erna.html | Paid Notice: Deaths NEUMAN DE VEGVAR, ERNA. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/c-corrections-298980.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/world/a-movement-in-saudi-arabia-pushes-toward-an-islamic-ideal-and-frowns-on-the-us.html | A Movement in Saudi Arabia Pushes Toward an Islamic Ideal, and Frowns on the U.S. | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/for-globe-circlers-number-nice-round-circumnavigators-club-cheers-100-years.html | For Globe-Circlers, A Number Nice and Round; Circumnavigators Club Cheers 100 Years of Adventure | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-how-to-help-the-starving-artist-298042.html | How to Help the Starving Artist | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/inquiry-said-to-examine-citigroup-role-in-enron-deal.html | Inquiry Said To Examine Citigroup Role In Enron Deal | False | By Richard A. Oppel Jr. and Kurt Eichenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/that-terrible-time.html | That Terrible Time | False | By Bob Herbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/metro-briefing-calendar-today-downtown-housing.html | Metro Briefing | Calendar: Today: Downtown Housing | False | (Compiled by Anthony Ramirez) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-mubarak-s-calculation-266655.html | Mubarak's Calculation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/technology/technology-wi-fi-wireless-internet-access-hot-but-its-profit-potential-still.html | TECHNOLOGY; Wi-Fi Wireless Internet Access Is Hot, But Its Profit Potential Still Seems Tepid | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/nyregionspecial/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-weary-holiday-shopper-is-giving-plastic-this-season.html | The Weary Holiday Shopper Is Giving Plastic This Season | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/mayor-envisions-housing-revival-unmatched-since-the-80-s.html | Mayor Envisions Housing Revival Unmatched Since the 80's | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/business-digest-290106.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-memorials-silberman-david.html | Paid Notice: Memorials SILBERMAN, DAVID | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-basketball-knicks-stars-are-calling-for-the-ball.html | PRO BASKETBALL; Knicks' Stars Are Calling For the Ball | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/on-hockey-injuries-and-age-prove-crippling.html | ON HOCKEY; Injuries And Age Prove Crippling | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/after-election-in-louisiana-all-sides-look-for-lessons.html | After Election In Louisiana, All Sides Look For Lessons | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/transactions-299138.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-librarians-who-censor-262960.html | Librarians Who Censor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/c-corrections-299030.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-marks-pearl.html | Paid Notice: Deaths MARKS, PEARL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-gellis-dr-sydney-s.html | Paid Notice: Deaths GELLIS, DR. SYDNEY S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/media-business-advertising-for-super-bowl-insecure-time-commercial-themes-that.html | THE MEDIA BUSINESS: ADVERTISING; For a Super Bowl in an insecure time, commercial themes that hark back to the tried and true. | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-how-to-help-the-starving-artist-298069.html | How to Help the Starving Artist | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/dance-review-down-home-doin-s-through-mixed-media.html | DANCE REVIEW; Down-Home Doin's, Through Mixed Media | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-accounts-298786.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-turkey-s-rights-record-261963.html | Turkey's Rights Record | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/patents-ways-improve-tooth-care-with-everything-toothpaste-online-dentistry.html | Patents; Ways to improve tooth care, with everything from toothpaste to an online dentistry network. | False | By Teresa Riordan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/most-wanted-drilling-down-technology-time-for-upgrades.html | MOST WANTED: DRILLING DOWN/TECHNOLOGY; Time for Upgrades? | False | By Laurie J. Flynn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/at-yosemite-plastic-and-rosemary-stand-in-for-douglas-fir.html | At Yosemite, Plastic and Rosemary Stand In for Douglas Fir | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-college-choice-298140.html | College Choice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-chesner-dr-aaron.html | Paid Notice: Deaths CHESNER, DR. AARON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/loans-in-place-united-is-set-to-file-for-bankruptcy-protection.html | Loans in Place, United Is Set to File for Bankruptcy Protection | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/compressed-data-enter-maze-and-find-the-opt-out-cheese.html | Compressed Data; Enter Maze, and Find the Opt-Out Cheese | False | By David F. Gallagher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/loss-of-boom-s-billions-sinks-california.html | Loss of Boom's Billions Sinks California | False | By John M. Broder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/international/middleeast/us-takes-possession-of-a-copy-of-iraq-report-to-the-un.html | U.S. Takes Possession of a Copy of Iraq Report to the U.N. | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/jimmy-caras-93-champion-at-pool-dies.html | Jimmy Caras, 93, Champion at Pool, Dies | False | By Richard Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/hockey-bure-s-status-in-question-as-rangers-lose.html | HOCKEY; Bure's Status in Question as Rangers Lose | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/high-schools-don-bosco-scores-early-and-sheds-playoff-jinx.html | HIGH SCHOOLS; Don Bosco Scores Early and Sheds Playoff Jinx | False | By Fred Bierman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/john-v-dennis-86-wrote-on-feeding-birds.html | John V. Dennis, 86; Wrote on Feeding Birds | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-in-homecoming-bledsoe-has-a-forgettable-day.html | PRO FOOTBALL; In Homecoming, Bledsoe Has a Forgettable Day | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/rollback-on-forest-law.html | Rollback on Forest Law | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/yacht-racing-oneworld-is-penalized-but-avoids-disqualification.html | YACHT RACING; OneWorld Is Penalized, But Avoids Disqualification | False | By Warren St. John | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/united-airlines-near-a-bankruptcy-filing.html | United Airlines Near A Bankruptcy Filing | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/international/middleeast/a-tough-case-how-to-convict-hussein.html | A Tough Case: How to Convict Hussein | False | By David E Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/white-house-letter-world-minus-one-million-fails-to-make-bush-christmas-card-list.html | White House Letter; The World, Minus One Million, Fails to Make Bush Christmas Card List | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/with-criticism-mounting-cardinal-heads-to-rome.html | With Criticism Mounting, Cardinal Heads to Rome | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/theater-review-sudden-streak-of-red-warms-a-cold-garret.html | THEATER REVIEW; Sudden Streak of Red Warms a Cold Garret | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-estreich-robert.html | Paid Notice: Deaths ESTREICH, ROBERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/c-corrections-299006.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/books/aileen-fisher-96-prolific-author-of-children-s-books.html | Aileen Fisher, 96, Prolific Author of Children's Books | False | By William H. Honan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-mccann-james-j.html | Paid Notice: Deaths MCCANN, JAMES J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-a-rising-china-298182.html | A Rising China | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/IHT-blix-defends-soft-tactics-but-puts-onus-on-iraq-un-inspector-toes-a-fine.html | Blix defends soft tactics, but puts onus on Iraq : UN inspector toes a fine line | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/mother-and-son-7-die-in-queens-house-fire.html | Mother and Son, 7, Die in Queens House Fire | False | By Al Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/metropolitan-diary-291668.html | Metropolitan Diary | False | By Joe Rogers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/us/kennedy-center-honors-five-but-guess-who-has-the-place-in-the-sun.html | Kennedy Center Honors Five, but Guess Who Has the Place in the Sun | False | By Todd S. Purdum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-jaffe-robert-i.html | Paid Notice: Deaths JAFFE, ROBERT I. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/national/rules-on-boarding-passes-tightened-for-airline-travelers.html | Rules on Boarding Passes Tightened for Airline Travelers | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-kroll-jack.html | Paid Notice: Deaths KROLL, JACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/putting-art-out-to-pasture.html | Putting Art Out to Pasture | False | By Michael Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/turkey-s-eu-future.html | Turkey's E.U. Future | False | By Javier Solana | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/l-homeless-in-winter-266019.html | Homeless in Winter | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-kaufman-elizabeth.html | Paid Notice: Deaths KAUFMAN, ELIZABETH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-aspegren-lois-nee-barstow.html | Paid Notice: Deaths ASPEGREN, LOIS (NEE BARSTOW) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/theater/this-week.html | This Week | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/classified/paid-notice-deaths-aboodi-victoria.html | Paid Notice: Deaths ABOODI, VICTORIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-09 | 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/bridge-two-italians-and-three-texans-lead-team-event-at-nationals.html | BRIDGE; Two Italians and Three Texans Lead Team Event at Nationals | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-silver-lining-for-giants-is-newcomers-progress.html | PRO FOOTBALL; Silver Lining for Giants Is Newcomers' Progress | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/threats-and-responses-local-plans-new-york-city-seeks-vaccine-for-15000.html | THREATS AND RESPONSES: LOCAL PLANS; New York City Seeks Vaccine For 15,000 | False | By Michael Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-and-responses-weapons-us-says-iraqi-indicated-atom-project-is-continuing.html | THREATS AND RESPONSES: WEAPONS; U.S. Says Iraqi Indicated Atom Project Is Continuing | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/iraq-in-the-dock.html | Iraq in the Dock | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/business-digest-310751.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/company-news-investment-technology-reduces-quarterly-outlook.html | COMPANY NEWS; INVESTMENT TECHNOLOGY REDUCES QUARTERLY OUTLOOK | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/colleges-fans-in-college-more-likely-to-binge-drink-study-says.html | COLLEGES; Fans in College More Likely To Binge Drink, Study Says | False | By Lena Williams | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/flurry-of-satellites-to-monitor-earth-and-examine-galaxy.html | Flurry of Satellites to Monitor Earth and Examine Galaxy | False | By Warren E. Leary | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/style/IHT-house-marks-birthday-with-new-boutiques-and-a-shift-upscale-keeping.html | House marks birthday with new boutiques and a shift upscale : Keeping Chloe young at 50 | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/under-fire-lott-apologizes-for-his-comments-at-thurmond-s-party.html | Under Fire, Lott Apologizes for His Comments at Thurmond's Party | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/two-versions-of-john-snow.html | Two Versions of John Snow | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/quest-for-male-pill-is-gaining-momentum.html | Quest for Male 'Pill' Is Gaining Momentum | False | By Leslie Berger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-sifting-the-evidence-on-baghdad-312525.html | Sifting the Evidence on Baghdad | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/gotham-faults-agency-over-children-s-deaths.html | Gotham Faults Agency Over Children's Deaths | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/judge-says-cheney-needn-t-give-energy-policy-records-to-agency.html | Judge Says Cheney Needn't Give Energy Policy Records to Agency | False | By Adam Clymer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/l-sinking-the-bismarck-312290.html | Sinking the Bismarck | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/basketball-chaney-chastises-two-stars-for-gripes.html | BASKETBALL; Chaney Chastises Two Stars For Gripes | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-cellphone-etiquette-303089.html | Cellphone Etiquette | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-aboodi-victoria.html | Paid Notice: Deaths ABOODI, VICTORIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/self-adjusted-glasses-could-be-boon-to-africa.html | Self-Adjusted Glasses Could Be Boon to Africa | False | By Nicholas Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-kagan-sadye.html | Paid Notice: Deaths KAGAN, SADYE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/books/books-of-the-times-as-a-writer-beerbohm-was-a-great-cartoonist.html | BOOKS OF THE TIMES; As a Writer, Beerbohm Was a Great Cartoonist | False | By Richard Eder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/rock-review-offering-a-sense-of-stoicism-and-sounding-a-bit-like-dad.html | ROCK REVIEW; Offering a Sense of Stoicism And Sounding a Bit Like Dad | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/IHT/arms-sale-overcomes-rights-record-qualms-us-enlists-algeria-in-terror.html | Arms sale overcomes rights record qualms : U.S. enlists Algeria in terror battle | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/man-accused-of-murdering-his-2-children.html | Man Accused Of Murdering His 2 Children | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/media/aarp-is-seeking-agency-for-program.html | AARP Is Seeking Agency for Program | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-giants-notebook-strahan-and-williams-criticize-hits-as-dirty.html | PRO FOOTBALL; GIANTS NOTEBOOK; Strahan and Williams Criticize Hits as Dirty | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/us-to-sell-military-gear-to-algeria-to-help-it-fight-militants.html | U.S. to Sell Military Gear to Algeria to Help It Fight Militants | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/vital-signs-safety-parkinson-s-and-the-highway.html | VITAL SIGNS: SAFETY; Parkinson's and the Highway | False | By John O'Neil | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/IHT-1952segregation-goes-on-trial-in-our-pages100-75-and-50-years-ago.html | 1952:Segregation Goes on Trial : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/mayor-s-plan-for-transit-strike-sharing-burdens-and-back-seats.html | Mayor's Plan for Transit Strike: Sharing Burdens and Back Seats | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/the-land-that-war-protected.html | The Land That War Protected | False | By Ke Chung Kim and Edward O. Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/c-corrections-312827.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/dining/cooking/apple-crumb-tart.html | Apple Crumb Tart | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/vital-signs-performance-new-specialty-gets-high-marks.html | VITAL SIGNS: PERFORMANCE; New Specialty Gets High Marks | False | By John O'Neil | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/national-briefing-south-arkansas-disaster-areas.html | National Briefing | South: Arkansas: Disaster Areas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-the-overview-bankruptcy-case-is-filed-by-united.html | AIRLINE SHOCK WAVES: THE OVERVIEW; BANKRUPTCY CASE IS FILED BY UNITED | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/nyc-cliches-nipping-at-our-ears.html | NYC; Clichй's Nipping At Our Ears | False | By Clyde Haberman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/public-lives-hoping-to-annoy-everyone-you-call-that-boring.html | PUBLIC LIVES; Hoping to Annoy Everyone (You Call That Boring?) | False | By Lynda Richardson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-nfl-shuffle-gives-rise-to-south.html | PRO FOOTBALL; N.F.L. Shuffle Gives Rise To South | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/baseball-glavine-says-wilpon-made-him-feel-like-family.html | BASEBALL; Glavine Says Wilpon Made Him Feel Like Family | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-inspections-expanded-un-teams-pick-up-pace-site-visits-but.html | THREATS AND RESPONSES: THE INSPECTIONS; Expanded U.N. Teams Pick Up Pace of Site Visits but Lack Details From Iraq | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-clark-vallory-willis.html | Paid Notice: Deaths CLARK, VALLORY WILLIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-show-sympathy-for-the-victims-302473.html | Show Sympathy For the Victims | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/an-earlier-hearing-for-the-jogger-case.html | An Earlier Hearing For the Jogger Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/letters.html | Letters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-europe-france-bank-stake-proposal.html | World Business Briefing | Europe: France: Bank Stake Proposal | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/upheaval-treasury-overview-nominee-tackles-his-first-day-economic-salesman.html | UPHEAVAL AT THE TREASURY: THE OVERVIEW; Nominee Tackles His First Day as Economic Salesman | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-baranovsky-bernard.html | Paid Notice: Deaths BARANOVSKY, BERNARD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-to-stop-a-thief-how-i-keep-my-id-mine-302090.html | To Stop a Thief: How I Keep My ID Mine | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/IHT-human-rights-europe-is-slowing-down.html | Human rights : Europe is slowing down | False | By Kenneth Roth, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/us-and-china-resume-high-level-military-talks-after-20-months.html | U.S. and China Resume High-Level Military Talks After 20 Months | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/herald-tribune-names-acting-managing-editor.html | Herald Tribune Names Acting Managing Editor | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/style/IHT-talking-fashion-in-paristhe-executives-eye-view.html | Talking fashion in Paris:the executive's eye view | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/bush-picks-prominent-banker-to-head-securities-commission-2002121093799122641.html | Bush Picks Prominent Banker to Head Securities Commission | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/books/poetry-that-captures-tough-87-years-for-national-book-award-winner-long-ago-loss.html | Poetry That Captures A Tough 87 Years; For National Book Award Winner, Long-Ago Loss Tinges Achievements | False | By Dinitia Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/china-is-urged-to-overturn-death-sentences-for-2-tibetans.html | China Is Urged To Overturn Death Sentences For 2 Tibetans | False | By Erik Eckholm | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/c-corrections-312800.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/international/scud-missiles-found-on-ship-of-north-korea.html | Scud Missiles Found on Ship of North Korea | False | By Thom Shanker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/on-the-road-discounters-may-rule-a-new-business-class.html | ON THE ROAD; Discounters May Rule A New Business Class | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/seeking-perfection-in-shoe-lacing-with-43200-choices.html | Seeking Perfection in Shoe Lacing, With 43,200 Choices | False | By Kenneth Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-people-312495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/dance-review-emotions-in-storms-and-dreams.html | DANCE REVIEW; Emotions, In Storms And Dreams | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/pune-journal-old-rajneesh-commune-lightens-up-in-afterlife.html | Pune Journal; Old Rajneesh Commune Lightens Up in Afterlife | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/q-a-stand-in-vitamin.html | Q&A; Stand-In Vitamin | False | By C. Claiborne Ray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-garelik-eve-nee-kramer.html | Paid Notice: Deaths GARELIK, EVE (NEE KRAMER) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-asia-nepal-rebel-bomb-kills-5.html | World Briefing | Asia; Nepal: Rebel Bomb Kills 5 | False | By David Rohde (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/gene-therapy-for-hemophilia-shows-some-promise.html | Gene Therapy for Hemophilia Shows Some Promise | False | By Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/legal-scholar-is-considered-for-court.html | Legal Scholar Is Considered For Court | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/differences-on-major-issues-as-a-transit-strike-looms.html | Differences on Major Issues As a Transit Strike Looms | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/queens-father-and-son-accused-in-illegal-gambling-operation.html | Queens Father and Son Accused In Illegal Gambling Operation | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/l-debating-global-warming-312347.html | Debating Global Warming | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/yacht-racing-oneworld-comes-back-despite-sail-trouble.html | YACHT RACING; OneWorld Comes Back Despite Sail Trouble | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-military-accords-us-canada-expand-pact-coordinate-defense.html | THREATS AND RESPONSES: MILITARY ACCORDS; U.S. and Canada Expand Pact To Coordinate Defense Planning | False | By Clifford Krauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/all-these-problems.html | 'All These Problems' | False | By Paul Krugman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-elliott-abrams-and-iraq-302040.html | Elliott Abrams and Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/soccer-notebook-avalanche-of-goals-in-men-s-tournament.html | SOCCER: NOTEBOOK; Avalanche of Goals In Men's Tournament | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-mccann-james-j.html | Paid Notice: Deaths MCCANN, JAMES J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/upscale-retailers-are-trying-downscale-tactics.html | Upscale Retailers Are Trying Downscale Tactics | False | By Terry Pristin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/democratic-governors-push-for-bigger-role-in-party-policy.html | Democratic Governors Push for Bigger Role in Party Policy | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/c-corrections-312835.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/politics/supreme-court-rules-judges-cant-restore-gun-rights.html | Supreme Court Rules Judges Can't Restore Gun Rights | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/quotation-of-the-day-309150.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/on-college-football-good-cheer-missing-from-the-bowl-season.html | ON COLLEGE FOOTBALL; Good Cheer Missing From the Bowl Season | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-mount-vernon-2-accused-in-boy-s-death.html | Metro Briefing \| New York: Mount Vernon: 2 Accused In Boy's Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/an-ancient-link-to-africa-lives-on-in-bay-of-bengal.html | An Ancient Link to Africa Lives On in Bay of Bengal | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/human-or-computer-take-this-test.html | Human or Computer? Take This Test | False | By Sara Robinson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/athens-sprinting-in-olympics-home-stretch.html | Athens Sprinting in Olympics' Home Stretch | False | By Frank Bruni With Anthee Carassava | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/i-debating-global-warming-312355.html | Debating Global Warming | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/cases-diseases-that-stay-out-of-sight.html | CASES; Diseases That Stay Out of Sight | False | By Richard M. Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-cablevision-systems-dissolving-a-division.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cablevision Systems Dissolving a Division | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-travelers-united-assures-fliers-service-won-t-decline.html | AIRLINE SHOCK WAVES: THE TRAVELERS; United Assures Fliers Service Won't Decline; Skeptics Look Ahead | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/technology/technology-briefing-internet-study-focuses-on-unsolicited-e-mail-at-work.html | Technology Briefing \| Internet: Study Focuses On Unsolicited E-Mail At Work | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-tucker-rhetta-joan-king.html | Paid Notice: Deaths TUCKER, RHETTA JOAN KING | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-asia-pakistan-regional-talks-delayed.html | World Briefing \| Asia: Pakistan: Regional Talks Delayed | False | By David Rohde (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-baghdad-s-declaration-us-first-get-copy-report-iraqi-weapons.html | THREATS AND RESPONSES: BAGHDAD'S DECLARATION; U.S. IS FIRST TO GET A COPY OF REPORT ON IRAQI WEAPONS | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/venomous-and-sublime-the-viper-tells-its-tale.html | Venomous and Sublime: The Viper Tells Its Tale | False | By Natalie Angier | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/basketball-kidd-puts-marbury-and-suns-behind-him.html | BASKETBALL; Kidd Puts Marbury And Suns Behind Him | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/worldbusiness/IHT-wells-to-succeed-ignatius-as-editor-of-iht.html | Wells to succeed Ignatius as editor of IHT | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-brooklyn-talks-with-principals-stall.html | Metro Briefing \| New York: Brooklyn: Talks With Principals Stall | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-accounts-312487.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-asia-japan-economic-growth.html | World Business Briefing \| Asia: Japan: Economic Growth | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/journalism-stars-recall-idiosyncratic-arledge.html | Journalism Stars Recall Idiosyncratic Arledge | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-sifting-the-evidence-on-baghdad-312550.html | Sifting the Evidence on Baghdad | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/news-summary-311987.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/technology-briefing-e-commerce-certegy-buys-netzee-assets-for-10.4-million.html | Technology Briefing \| E-Commerce: Certegy Buys Netzee Assets For $10.4 Million | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-bronx-2-critically-injured-in-fire.html | Metro Briefing \| New York: Bronx: 2 Critically Injured In Fire | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-wolfe-robert-t.html | Paid Notice: Deaths WOLFE, ROBERT T. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/theater/theater-review-it-ain-t-over-till-the-goth-vampire-sings.html | THEATER REVIEW; It Ain't Over Till the Goth Vampire Sings | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-traynor-patrick-p-csp.html | Paid Notice: Deaths TRAYNOR, PATRICK P., CSP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/italian-opera-with-hollywood-heart-looks-like-a-broadway-hit.html | Italian Opera With Hollywood Heart Looks Like a Broadway Hit | False | By Jesse McKinley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-rauch-theodore-j.html | Paid Notice: Deaths RAUCH, THEODORE J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/international/africa/police-seek-kenyan-linked-to-vehicle-used-in-hotel.html | Police Seek Kenyan Linked to Vehicle Used in Hotel Attack | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/3-defendants-get-3-juries-but-it-s-all-one-murder-case.html | 3 Defendants Get 3 Juries, But It's All One Murder Case | False | By Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-markets-market-place-northrop-trw-deal-hits-a-last-minute-snag.html | THE MARKETS: Market Place; Northrop-TRW Deal Hits a Last-Minute Snag | False | By Leslie Wayne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-africa-3-nations-approve-vast-park.html | World Briefing | Africa: 3 Nations Approve Vast Park | False | By Rachel L. Swarns (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/IHT-1902portuguese-journal-closed-in-our-pages100-75-and-50-years-ago.html | 1902;Portuguese Journal Closed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/administration-proposes-rules-that-can-alter-pension-plans.html | Administration Proposes Rules That Can Alter Pension Plans | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-overseas-partners-abroad-are-wary-but-are-ready-to-help.html | AIRLINE SHOCK WAVES: OVERSEAS; Partners Abroad Are Wary but Are Ready to Help | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/bloomberg-outlines-plan-to-increase-housing.html | Bloomberg Outlines Plan to Increase Housing | False | By Carla Baranauckas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/c-corrections-312860.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/technology/internet-filters-block-health-information-study-finds.html | Internet Filters Block Health Information, Study Finds | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/company-news-galen-buying-us-marketing-rights-to-lilly-drug.html | COMPANY NEWS; GALEN BUYING U.S. MARKETING RIGHTS TO LILLY DRUG | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-philips-alvin.html | Paid Notice: Deaths PHILIPS, ALVIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/dining/cooking/cranberry-mincemeat-pie.html | Cranberry-Mincemeat Pie | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/sports-of-the-times-couch-potato-rediscovers-football.html | Sports of The Times; Couch Potato Rediscovers Football | False | By George Vecsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-golding-joyce-e.html | Paid Notice: Deaths GOLDING, JOYCE E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/officials-question-security-of-a-plant.html | Officials Question Security Of A-Plant | False | By Winnie Hu | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/classical-music-review-celebrating-schoenberg-rarity-recent-american-pieces.html | CLASSICAL MUSIC IN REVIEW; Celebrating Schoenberg Rarity And Recent American Pieces | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/baseball-hammond-replaces-stanton-for-yanks.html | BASEBALL; Hammond Replaces Stanton For Yanks | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/l-debating-global-warming-312320.html | Debating Global Warming | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/dance-review-youth-confronts-death-and-life-made-new.html | DANCE REVIEW; Youth Confronts Death and Life Made New | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/IHT-bushs-advisers-and-islam-letters-to-the-editor-92981794588.html | Bush's advisers and Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/l-seeking-effective-policy-312258.html | Seeking Effective Policy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-aarp-is-seeking-agency-for-program.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AARP Is Seeking Agency for Program | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/classical-music-in-review-going-to-church-to-hear-variations-on-martin-luther.html | CLASSICAL MUSIC IN REVIEW; Going to Church to Hear Variations on Martin Luther | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/IHT-speculation-on-a-weakerdollar-policy-yen-rises-on-pick-for-us-treasury.html | Speculation on a weaker-dollar policy : Yen rises on pick for U.S. Treasury | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-jersey-morristown-killer-sentenced.html | Metro Briefing \| New Jersey: Morristown: Killer Sentenced | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-gluck-dr-melvin-c.html | Paid Notice: Deaths GLUCK, DR. MELVIN C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/IHT-1927henry-ford-on-idleness-in-our-pages100-75-and-50-years-ago.html | 1927:Henry Ford on Idleness : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-brooklyn-suspect-arrested-in-fatal-knifing.html | Metro Briefing \| New York: Brooklyn: Suspect Arrested In Fatal Knifing | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/IHT-treasury-nominee-to-be-key-advocate-bush-puts-a-face-on-economic-plan.html | Treasury nominee to be key advocate : Bush puts a face on economic plan | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/process-to-escape-bad-schools-starts-in-spring.html | Process to Escape Bad Schools Starts in Spring | False | By Jennifer Medina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-kamlet-herbert.html | Paid Notice: Deaths KAMLET, HERBERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-the-consultants-consultants-added-to-a-turnaround-crew.html | AIRLINE SHOCK WAVES; THE CONSULTANTS; Consultants Added to a Turnaround Crew | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/when-nike-speaks.html | When Nike Speaks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/upheaval-treasury-compensation-lucrative-years-ceo-despite-average-performance.html | UPHEAVAL AT THE TREASURY: COMPENSATION; Lucrative Years as C.E.O., Despite Average Performance | False | By Alex Berenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-baum-gilbert-md.html | Paid Notice: Deaths BAUM, GILBERT, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/news/new-minister-finds-the-continent-more-proamerican-than-it-sometimes.html | New minister finds the Continent more pro-American than it sometimes sounds : Briton discounts Europe's anti-U.S. griping | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/university-protests-in-iran-bring-a-bitter-walkout-in-parliament.html | University Protests in Iran Bring A Bitter Walkout in Parliament | False | By Nazila Fathi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-asia-singapore-bidding-war-for-steel-concern.html | World Business Briefing \| Asia: Singapore: Bidding War For Steel Concern | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-asia-kazakhstan-oil-conflict.html | World Business Briefing \| Asia: Kazakhstan: Oil Conflict | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-may-ernest-m.html | Paid Notice: Deaths MAY, ERNEST M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-halperin-max-j-md.html | Paid Notice: Deaths HALPERIN, MAX J. M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/tunnel-vision-watching-your-back-as-you-watch-the-back-pocket.html | TUNNEL VISION; Watching Your Back as You Watch the Back Pocket | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-europe-denmark-lower-refugee-allowance.html | World Briefing \| Europe: Denmark: Lower Refugee Allowance | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/c-corrections-312878.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-deresiewicz-evelyn.html | Paid Notice: Deaths DERESIEWICZ, EVELYN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-baker-richard-t.html | Paid Notice: Deaths BAKER, RICHARD T. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-goldman-sylvia.html | Paid Notice: Deaths GOLDMAN, SYLVIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/transactions-313289.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/the-fight-for-iran-s-democratic-ideals.html | The Fight for Iran's Democratic Ideals | False | By Saeed Razavi-Faqih and Ian Urbina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/merck-to-pay-42.5-million-to-settle-lawsuits-against-its-pharmacy-benefit-unit.html | Merck to Pay $42.5 Million to Settle Lawsuits Against Its Pharmacy-Benefit Unit | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-lauer-rosalind.html | Paid Notice: Deaths LAUER, ROSALIND | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/footlights.html | Footlights | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-krulwich-beatrice-sloane.html | Paid Notice: Deaths KRULWICH, BEATRICE SLOANE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/dance-review-exploring-austerity-and-then-excitement.html | DANCE REVIEW; Exploring Austerity And Then Excitement | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-japan-s-role-us-applauds-tokyo-s-dispatch-warship-indian-ocean.html | THREATS AND RESPONSES: JAPAN'S ROLE; U.S. Applauds Tokyo's Dispatch of Warship to the Indian Ocean | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/basketball-notebook-marist-and-magarity-get-back-to-business.html | BASKETBALL: NOTEBOOK; Marist and Magarity Get Back to Business | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-for-a-good-energy-bill-302988.html | For a Good Energy Bill | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/students-find-key-to-award-hidden-in-rice-s-genome.html | Students Find Key to Award Hidden in Rice's Genome | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-and-responses-diplomacy-crosswinds-over-turkey-will-europe-balk-again.html | THREATS AND RESPONSES: DIPLOMACY; Crosswinds Over Turkey: Will Europe Balk Again? | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/music/classical-music-in-review.html | Classical Music in Review | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/corzine-to-lead-democrats-bid-to-take-over-senate-in-2004.html | Corzine to Lead Democrats' Bid to Take Over Senate in 2004 | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/india-to-sell-stakes-in-two-energy-companies.html | India to Sell Stakes in Two Energy Companies | False | By Saritha Rai | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/suitor-interest-in-bayer-drug-unit-fades.html | Suitor Interest in Bayer Drug Unit Fades | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-asia-philippines-brewer-considers-taiwan.html | World Business Briefing | Asia: Philippines: Brewer Considers Taiwan | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/the-next-africa.html | The Next Africa? | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/arts-in-america-here-s-to-disco-it-never-could-say-goodbye.html | ARTS IN AMERICA; Here's to Disco, It Never Could Say-Goodbye | False | By Bernard Weinraub | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/the-neediest-cases-a-family-struggles-to-rebound-from-the-economic-blow-of-9-11.html | The Neediest Cases; A Family Struggles to Rebound From the Economic Blow of 9/11 | False | By Kari Haskell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/boldface-names-307874.html | BOLDFACE NAMES | False | By James Barron With Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-americas-argentina-banker-steps-down.html | World Business Briefing | Americas: Argentina: Banker Steps Down | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/vital-signs-treatments-calming-agitation-in-alzheimer-s.html | VITAL SIGNS: TREATMENTS; Calming Agitation in Alzheimer's | False | By John O'Neil | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-khan-farid.html | Paid Notice: Deaths KHAN, FARID | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/c-corrections-312851.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/dining/cooking/pear-and-walnut-tart.html | Pear and Walnut Tart | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-jersey-middletown-31-families-evacuated.html | Metro Briefing New Jersey: Middletown: 31 Families Evacuated | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/long-to-do-list-for-new-economic-team.html | Long To-Do List for New Economic Team | False | By David Leonhardt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/plus-tennis-hingis-will-miss-australian-open.html | PLUS TENNIS; Hingis Will Miss Australian-open. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/pop-review-new-group-fascinated-by-texture.html | POP REVIEW; New Group Fascinated By Texture | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/upheaval-treasury-treasury-secretary-departure-cabinet-niceties.html | UPHEAVAL AT THE TREASURY: THE TREASURY SECRETARY; Departure From Cabinet And Niceties | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/long-to-do-list-for-new-economic-team.html | Long To-Do List for New Economic Team | False | By David Leonhardt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/technology/technology-briefing-e-commerce-chinese-and-german-chip-makers-sign-deal.html | Technology Briefing | E-Commerce: Chinese and German Chip Makers Sign Deal | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-a-germ-free-greeting-303003.html | A Germ-Free Greeting | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/IHT-new-minister-finds-the-continent-more-proamerican-than-it-sometimes.html | New minister finds the Continent more pro-American than it sometimes sounds ; Briton discounts Europe's anti-U.S. griping | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-mcsharry-marianne-d-nee-duffy.html | Paid Notice: Deaths MCSHARRY, MARIANNE D. (NEE DUFFY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-asia-bangladesh-strike-call-to-protest-arrests.html | World Briefing | Asia: Bangladesh: Strike Call To Protest Arrests | False | By David Rohde (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/statement-by-sec-nominee.html | Statement by S.E.C. Nominee | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/personal-health-statins-miracles-for-some-menace-for-a-few.html | PERSONAL HEALTH; Statins: Miracles for Some, Menace for a Few | False | By Jane E. Brody | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/with-video-games-researchers-link-guns-to-stereotypes.html | With Video Games, Researchers Link Guns to Stereotypes | False | By Erica Goode | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/media-business-advertising-two-analysts-foresee-growth-ad-spending-question.html | THE MEDIA BUSINESS: ADVERTISING; Two analysts foresee growth in ad spending; the question, of course, is, How much? | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-thaler-evan.html | Paid Notice: Deaths THALER, EVAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/new-york-homeowners-paying-a-record-share-for-housing.html | New York Homeowners Paying a Record Share for Housing | False | By Janny Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-berson-samuel.html | Paid Notice: Deaths BERSON, SAMUEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/on-baseball-old-animosities-arise-in-the-new-economics.html | ON BASEBALL; Old Animosities Arise In The New Economics | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/inside-311995.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-edwards-plays-scout-not-fan-as-teams-scramble-for-playoffs.html | PRO FOOTBALL; Edwards Plays Scout, Not Fan, As Teams Scramble for Playoffs | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/worldbusiness/IHT-brieflyms-taps-chief-of-selfridges.html | BRIEFLY:M&S taps chief of Selfridges | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/kmart-reveals-the-discovery-of-new-errors-in-its-accounts.html | Kmart Reveals The Discovery Of New Errors In Its Accounts | False | By Constance L. Hays | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/l-debating-global-warming-312312.html | Debating Global Warming | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-web-offers-help-to-worried-fliers.html | AIRLINE SHOCK WAVES; Web Offers Help To Worried Fliers | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-cummings-genevieve.html | Paid Notice: Deaths CUMMINGS, GENEVIEVE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-neuman-de-vegvar-erna.html | Paid Notice: Deaths NEUMAN DE VEGVAR, ERNA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/cleveland-seminarian-is-held-in-rectory-killing-and-arson.html | Cleveland Seminarian Is Held In Rectory Killing and Arson | False | By John W. Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/upheaval-at-the-treasury-the-nominee-man-in-the-news-a-pragmatist-at-treasury.html | UPHEAVAL AT THE TREASURY: THE NOMINEE -- Man in the News; A Pragmatist At Treasury | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/threats-responses-bioterrorism-threat-health-workers-union-wary-smallpox.html | THREATS AND RESPONSES: THE BIOTERRORISM THREAT; Health Workers Union Wary of Smallpox Vaccinations | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/federal-reserve-leaves-interest-rates-unchanged.html | Federal Reserve Leaves Interest Rates Unchanged | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-brooklyn-jury-selection-in-a-gotti-trial.html | Metro Briefing | New York: Brooklyn: Jury Selection In A Gotti Trial | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/method-of-legal-services-financing-is-challenged-before-supreme-court.html | Method of Legal Services Financing Is Challenged Before Supreme Court | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-europe-russia-2-canadians-expelled.html | World Briefing | Europe: Russia: 2 Canadians Expelled | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/america-under-surveillance-privacy-security-new-tools-for-domestic-spying-and-qualms.html | AMERICA UNDER SURVEILLANCE: Privacy and Security; New Tools for Domestic Spying, and Qualms | False | By Michael Moss and Ford Fessenden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing | Americas: Brazil: Industrial Output Rises | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/threats-responses-domestic-security-new-rule-limit-boarding-passes-gate.html | THREATS AND RESPONSES: DOMESTIC SECURITY; New Rule to Limit Boarding Passes From Gate | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/detective-admits-he-lied-about-98-gangland-killing.html | Detective Admits He Lied About '98 Gangland Killing | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/dining/cooking/pies-and-tarts-recipes.html | Pies and Tarts -- Recipes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/national-briefing-washington-carrying-the-bush-name.html | National Briefing | Washington: Carrying The Bush Name | False | By Thom Shanker (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/editorial-observer-guessing-how-quickly-a-terrorist-smallpox-virus-could-spread.html | Editorial Observer; Guessing How Quickly a Terrorist Smallpox Virus Could Spread | False | By Philip M. Boffey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-white-valerie-joan.html | Paid Notice: Deaths WHITE, VALERIE JOAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/agency-adds-shredding-of-documents-to-inquiry.html | Agency Adds Shredding Of Documents To Inquiry | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/wave-of-women-s-killings-confounds-juarez.html | Wave of Women's Killings Confounds JuÃ¡Ãrez | False | By Ginger Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/schools-face-new-policy-on-transfers.html | Schools Face New Policy On Transfers | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/us/after-top-job-at-yosemite-he-s-hanging-up-the-ranger-hat.html | After Top Job at Yosemite, He's Hanging Up the Ranger Hat | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/bush-picks-prominent-banker-to-head-securities-commission.html | Bush Picks Prominent Banker to Head Securities Commission | False | By Stephen Labaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/new-plan-for-ground-zero-will-be-done-by-jan-31.html | New Plan for Ground Zero Will Be Done by Jan. 31 | False | By Edward Wyatt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/IHT-bushs-advisers-and-islam-letters-to-the-editor.html | Bush's advisers and Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/seoul-leader-joins-calls-for-us-action-on-girls-death.html | Seoul Leader Joins Calls For U.S. Action On Girls' Death | False | By Don Kirk | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/classical-music-review-discovering-liszt-s-music-something-eager-be-played.html | CLASSICAL MUSIC IN REVIEW; Discovering in Liszt's Music Something Eager to Be Played | False | By Bernard Holland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/vital-signs-behavior-how-rituals-enhance-well-being.html | VITAL SIGNS: BEHAVIOR; How Rituals Enhance Well-Being | False | By John O'Neil | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/canada-life-turns-down-takeover-bid-by-manulife.html | Canada Life Turns Down Takeover Bid By Manulife | False | By Bernard Simon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-leaf-adele.html | Paid Notice: Deaths LEAF, ADELE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/nassau-lawmakers-pressure-county-hospitals-to-increase-charity-caseloads.html | Nassau Lawmakers Pressure County Hospitals to Increase Charity Caseloads | False | By Bruce Lambert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/l-debating-global-warming-312339.html | Debating Global Warming | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/unexpected-victor-in-bridge-tourney.html | Unexpected Victor In Bridge Tourney | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/envoy-assures-japanese-officials-that-us-will-study-ex-gi-s-case.html | Envoy Assures Japanese Officials That U.S. Will Study Ex-G.I.'s Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/national/nominee-tackles-his-first-day-as-economic-salesman.html | Nominee Tackles His First Day as Economic Salesman | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/dining/cooking/dough-for-pie-or-tart.html | Dough for Pie or Tart | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/IHT-bushs-advisers-and-islam-letters-to-the-editor-93256418030.html | Bush's advisers and Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/court-voids-ruling-that-death-penalty-is-unconstitutional.html | Court Voids Ruling That Death Penalty Is Unconstitutional | False | By Jerry Gray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/saburo-ienaga-is-dead-at-89-renegade-historian-of-japan.html | Saburo Ienaga Is Dead at 89; Renegade Historian of Japan | False | By Paul Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-europe-marketing-emissions.html | World Briefing | Europe: 'Marketing' Emissions | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/ground-sacramento-good-times-continue-roll-gold-rush-capital-city.html | ON THE GROUND: In Sacramento; Good Times Continue to Roll In a Gold Rush Capital City | False | By Rob Turner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/basketball-onyekwe-is-penn-s-stoic-scorer.html | BASKETBALL; Onyekwe Is Penn's Stoic Scorer | False | By Sophia Hollander | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/man-is-fatally-struck-by-bullet-from-officer-s-gun-police-say.html | Man Is Fatally Struck by Bullet From Officer's Gun, Police Say | False | By Al Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-the-americas-canada-cuban-stowaway-survives-flight.html | World Briefing | The Americas: Canada: Cuban Stowaway Survives Flight | False | By Clifford Krauss (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/a-celestial-drama-has-a-very-limited-run.html | A Celestial Drama Has a Very Limited Run | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/business-travel-business-fliers-loyalty-may-be-united-asset.html | BUSINESS TRAVEL; Business Fliers' Loyalty May Be United Asset | False | By Jane L. Levere With Susan Stellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/after-long-hiatus-new-contraceptives-emerge.html | After Long Hiatus, New Contraceptives Emerge | False | By Leslie Berger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/sifting-the-evidence-on-baghdad.html | Sifting the Evidence on Baghdad | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/yacht-racing-in-a-changed-sport-the-old-guard-is-out.html | YACHT RACING; In a Changed Sport, The Old Guard Is Out | False | By Warren St. John | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/IHT-parcel-shipments-improve-service-says-unexpected-delivery-from-us-post.html | Parcel shipments improve, service says : Unexpected delivery from U.S. post office | False | By Liz Alderman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/in-venezuela-s-general-strike-the-pinch-becomes-pain.html | In Venezuela's General Strike, the Pinch Becomes Pain | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/puerto-rican-rebirth-el-barrio-after-exodus-gentrification-changes-face-east.html | A Puerto Rican Rebirth in El Barrio; After Exodus, Gentrification Changes Face of East Harlem | False | By Joseph Berger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-costa-rena.html | Paid Notice: Deaths COSTA, RENA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/the-necktie-as-a-gift-not-such-a-bad-idea-after-all.html | The Necktie as a Gift: Not Such a Bad Idea After All | False | By Guy Trebay | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/arvell-shaw-79-jazz-bassist-played-with-louis-armstrong.html | Arvell Shaw, 79, Jazz Bassist; Played With Louis Armstrong | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-sifting-the-evidence-on-baghdad-312541.html | Sifting the Evidence on Baghdad | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-applying-vaccine-israel-vaccinates-soldiers-health-workers.html | THREATS AND RESPONSES: APPLYING VACCINE; Israel Vaccinates Soldiers and Health Workers | False | By Judith Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-jets-notebook-coles-gets-edwards-s-vote-in-race-for-team-mvp.html | PRO FOOTBALL; JETS NOTEBOOK; Coles Gets Edwards's Vote In 'Race' for Team M.V.P. | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/IHT-japan-pacifist-or-normal.html | Japan : Pacifist or 'normal'? | False | By Yumiko Nakagawa, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/carter-in-oslo-for-prize-says-us-should-work-with-un-on-iraq.html | Carter, in Oslo for Prize, Says U.S. Should Work With U.N. on Iraq | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-markets-stocks-bonds-profit-outlook-and-ual-filing-roil-the-markets.html | THE MARKETS: STOCKS & BONDS; Profit Outlook And UAL Filing Roil the Markets | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-sifting-the-evidence-on-baghdad-312533.html | Sifting the Evidence on Baghdad | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-2-advertisers-modify-children-s-web-sites.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Advertisers Modify Children's Web Sites | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-memorials-radle-elizabeth-md.html | Paid Notice: Memorials RADLE, ELIZABETH, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-the-judge-a-hands-on-approach-to-cases-filed-in-chicago.html | AIRLINE SHOCK WAVES: THE JUDGE; A Hands-On Approach To Cases Filed in Chicago | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/science/at-genetic-frontier-the-house-mouse-serves-humanity.html | At Genetic Frontier, the House Mouse Serves Humanity | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/pataki-not-bloomberg-has-almost-total-control-of-mta.html | Pataki, Not Bloomberg, Has Almost Total Control of M.T.A. | False | By RICHARD Pê'åÆREZ-PEê'åÂ«A | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/technology-briefing-e-commerce-infosys-board-approves-share-conversion.html | Technology Briefing | E-Commerce: Infosys Board Approves Share Conversion | False | By Saritha Rai (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/colleges-women-s-basketball-roundup-no-13-arkansas-turns-back-tulsa.html | COLLEGES: WOMEN'S BASKETBALL ROUNDUP; No. 13 Arkansas Turns Back Tulsa | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/c-corrections-312843.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-2-agency-companies-making-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agency Companies Making Acquisitions | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/l-sifting-the-evidence-on-baghdad-312576.html | Sifting the Evidence on Baghdad | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/c-corrections-312819.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/health/books-on-health-portraying-depression-as-natural-and-treatable.html | BOOKS ON HEALTH; Portraying Depression As Natural and Treatable | False | By John Langone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/IHT-news-analysis-big-winner-from-eu-expansionwashington.html | NEWS Analysis: Big winner from EU expansion:Washington | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/business/company-briefs-312690.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/world/indonesia-and-rebels-sign-accord-outlook-murky.html | Indonesia And Rebels Sign Accord; Outlook Murky | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/dining/cooking/pumpkin-pie.html | Pumpkin Pie | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-10 | 2002-12-10 | https://www.nytimes.com/2002/12/10/classified/paid-notice-deaths-gleysteen-william-h-jr.html | Paid Notice: Deaths GLEYSTEEN, WILLIAM H., JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/c-corrections-331171.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/pataki-sees-no-winners-if-the-transit-workers-strike.html | Pataki Sees No Winners if the Transit Workers Strike | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/politics/minority-report-extended-excerpts.html | Minority Report Extended Excerpts | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/hockey-nhl-roundup-fleury-comes-to-town-minus-dark-cloud.html | HOCKEY: N.H.L. ROUNDUP; Fleury Comes to Town Minus Dark Cloud | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-white-house-bush-warns-foes-not-use-weapons-mass-destruction.html | THREATS AND RESPONSES: WHITE HOUSE; Bush Warns Foes Not to Use Weapons of Mass Destruction on U.S. Troops | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/canadian-lawmakers-advance-climate-pact-as-discord-grows.html | Canadian Lawmakers Advance Climate Pact as Discord Grows | False | By Clifford Krauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/the-media-business-advertising-addenda-magazine-advertising-in-flux-data-shows.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Advertising In Flux, Data Shows | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/trying-to-buy-our-way-out-of-trouble.html | Trying to Buy Our Way Out of Trouble | False | By Lizabeth Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-allies-turk-offers-partial-support-iraq-meeting-with-bush.html | THREATS AND RESPONSES: ALLIES; Turk Offers Partial Support on Iraq in Meeting With Bush | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-europe-france-telecom-debt-refinancing.html | World Business Briefing \| Europe: France: Tã¢Â©Â©com Debt Refinancing | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-katz-renate.html | Paid Notice: Deaths KATZ, RENATE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-and-responses-arms-smuggling-scud-missiles-found-on-ship-of-north-korea.html | THREATS AND RESPONSES: ARMS SMUGGLING; Scud Missiles Found on Ship Of North Korea | False | By Thom Shanker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/boldface-names-329371.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/new-york-ordered-to-allow-direct-shipments-of-wine.html | New York Ordered to Allow Direct Shipments of Wine | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-americas-canada-fuel-technology-job-cuts.html | World Business Briefing \| Americas: Canada: Fuel Technology Job Cuts | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-ruffo-philip-j.html | Paid Notice: Deaths RUFFO, PHILIP J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-memorials-feingold-norman-s.html | Paid Notice: Memorials FEINGOLD, NORMAN S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/suspect-in-killing-of-priest-reported-fire-in-calm-voice.html | Suspect in Killing of Priest Reported Fire in Calm Voice | False | By John W. Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/politics/rumsfeld-said-to-back-brigade-of-light-armor.html | Rumsfeld Said to Back Brigade of Light Armor | False | By Thom Shanker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/what-s-best-served-icy-opens-with-bang-with-oysters-lots-names-four-flavors.html | What's Best Served Icy -- And With a Bang?; With Oysters, Lots of Names, Four Flavors | False | By Julia Moskin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/israelis-kill-a-palestinian-and-arrest-25-others.html | Israelis Kill A Palestinian And Arrest 25 Others | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/cuny-maintains-diverse-class-with-tougher-admissions-rules.html | CUNY Maintains Diverse Class With Tougher Admissions Rules | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-fashion-offense-316903.html | Fashion Offense | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/television-review-it-s-all-in-the-mix-a-plastic-surgery-reality-show.html | TELEVISION REVIEW; It's All in the Mix A Plastic Surgery Reality Show | False | By Caryn James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/hockey-brodeur-makes-up-for-what-devils-lack.html | HOCKEY; Brodeur Makes Up For What Devils Lack | False | By Alex Yannis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-financiers-that-give-not-a-crumb-of-advice.html | FOOD STUFF; Financiers That Give Not a Crumb of Advice | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/the-media-business-internet-makes-dow-jones-open-to-suit-in-australia.html | THE MEDIA BUSINESS; Internet Makes Dow Jones Open to Suit in Australia | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/threats-responses-congressional-inquiry-dissent-assigning-blame-9-11-panel.html | THREATS AND RESPONSES: THE CONGRESSIONAL INQUIRY; Dissent on Assigning Blame As 9/11 Panel Adopts Report | False | By James Risen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/IHT-soccer-politics-dominate-the-vote-for-a-euro-2008-host.html | SOCCER : Politics dominate the vote for a Euro 2008 host | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/theater/theater-review-fitting-the-modern-age-to-the-classic-greek-form.html | THEATER REVIEW; Fitting the Modern Age To the Classic Greek Form | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/quotation-of-the-day-326895.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/prosecutors-say-wiretaps-picked-up-chitchat-revealing-mob-activities.html | Prosecutors Say Wiretaps Picked Up Chitchat Revealing Mob Activities | False | By William Glaberson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/commercial-real-estate-regional-market-new-jersey-luxury-hotel-livingston-with.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- New Jersey; A Luxury Hotel in Livingston, With Room to Cater | False | By Sana Siwolop | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-inspections-hussein-cranking-up-war-words-denounces-us.html | THREATS AND RESPONSES: THE INSPECTIONS; Hussein, Cranking Up War of Words, Denounces U.S. on Documents | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-coleman-minna-nee-kramer.html | Paid Notice: Deaths COLEMAN, MINNA (NEE KRAMER) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/spending-saturday-night-in-the-classroom-and-liking-it.html | Spending Saturday Night in the Classroom, and Liking It | False | By Mark Glassman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/the-genesis-of-testify.html | The Genesis of 'Testify' | False | By Joe Brescia | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/on-pro-football-bucs-johnson-is-in-pocket-and-on-target.html | ON PRO FOOTBALL; Bucs' Johnson Is in Pocket And on Target | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-diamond-seymour.html | Paid Notice: Deaths DIAMOND, SEYMOUR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-education-in-china-317560.html | Education in China | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-york-manhattan-computer-system-criticized.html | Metro Briefing | New York: Manhattan: Computer System Criticized | False | By Leslie Kaufman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/more-museums-for-new-york-despite-poor-economy.html | More Museums for New York, Despite Poor Economy | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-weapons-declaration-un-official-won-t-reveal-iraq-suppliers.html | THREATS AND RESPONSES: THE WEAPONS DECLARATION; U.N. Official Won't Reveal Iraq Suppliers To the Public | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/threats-responses-dissent-protests-held-across-country-oppose-war-iraq.html | THREATS AND RESPONSES: DISSENT ; Protests Held Across the Country to Oppose War in Iraq | False | By Lynette Clemetson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/baseball-after-meeting-with-selig-door-seems-ajar-for-rose.html | BASEBALL; After Meeting With Selig, Door Seems Ajar for Rose | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/major-museums-affirm-right-to-keep-long-held-antiquities.html | Major Museums Affirm Right To Keep Long-Held Antiquities | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/bear-stearns-threatens-again-to-leave-city-and-seeks-third-set-of-deals-to-stay.html | Bear, Stearns Threatens Again to Leave City and Seeks Third Set of Deals to Stay | False | By Charles V Bagli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-york-auburn-despite-abuse-man-keeps-custody.html | Metro Briefing | New York: Auburn: Despite Abuse, Man Keeps Custody | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/bulletin-board-honoring-a-holocaust-scholar.html | BULLETIN BOARD; Honoring a Holocaust Scholar | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/national/supreme-court-debates-free-speech-and-cross-burning.html | Supreme Court Debates Free Speech and Cross Burning | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-trent-lott-s-gaffe-and-his-apology-329657.html | Trent Lott's Gaffe, And His Apology | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/c-corrections-331201.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-trent-lott-s-gaffe-and-his-apology-329673.html | Trent Lott's Gaffe, And His Apology | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/us-issues-warning-to-foes-in-arms-plan.html | U.S. Issues Warning To Foes in Arms Plan | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/man-in-the-news-a-wall-street-insider-for-the-sec-william-henry-donaldson.html | Man in the News; A Wall Street Insider for the S.E.C. -- William Henry Donaldson | False | By Landon Thomas Jr. and Diana B. Henriques | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/pro-football-for-toomer-pro-bowl-is-only-a-vacation-stop.html | PRO FOOTBALL; For Toomer, Pro Bowl Is Only a Vacation Stop | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/bulletin-board-talking-about-school-choice.html | BULLETIN BOARD; Talking About School Choice | False | By Jennifer Medina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/plant-s-sanitation-may-have-link-to-deadly-bacteria.html | Plant's Sanitation May Have Link to Deadly Bacteria | False | By Christopher Drew and Elizabeth Becker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/man-convicted-of-sex-abuse-retains-custody-of-two-girls.html | Man Convicted of Sex Abuse Retains Custody of Two Girls | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/IHT-currency-values-east-asians-need-a-deal-on-exchange-rates.html | Currency values : East Asians need a deal on exchange rates | False | By Philip Bowring, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-a-perfect-example-of-the-domino-effect-you-can-t-eat-just-one.html | FOOD STUFF; A Perfect Example Of The Domino Effect: You Can't Eat Just One | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/brain-imaging-may-detect-schizophrenia-in-early-stages.html | Brain Imaging May Detect Schizophrenia in Early Stages | False | By Erica Goode | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/john-r-dellenback-84-former-oregon-republican-congressman.html | John R. Dellenback, 84, Former Oregon Republican Congressman | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/IHT-1927-dry-agents-jump-the-gun-in-our-pages-100-75-and-50-years-ago.html | 1927:Dry Agents Jump the Gun : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/IHT-but-hopes-dim-for-another-selection-bush-chooses-banker-for-securities.html | But hopes dim for another selection : Bush chooses banker for securities agency | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/national-briefing-rockies-colorado-winner-in-last-race-for-congress.html | National Briefing | Rockies: Colorado: Winner In Last Race For Congress | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/brazilian-meets-bush-and-vows-to-cooperate-on-freer-trade.html | Brazilian Meets Bush and Vows to Cooperate on Freer Trade | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-africa-rumsfeld-seeking-new-allies-oppose-al-qaeda-iraq.html | THREATS AND RESPONSES: AFRICA; Rumsfeld Seeking New Allies To Oppose Al Qaeda and Iraq | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/killer-s-bid-for-clemency-pataki-allies-say-battered-woman-deserves-holiday.html | A Killer's Bid For Clemency From Pataki; Allies Say Battered Woman Deserves Holiday Mercy | False | By William Glaberson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-levine-rose-l.html | Paid Notice: Deaths LEVINE, ROSE L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-british-columbia-s-owl-316792.html | British Columbia's Owl | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/technology/technology-briefing-internet.html | Technology Briefing Internet | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-feinberg-lillie-wise.html | Paid Notice: Deaths FEINBERG, LILLIE WISE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/threats-and-responses-ex-senator-named-to-9-11-commission.html | THREATS AND RESPONSES; Ex-Senator Named to 9/11 Commission | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/fed-decides-not-to-change-interest-rates.html | Fed Decides Not to Change Interest Rates | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/nokia-cuts-its-sales-forecast-as-buyers-shun-higher-prices.html | Nokia Cuts Its Sales Forecast As Buyers Shun Higher Prices | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/australia-to-continue-sending-asylum-seekers-to-island-camps.html | Australia to Continue Sending Asylum-Seekers to Island Camps | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-the-life-of-ivan-illich-317276.html | The Life of Ivan Illich | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-york-central-islip-developer-pleads-guilty.html | Metro Briefing | New York: Central Islip: Developer Pleads Guilty | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-real-holiday-gifts-316873.html | Real Holiday Gifts | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-sierra-club-and-iraq-316911.html | Sierra Club and Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/charges-issued-in-smuggling-of-parts-to-iran.html | Charges Issued In Smuggling Of Parts to Iran | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-azzato-margaret-jean-nee-mccarthy.html | Paid Notice: Deaths AZZATO, MARGARET JEAN, NEE MCCARTHY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/former-chairman-of-stock-exchange-is-bush-s-sec-pick.html | FORMER CHAIRMAN OF STOCK EXCHANGE IS BUSH'S S.E.C. PICK | False | By Stephen Labaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/national-briefing-south-alabama-death-row-request.html | National Briefing \| South: Alabama: Death Row Request | False | By Dana Beyerle (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/othersports/prada-overcomes-oneworlds-30second-lead.html | Prada Overcomes OneWorld's 30-Second Lead | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/co-chief-resigns-at-fiat-as-the-shake-up-continues.html | Co-Chief Resigns at Fiat as the Shake-Up Continues | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/IHT-a-priority-shift-in-washington-the-goal-becomes-muslim-democracy.html | A priority shift in Washington : The goal becomes Muslim democracy | False | By Richard N. Haass, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-toaster-and-microwave-happy-at-last.html | FOOD STUFF; Toaster and Microwave, Happy at Last | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-middle-east-iran-judiciary-spokesman-resigns-in-protest.html | World Briefing \| Middle East: Iran: Judiciary Spokesman Resigns In Protest | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/sugar-sweet-and-heavy-on-the-crunch.html | Sugar Sweet, and Heavy on the Crunch | False | By Kay Rentschler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-kurds-still-suffering-88-gas-attack-village-distrusts-iraq-s.html | THREATS AND RESPONSES: THE KURDS; Still Suffering From '88 Gas Attack, a Village Distrusts Iraq's Arms Report | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/london-journal-in-a-harsh-spotlight-the-very-private-cherie-blair.html | London Journal; In a Harsh Spotlight: The Very Private Cherie Blair | False | By Sarah Lyall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/IHT-antiamericanism-intrudes-as-kim-meets-bush-envoy-seoul-advises-patience.html | Anti-Americanism intrudes as Kim meets Bush envoy : Seoul advises patience on North | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-rosenberg-sidney.html | Paid Notice: Deaths ROSENBERG, SIDNEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-calendar-today-possible-verizon-layoffs.html | Metro Briefing \| Calendar: Today: Possible Verizon Layoffs | False | Compiled by Anthony Ramirez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/technology/technology-briefing-ecommerce.html | Technology Briefing E-Commerce | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/books/books-of-the-times-snatching-complications-from-the-jaws-of-victory.html | BOOKS OF THE TIMES; Snatching Complications From the Jaws of Victory | False | By Richard Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/lott-s-praise-for-thurmond-echoed-his-words-of-1980.html | Lott's Praise for Thurmond Echoed His Words of 1980 | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/the-radical-faith-of-philip-berrigan.html | The Radical Faith of Philip Berrigan | False | By Murray Polner and Jim O'Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/wanted-banker-who-thinks-outside-the-capitalist-box.html | Wanted: Banker Who Thinks Outside the Capitalist Box | False | By Tony Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/baseball-mets-great-japan-star-but-offer-isn-t-made.html | BASEBALL; Mets Great Japan Star, But Offer Isn't Made | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/voluntary-return-of-refugees-is-said-to-have-putin-approval.html | Voluntary Return of Refugees Is Said to Have Putin Approval | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/racism-up-after-9-11-european-monitor-says.html | Racism Up After 9/11, European Monitor Says | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/pataki-tips-hand-but-still-won-t-show-it.html | Pataki Tips Hand, but Still Won't Show It | False | By RICHARD PÃ‰Ã‡REZ-PEÃ‘A | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/disco-dick-cheney.html | Disco Dick Cheney | False | By Maureen Dowd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/politics/extended-excerpts-from-final-congressional-committee-report.html | Extended Excerpts from Final Congressional Committee Report | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/sifting-the-ashes.html | Sifting the Ashes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/c-corrections-331198.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-europe-croatia-one-balkan-loose-end-tied-up.html | World Briefing \| Europe: Croatia: One Balkan Loose End Tied Up | False | By Daniel Simpson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/national-briefing-south-arkansas-grand-jury-to-investigate-voting.html | National Briefing \| South: Arkansas: Grand Jury To Investigate Voting | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-mcsharry-marianne-d-nee-duffy.html | Paid Notice: Deaths MCSHARRY, MARIANNE D. (NEE DUFFY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-york-manhattan-legislative-delay-threatened.html | Metro Briefing \| New York: Manhattan: Legislative Delay Threatened | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/25-and-under-pierside-dining-that-s-nowhere-near-the-water.html | $25 AND UNDER; Pierside Dining That's Nowhere Near the Water | False | By Sam Sifton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/commercial-real-estate-a-shoe-rivalry-extends-to-oregon-office-sites.html | COMMERCIAL REAL ESTATE; A Shoe Rivalry Extends to Oregon Office Sites | False | By Michael Brick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-arledge-roone.html | Paid Notice: Deaths ARLEDGE, ROONE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/the-minimalist-enriching-a-sauce-with-wine.html | THE MINIMALIST; Enriching A Sauce With Wine | False | By Mark Bittman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/california-vote-threatens-deal-on-colorado-river.html | California Vote Threatens Deal on Colorado River | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/at-my-table-christmas-treats-in-a-twinkle.html | AT MY TABLE; Christmas Treats in a Twinkle | False | By Nigella Lawson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/klein-to-announce-creation-of-institute-for-new-principals.html | Klein to Announce Creation Of Institute for New Principals | False | By Abby Goodnough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/college-football-cozza-and-14-others-enter-the-hall-of-fame.html | COLLEGE FOOTBALL; Cozza and 14 Others Enter the Hall of Fame | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/bulletin-board-nyu-people-on-world-court.html | BULLETIN BOARD; N.Y.U. People on World Court | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/the-media-business-advertising-addenda-advertisers-association-names-a-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertisers Association Names a President | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/public-lives-rock-a-bye-baby-with-some-hip-hop.html | PUBLIC LIVES; Rock-a-Bye Baby, With Some Hip-Hop | False | By Robin Finn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/pro-basketball-uncertain-backcourt-rises-to-the-challenge.html | PRO BASKETBALL; Uncertain Backcourt Rises to the Challenge | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/ex-minister-offers-denials-and-apology-in-sex-abuse.html | Ex-Minister Offers Denials And Apology In Sex Abuse | False | By Claudia Rowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/economic-adviser-s-nomination-is-delayed-amid-conservative-attacks.html | Economic Adviser's Nomination Is Delayed Amid Conservative Attacks | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/pro-football-blocked-kicks-tarnish-jets-special-teams.html | PRO FOOTBALL; Blocked Kicks Tarnish Jets' Special Teams | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-padernacht-harry.html | Paid Notice: Deaths PADERNACHT, HARRY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/books/exile-a-prisoner-no-longer-exults-in-the-mind-s-freedom.html | Exile, a Prisoner No Longer, Exults in the Mind's Freedom | False | By Sarah Boxer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-gluck-melvin-c-md.html | Paid Notice: Deaths GLUCK, MELVIN C., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/transactions-331120.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/supreme-court-takes-up-redistricting-case-from-mississippi.html | Supreme Court Takes Up Redistricting Case From Mississippi | False | By David E Rosenbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/bribery-inquiry-involves-kazakh-chief-and-he-s-unhappy.html | Bribery Inquiry Involves Kazakh Chief, and He's Unhappy | False | By Jeff Gerth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/c-corrections-331180.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-aboodi-victoria.html | Paid Notice: Deaths ABOODI, VICTORIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-mccann-james-j.html | Paid Notice: Deaths MCCANN, JAMES J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/c-corrections-331155.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-asia-south-korea-another-apology-from-us.html | World Briefing \| Asia: South Korea: Another Apology From U.S. | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-peller-zelda.html | Paid Notice: Deaths PELLER, ZELDA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/media-business-advertising-united-airlines-withdraws-its-campaign-says-it-will.html | THE MEDIA BUSINESS: ADVERTISING; United Airlines withdraws from its campaign and says it will rely on mail and public relations. | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/IHT-1902automobile-show-in-paris-in-our-pages100-75-and-50-years-ago.html | 1902:Automobile Show in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/keen-on-stimulus-but-limited-in-leeway.html | Keen on Stimulus, but Limited in Leeway | False | By Daniel Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/hooked-on-oil-connect-the-dots.html | Hooked on Oil: Connect the Dots | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/IHT-fiats-board-forces-out-chief-executive.html | Fiat's board forces out chief executive | False | By Alan Friedman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/as-commuters-line-up-rides-some-hope-to-ride-out-scare.html | As Commuters Line Up Rides, Some Hope to Ride Out Scare | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-diving-with-the-fbi-316865.html | Diving With the F.B.I. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/pressure-mounts-on-many-sides-to-end-conflict-on-cyprus.html | Pressure Mounts on Many Sides to End Conflict on Cyprus | False | By Marlise Simons | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-europe-italy-threat-follows-bombing-in-genoa.html | World Briefing | Europe: Italy : Threat Follows Bombing In Genoa | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/technology-politically-correct-stem-cell-is-licensed-to-biotech-concern.html | TECHNOLOGY; 'Politically Correct' Stem Cell Is Licensed to Biotech Concern | False | By Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/IHT-strengthen-the-commission-get-the-laggardly-eu-back-on-course.html | Strengthen the commission : Get the laggardly EU back on course | False | By Giles Merritt, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/venezuelan-may-consider-early-election.html | Venezuelan May Consider Early Election | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-ehrlich-martin.html | Paid Notice: Deaths EHRLICH, MARTIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/us-is-urged-to-promote-flow-of-refugees-from-north-korea.html | U.S. Is Urged to Promote Flow of Refugees From North Korea | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-asia-japan-oil-refiner-cuts-output.html | World Business Briefing | Asia: Japan: Oil Refiner Cuts Output | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/company-briefs-330671.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/the-fountain-at-city-hall-flows-green-for-winter.html | The Fountain At City Hall Flows Green For Winter | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/media/advertisers-association-names-a-president.html | Advertisers Association Names a President | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/alaska-airlines-crash-that-killed-88-tied-long-failure-lubricate-tail-control.html | Alaska Airlines Crash That Killed 88 Is Tied to Long Failure to Lubricate Tail-Control Part | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/theater/theater-review-eloquent-silences-among-the-words.html | THEATER REVIEW; Eloquent Silences Among the Words | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/books/fatwa-victim-or-a-fraud-mystery-enshrouds-kola-boof-writer-and-internet-persona.html | Fatwa Victim or a Fraud?; Mystery Enshrouds Kola Boof, Writer and Internet Persona | False | By Julie Salamon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/horse-racing-2-expected-to-plead-guilty-in-scheme.html | HORSE RACING; 2 Expected To Plead Guilty In Scheme | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/legislature-seeks-opinions-on-replacing-local-boards.html | Legislature Seeks Opinions on Replacing Local Boards | False | By Abby Goodnough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/cardinal-law-gives-up-his-post-as-chairman-of-catholic-u.html | Cardinal Law Gives Up His Post as Chairman of Catholic U. | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-hooked-on-oil-connect-the-dots-329487.html | Hooked on Oil: Connect the Dots | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/lessons-a-terrifying-video-becomes-a-hit.html | LESSONS; A Terrifying Video Becomes a Hit | False | By Jane Gross | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/bulletin-board-urging-suny-tuition-increases.html | BULLETIN BOARD; Urging SUNY Tuition Increases | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/pro-basketball-nets-are-relying-on-team-defense.html | PRO BASKETBALL; Nets Are Relying on Team Defense | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/a-ladleful-of-style-for-the-kitchen-table.html | A Ladleful of Style For the Kitchen Table | False | By Denise Landis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-jaffe-herbert.html | Paid Notice: Deaths JAFFE, HERBERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/trent-lotts-gaffe-and-his-apology.html | Trent Lott's Gaffe, and His Apology | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/internet-filters-block-many-useful-sites-study-finds.html | Internet Filters Block Many Useful Sites, Study Finds | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/a-blow-to-online-freedom.html | A Blow to Online Freedom | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-europe-italy-university-chiefs-quit-over-budget.html | World Briefing \| Europe: Italy: University Chiefs Quit Over Budget | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-europe-spain-oil-seeps-from-sunken-tanker.html | World Briefing \| Europe: Spain: Oil Seeps From Sunken Tanker | False | By Emma Daly (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/appeals-court-upholds-federal-law-on-executions.html | Appeals Court Upholds Federal Law On Executions | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/business-digest-330205.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/next-house-democrat-whip-criticizes-past-leadership.html | Next House Democrat Whip Criticizes Past Leadership | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/sports-of-the-times-blazers-gain-reputation-for-misbehavior.html | Sports of The Times; Blazers Gain Reputation For Misbehavior | False | By Selena Roberts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/mayor-calls-for-thousands-of-new-homes.html | Mayor Calls For Thousands Of New Homes | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-smith-mary-louise.html | Paid Notice: Deaths SMITH, MARY LOUISE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-hooked-on-oil-connect-the-dots-329460.html | Hooked on Oil: Connect the Dots | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/to-huu-82-vietnam-poet-and-communist-voice-dies.html | To Huu, 82, Vietnam Poet And Communist Voice, Dies | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-questions-of-diversity-317721.html | Questions of Diversity | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/pataki-seeks-to-balance-budget-with-tobacco-settlement-funds.html | Pataki Seeks to Balance Budget With Tobacco Settlement Funds | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/hockey-hamrlik-goes-down-and-it-only-gets-worse-for-islanders.html | HOCKEY; Hamrlik Goes Down and It Only Gets Worse for Islanders | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/the-media-business-advertising-addenda-accounts-330124.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/a-taste-of-san-francisco-fluent-in-french-with-a-west-coast-accent.html | A TASTE OF SAN FRANCISCO; Fluent in French, With a West Coast Accent | False | By Amanda Hesser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/movies/the-pop-life-half-the-battle-is-showing-up.html | THE POP LIFE; Half the Battle Is Showing Up | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-sack-miriam.html | Paid Notice: Deaths SACK, MIRIAM | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/deal-reached-to-tighten-smoking-restrictions-in-new-york.html | Deal Reached to Tighten Smoking Restrictions in New York | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/arts-in-america-more-ambitious-art-shows-and-catalogs-on-campus.html | ARTS IN AMERICA; More-Ambitious Art Shows and Catalogs on Campus | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-americas-mexico-mcdonald-s-loses-battle-with-tradition.html | World Briefing \| Americas: Mexico: McDonald's Loses Battle With Tradition | False | By Tim Weiner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/plus-skiing-olympic-bronze-goes-to-austrian.html | PLUS: SKIING; Olympic Bronze Goes to Austrian | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/knives-drawn-for-a-15-billion-family-pie.html | Knives Drawn for a $15 Billion Family Pie | False | By Jodi Wilgoren With Geraldine Fabrikant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-armati-leo-f.html | Paid Notice: Deaths ARMATI, LEO F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/go-slow-mo-nato.html | Go Slow-Mo, NATO | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/plus-soccer-for-us-women-two-trips-to-china.html | PLUS: SOCCER; For U.S. Women, Two Trips to China | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-meyer-sidney.html | Paid Notice: Deaths MEYER, SIDNEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/IHT-the-debate-on-iraq-letters-to-the-editor-91695953796.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/schlumberger-is-taking-a-charge-of-3.17-billion.html | Schlumberger Is Taking A Charge of $3.17 Billion | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/sopranos-final-episode-tops-networks-offerings.html | 'Sopranos' Final Episode Tops Networks' Offerings | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/style/IHT-no-hint-of-a-progressive-outlook-at-operas-second-theater-new-stage.html | No hint of a progressive outlook at opera's second theater : New stage, old look at Bolshoi | False | By George Loomis, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/music-review-when-a-great-deal-of-subtlety-becomes-quite-elusive.html | MUSIC REVIEW; When a Great Deal of Subtlety Becomes Quite Elusive | False | By Bernard Holland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/a-union-on-the-wrong-track.html | A Union on the Wrong Track | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/as-deficits-climb-some-investors-fear-rates-will-follow.html | As Deficits Climb, Some Investors Fear Rates Will Follow | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/wines-of-the-times-the-wine-panel-sips-champagnes-for-40-or-less.html | WINES OF THE TIMES; The Wine Panel Sips Champagnes For $40 or Less | False | By Frank J. Prial | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/education/urging-suny-tuition-increases.html | Urging SUNY Tuition Increases | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-asia-china-science-nods-to-dinosaur-fiction.html | World Briefing | Asia: China: Science Nods To Dinosaur Fiction | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/a-shortcut-to-take-when-you-dont-want-to-hurry.html | A Shortcut to Take When You Don't Want to Hurry | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/national-briefing-south-alabama-appeal-over-ten-commandments.html | National Briefing | South: Alabama: Appeal Over Ten Commandments | False | By Dana Beyerle (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/lawsuit-attacks-schools-ban-on-nativity-scenes.html | Lawsuit Attacks Schools' Ban on Nativity Scenes | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/diocese-is-the-first-to-settle-a-criminal-case-over-abuse.html | Diocese Is the First to Settle A Criminal Case Over Abuse | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/times-receives-award-for-9-11-coverage.html | Times Receives Award for 9/11 Coverage | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-hooked-on-oil-connect-the-dots-329495.html | Hooked on Oil: Connect the Dots | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/c-corrections-331163.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-tiptoe-to-the-truffle-dip-on-legs-of-quail.html | FOOD STUFF; Tiptoe to the Truffle Dip On Legs of Quail | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/restaurants-firing-up-a-love-affair-with-mexico.html | RESTAURANTS; Firing Up a Love Affair With Mexico | False | By William Grimes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-aides-shown-the-door-316830.html | Aides Shown the Door | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/c-corrections-331139.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-asia-philippines-water-dispute.html | World Business Briefing | Asia: Philippines: Water Dispute | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/plus-yacht-racing-prada-overtakes-oneworld-to-win.html | PLUS YACHT RACING; Prada Overtakes OneWorld to Win | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-a-shortcut-to-take-when-you-don-t-want-to-hurry.html | FOOD STUFF; A Shortcut to Take When You Don't Want to Hurry | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/mostly-mozart-appoints-music-director.html | Mostly Mozart Appoints Music Director | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/financial-crisis-forces-americorps-to-halt-recruiting.html | Financial Crisis Forces AmeriCorps To Halt Recruiting | False | By Christopher Marquis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-rice-stan.html | Paid Notice: Deaths RICE, STAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-maston-harold-eugene.html | Paid Notice: Deaths MASTON, HAROLD EUGENE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/us-wants-overseer-for-dock-workers-local.html | U.S. Wants Overseer for Dock Workers' Local | False | By Ronald Smothers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-asia-japan-telecom-offer-turned-down.html | World Business Briefing | Asia: Japan: Telecom Offer Turned Down | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/as-a-citizen-of-a-troubled-world.html | 'As a Citizen of a Troubled World' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-stankard-marian-han-sen.html | Paid Notice: Deaths STANKARD, MARIAN HAN SEN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-merin-samuel.html | Paid Notice: Deaths MERIN, SAMUEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/news-summary-327727.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-asia-bangladesh-opposition-cancels-strike.html | World Briefing | Asia: Bangladesh: Opposition Cancels Strike | False | By David Rohde (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/our-towns-gangstas-vs-gangsters-all-knockoffs.html | Our Towns; Gangstas Vs. Gangsters, All Knockoffs | False | By Matthew Purdy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/keeping-dick-cheney-s-secrets.html | Keeping Dick Cheney's Secrets | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-holtzman-reva-fine.html | Paid Notice: Deaths HOLTZMAN, REVA FINE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-leder-harmon-m.html | Paid Notice: Deaths LEDER, HARMON M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/market-place-gm-drops-efforts-sell-hughes-echostar-maybe-opening-way-for-bid.html | Market Place; G.M. drops efforts to sell Hughes to EchoStar, maybe opening the way for a bid by News Corp. | False | By Seth Schiesel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-gruen-dr-richard-e.html | Paid Notice: Deaths GRUEN, DR. RICHARD E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/IHT-the-debate-on-iraq-letters-to-the-editor-92369622965.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/cup-of-kafka-coffee-roaster-cited-for-coffee-smell.html | Cup of Kafka? Coffee Roaster Cited for Coffee Smell | False | By Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/bush-is-planning-commission-to-overhaul-postal-service.html | Bush Is Planning Commission To Overhaul Postal Service | False | By Christopher Marquis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/l-hooked-on-oil-connect-the-dots-329479.html | Hooked on Oil: Connect the Dots | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-eliash-zara.html | Paid Notice: Deaths ELIASH, ZARA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/theater/theater-review-scrooge-s-benign-tendencies-slip-out.html | THEATER REVIEW; Scrooge's Benign Tendencies Slip Out | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/hybrid-cars-are-attracting-a-broad-range-of-americans.html | Hybrid Cars Are Attracting A Broad Range Of Americans | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/pet-pit-bulls-kill-woman-80-in-her-home.html | Pet Pit Bulls Kill Woman, 80, in Her Home | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-brisk-david-c.html | Paid Notice: Deaths BRISK, DAVID C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/pairings-expanding-the-bounds-of-champagne-from-caviar-to-fried-food.html | PAIRINGS; Expanding the Bounds of Champagne, From Caviar to Fried Food | False | By Amanda Hesser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/argentina-chooses-successor-for-chief-of-the-central-bank.html | Argentina Chooses Successor For Chief of the Central Bank | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/assistant-coroner-fired-after-revised-finding.html | Assistant Coroner Fired After Revised Finding | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/college-notebook-st-lawrence-has-night-to-remember.html | COLLEGE NOTEBOOK; St. Lawrence Has Night To Remember | False | By Mark Scheerer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/world/carter-accepts-nobel-and-gives-message-on-iraq.html | Carter Accepts Nobel and Gives Message on Iraq | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/text-of-statement-on-interest-rate-policy.html | Text of Statement on Interest Rate Policy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/inside-330442.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/IHT-1952-plea-for-anticommunist-in-our-pages100-75-and-50-years-ago.html | 1952: Plea for Anti-Communist : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/us/supreme-court-9-0-rebuffs-a-gun-seeking-felon.html | Supreme Court, 9-0, Rebuffs a Gun-Seeking Felon | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-jersey-trenton-new-water-rules-proposed.html | Metro Briefing | New Jersey: Trenton: New Water Rules Proposed | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/neediest-cases-family-tries-deal-with-some-weighty-burdens-literal-figurative.html | The Neediest Cases; A Family Tries to Deal With Some Weighty Burdens, Literal and Figurative | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-devegvar-erna-neuman.html | Paid Notice: Deaths DEVEGVAR, ERNA NEUMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/politics/fda-chief-promises-to-speed-up-approval-of-new-drugs.html | F.D.A. Chief Promises to Speed Up Approval of New Drugs | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/national/national-briefing-south.html | National Briefing: South | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/c-corrections-331147.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/business/fares-are-a-key-for-both-united-and-its-rivals.html | Fares Are a Key For Both United And Its Rivals | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/classified/paid-notice-deaths-pergament-murray.html | Paid Notice: Deaths PERGAMENT, MURRAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-11 | 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/yacht-racing-prada-overcomes-oneworld-s-30-second-lead.html | YACHT RACING; Prada Overcomes OneWorld's 30-Second Lead | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-furniture-a-modernist-designer-in-many-guises.html | CURRENTS: FURNITURE; A Modernist Designer In Many Guises | False | By Craig Kellogg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/IHT-work-to-be-done-america-too-needs-balkan-stability.html | Work to be done : America, too, needs Balkan stability | False | By Edward C. Meyer, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/boldface-names-349313.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/online-shopper-country-ham-as-close-as-the-keyboard.html | ONLINE SHOPPER; Country Ham, as Close as the Keyboard | False | By Michelle Slatalla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-seidemann-anna.html | Paid Notice: Deaths SEIDEMANN, ANNA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-york-long-island-lipa-gets-credit-warning.html | Metro Briefing | New York: Long Island: LIPA Gets Credit Warning | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/economic-scene-sticks-stones-can-break-bones-but-wrong-name-can-make-job-hard.html | Economic Scene; Sticks and stones can break bones, but the wrong name can make a job hard to find. | False | By Alan B. Krueger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-architecture-swing-and-sway-a-domed-island-symbolizes-a-festival.html | CURRENTS: ARCHITECTURE; Swing and Sway: A Domed Island Symbolizes a Festival | False | By Craig Kellogg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/tax-on-millionaires-wait-darien-says-that-s-us.html | Tax on Millionaires? Wait, Darien Says, That's Us | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/plan-to-lure-top-principals-to-bad-schools.html | Plan to Lure Top Principals To Bad Schools | False | By Abby Goodnough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/democrats-seeking-kissinger-disclosures.html | Democrats Seeking Kissinger Disclosures | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/for-subway-riders-a-sense-of-place.html | For Subway Riders, a Sense of Place | False | By Marcia Biederman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/college-basketball-ingram-puts-it-all-together.html | COLLEGE BASKETBALL; Ingram Puts It All Together | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-contingency-plan-calling-hired-cars-all-stripes-just-case.html | THE TRANSIT SHOWDOWN: CONTINGENCY PLAN; Calling Hired Cars, of All Stripes, Just in Case | False | By Dan Barry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/zimbabwe-uses-food-as-a-political-tool-aid-groups-say.html | Zimbabwe Uses Food as a Political Tool, Aid Groups Say | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-inspections-70-un-arms-monitors-extend-scope-searches-into.html | THREATS AND RESPONSES: THE INSPECTIONS; 70 U.N. Arms Monitors Extend Scope of Searches Into the Iraqi Desert | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/2-companies-may-be-close-to-resolving-asbestos-suits.html | 2 Companies May Be Close To Resolving Asbestos Suits | False | By Alex Berenson and Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/the-specter-of-a-transit-strike-350109.html | The Specter of a Transit Strike | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-kenyans-release-name-of-suspect-in-mombasa-hotel-bombing.html | THREATS AND RESPONSES; Kenyans Release Name of Suspect in Mombasa Hotel Bombing | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-maccauley-sr-rose-agnes.html | Paid Notice: Deaths MACCAULEY, SR. ROSE AGNES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-europe-britain-chechen-leader-in-court.html | World Business Briefing | Europe: Britain: Chechen Leader In Court | False | By Sarah Lyall (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-moran-rose-lyons.html | Paid Notice: Deaths MORAN, ROSE LYONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/c-corrections-351202.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/books/making-books-a-drowsy-year-a-sleeper-hit.html | MAKING BOOKS; A Drowsy Year, A Sleeper Hit | False | By Martin Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-cohen-roberta-l.html | Paid Notice: Deaths COHEN, ROBERTA L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/bridge-ayn-rand-takes-a-bow-at-the-phoenix-tournament.html | BRIDGE; Ayn Rand Takes a Bow At the Phoenix Tournament | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-amdur-s-laurence.html | Paid Notice: Deaths AMDUR, S. LAURENCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/paris-police-raid-vivendi-office-and-home-of-former-chief.html | Paris Police Raid Vivendi Office and Home of Former Chief | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/worldbusiness/IHT-chief-is-ousted-in-clash-at-fiat.html | Chief is ousted in clash at Fiat | False | By Alan Friedman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/IHT-saddam-could-wait-letters-to-the-editor.html | Saddam could wait : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/pro-football-jets-not-good-enough-to-look-past-the-bears.html | PRO FOOTBALL; Jets Not Good Enough To Look Past the Bears | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/northeaster-brings-ice-and-sleet-to-region.html | Northeaster Brings Ice And Sleet To Region | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-hand-helds-organizer-with-a-low-price-has-high-end-features.html | NEWS WATCH: HAND-HELDS; Organizer With a Low Price Has High-End Features | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-americas-mexico-migrants-being-deported.html | World Business Briefing | Americas: Mexico: Migrants Being Deported | False | By Tim Weiner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-jersey-trenton-mcgreevey-falls-in-poll.html | Metro Briefing \| New Jersey: Trenton: McGreevey Falls In Poll | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-negotiations-union-lowers-its-demands-mta-plans-request.html | THE TRANSIT SHOWDOWN: NEGOTIATIONS; Union Lowers Its Demands As M.T.A. Plans to Request Injunction Against Strike | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/news-summary-349054.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/quotation-of-the-day-344168.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/c-corrections-351253.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/bloomberg-envisions-a-lower-manhattan-that-never-sleeps.html | Bloomberg Envisions a Lower Manhattan That Never Sleeps | False | By Carla Baranauckas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-the-specter-of-a-transit-strike-350052.html | The Specter of a Transit Strike | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-agnew-charles-d.html | Paid Notice: Deaths AGNEW, CHARLES D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/helping-children-learn-but-not-forgetting-the-fun.html | Helping Children Learn, but Not Forgetting the Fun | False | By By Alice Keim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/house-proud-signs-of-wear-as-signals-of-taste.html | HOUSE PROUD; Signs of Wear As Signals of Taste | False | By Donna Paul | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/op-art-350168.html | Op-Art | False | By Maira Kalman AND Rick Meyerowitz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-seaborne-trade-warnings-al-qaeda-stir-fear-that-terrorists-may.html | THREATS AND RESPONSES: SEABORNE TRADE; Warnings From Al Qaeda Stir Fear That Terrorists May Attack Oil Tankers | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/murray-pergament-76-dies-chain-grew-from-paint-stores.html | Murray Pergament, 76, Dies; Chain Grew From Paint Stores | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-better-credit-checks-338230.html | Better Credit Checks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/IHT-the-war-on-terror-letters-to-the-editor.html | The war on terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/readersopinions/strike-or-pose.html | Strike or Pose? | False | By Nytimes.com | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-asia-japan-ual-debt-impact.html | World Business Briefing \| Asia: Japan: UAL Debt Impact | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/billions-poorer-turner-says-he-will-still-honor-his-gift-to-un.html | Billions Poorer, Turner Says He Will Still Honor His Gift to U.N. | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-klein-diane-sbano.html | Paid Notice: Deaths KLEIN, DIANE SBANO | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-accessories-skyscrapers-they-are-not-but-they-rise-to-the-occasion.html | CURRENTS: ACCESSORIES; Skyscrapers They Are Not, But They Rise to the Occasion | False | By Craig Kellogg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/schroder-says-he-won-t-quit-despite-strife-in-his-party.html | Schröder, der Says He Won't Quit Despite Strife In His Party | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/neither-cats-nor-dogs.html | Neither Cats Nor Dogs | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-entertainment-watch-downloaded-movies-the-old-way-on-the-couch.html | NEWS WATCH: ENTERTAINMENT; Watch Downloaded Movies The Old Way (on the Couch) | False | By Charles Herold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/racism-and-the-gop.html | Racism and the G.O.P. | False | By Bob Herbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/health/study-finds-benefits-in-more-frequent-chemotherapy.html | Study Finds Benefits in More Frequent Chemotherapy | False | By Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/theater/celebrating-beckett-against-his-will.html | Celebrating Beckett, Against His Will | False | By Dinitia Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/IHT-1902skating-in-paris-in-our-pages-100-75-and-50-years-ago.html | 1902:Skating in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/coke-names-a-former-outsider-president.html | Coke Names a Former Outsider President | False | By Sherri Day | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-war-materiel-reluctant-us-gives-assent-for-missiles-go-yemen.html | THREATS AND RESPONSES: WAR MATáRIEL; Reluctant U.S. Gives Assent For Missiles to Go to Yemen | False | By David E. Sanger and Thom Shanker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/inside-350176.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/new-chief-fda-advocates-quicker-approval-process-for-brand-name-generic-drugs.html | New Chief of F.D.A. Advocates Quicker Approval Process for Brand-Name and Generic Drugs | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-responses-excerpts-reports-congressional-inquiry-into-sept-11-attacks.html | THREATS AND RESPONSES: Excerpts From Reports by Congressional Inquiry Into Sept. 11 Attacks; The Minority Report by Senator Shelby | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/kurds-pursue-russia-s-favor-but-to-no-avail.html | Kurds Pursue Russia's Favor But to No Avail | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/pro-football-directv-gets-extension-from-nfl-for-5-years.html | PRO FOOTBALL; DirecTV Gets Extension From N.F.L. for 5 Years | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/IHT-1952palestine-peace-proposal-in-our-pages100-75-and-50-years-ago.html | 1952:Palestine Peace Proposal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-europe-spain-talking-with-morocco.html | World Business Briefing | Europe: Spain: Talking With Morocco | False | By Emma Daly (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/game-theory-more-pace-plus-less-tedium-equals-a-better-sequel.html | GAME THEORY; More Pace Plus Less Tedium Equals a Better Sequel | False | By Charles Herold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/state-of-the-art-the-wi-fi-boom-in-the-home-a-tool-kit-for-a-wireless-network.html | STATE OF THE ART: THE WI-FI BOOM; In the Home, a Tool Kit For a Wireless Network | False | By David Pogue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/nj-transit-buying-new-cars-to-ease-crowds.html | N.J. Transit Buying New Cars to Ease Crowds | False | By Ronald Smothers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-webcams-to-find-out-what-s-going-on-at-your-house-check-the-web.html | NEWS WATCH: WEBCAMS; To Find Out What's Going On At Your House, Check the Web | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/despite-denial-enron-papers-show-big-profit-on-price-bets.html | Despite Denial, Enron Papers Show Big Profit on Price Bets | False | By David Barboza | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/a-lower-price-is-said-to-revive-burger-king-sale.html | A Lower Price Is Said to Revive Burger King Sale | False | By Sherri Day and Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/q-a-numb-that-tune-start-windows-silently.html | Q & A; Numb That Tune: Start Windows Silently | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/abc-rearranges-prime-time-moving-practice-to-monday.html | ABC Rearranges Prime Time, Moving 'Practice' to Monday | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/company-briefs-350443.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/bishop-and-prosecutor-joust-over-subpoenas-on-abuse.html | Bishop and Prosecutor Joust Over Subpoenas on Abuse | False | By John M. Broder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/the-wi-fi-boom-out-and-about-and-online.html | THE WI-FI BOOM; Out and About, and Online | False | By Adam Baer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/dance-review-fighting-political-oppression-through-footwork.html | DANCE REVIEW; Fighting Political Oppression Through Footwork | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/un-court-grants-special-legal-protection-to-war-reporters.html | U.N. Court Grants Special Legal Protection to War Reporters | False | By Marlise Simons | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/vienna-journal-for-austrians-ho-ho-ho-is-no-laughing-matter.html | Vienna Journal; For Austrians, Ho-Ho-Ho Is No Laughing Matter | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/national-briefing-rockies-colorado-more-charges-for-ex-forester.html | National Briefing | Rockies: Colorado: More Charges For Ex-Forester | False | By Michael Janofsky (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/politics/excerpts-from-reports-by-congressional-inquiry-into-sept-11-attacks.html | Excerpts From Reports by Congressional Inquiry Into Sept. 11 Attacks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/blocks-public-space-private-sales-at-a-price.html | BLOCKS; Public Space, Private Sales, at a Price | False | By David W. Dunlap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-asia-bangladesh-journalists-expelled.html | World Business Briefing | Asia: Bangladesh: Journalists Expelled | False | By David Rohde (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/penthouse-prices-drop-but-hardly-to-the-basement.html | Penthouse Prices Drop, But Hardly to the Basement | False | By Ralph Gardner Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-brubaker-max-f.html | Paid Notice: Deaths BRUBAKER, MAX F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-audio-making-your-own-music-even-if-you-can-t-play-a-note.html | NEWS WATCH: AUDIO; Making Your Own Music, Even if You Can't Play a Note | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/politics/text-of-remarks-by-bush-in-philadelphia.html | Text of Remarks by Bush in Philadelphia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-assessment-angry-workers-militant-union-leaders-vs-cash-poor.html | THE TRANSIT SHOWDOWN: ASSESSMENT; Angry Workers and Militant Union Leaders vs. Cash-Poor M.T.A. | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-responses-appointees-clash-between-democrats-white-house-need-for.html | THREATS AND RESPONSES: APPOINTEES; Clash Between Democrats And White House on Need For Kissinger Disclosure | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/olympic-airways-ordered-to-return-state-aid.html | Olympic Airways Ordered to Return State Aid | False | By Paul Meller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/pro-football-dixon-suspended-for-missing-meetings.html | PRO FOOTBALL; Dixon Suspended For Missing Meetings | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-our-gift-away-from-the-holiday-crowd-349933.html | Our Gift, Away From the Holiday Crowd | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/bloomberg-gets-deal-to-expand-smoking-curbs.html | Bloomberg Gets Deal to Expand Smoking Curbs | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/flight-tests-on-butterflies-disclose-free-spirits.html | Flight Tests on Butterflies Disclose Free Spirits | False | By James Gorman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/hudson-county-freeholder-charged-with-extorting-bribes.html | Hudson County Freeholder Charged With Extorting Bribes | False | By Ronald Smothers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/national/a-new-safeguard-against-airline-fuel-tank-explosions.html | A New Safeguard Against Airline Fuel Tank Explosions | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/international/north-korea-to-reopen-nuclear-plant-over-oil-cutoff-by-us.html | North Korea to Reopen Nuclear Plant Over Oil Cutoff by U.S. | False | By Don Kirk | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/c-corrections-351261.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/viva-niagara-falls-spoken-warily-faded-city-cautiously-pins-its-hopes-new-casino.html | Viva Niagara Falls, Spoken Warily; A Faded City Cautiously Pins Its Hopes on a New Casino | False | By Leslie Eaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/north-korea-s-missile-export-mischief.html | North Korea's Missile Export Mischief | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/us-files-on-poultry-plant-are-sought-for-house-panel.html | U.S. Files on Poultry Plant Are Sought for House Panel | False | By Christopher Drew | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/national/excerpts-from-reports-by-congressional-inquiry-into-sept-11-attacks.html | Excerpts From Reports by Congressional Inquiry Into Sept. 11 Attacks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-the-specter-of-a-transit-strike-350079.html | The Specter of a Transit Strike | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-reversal-at-guggenheim-338443.html | Reversal at Guggenheim | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-design-a-new-editor-for-id-magazine.html | CURRENTS: DESIGN; A New Editor for I.D. Magazine | False | By Bradford McKee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/l-weblogs-and-gender-351288.html | Weblogs and Gender | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/college-football-no-surprises-in-finalists-for-heisman.html | COLLEGE FOOTBALL; No Surprises In Finalists For Heisman | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/sports-of-the-times-it-s-time-to-resolve-rose-issue.html | Sports of The Times; It's Time To Resolve Rose Issue | False | By Mike Freeman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/2-japanese-trading-concerns-are-planning-to-merge-in-03.html | 2 Japanese Trading Concerns Are Planning to Merge in '03 | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-leness-christine-gibbs.html | Paid Notice: Deaths LENESS, CHRISTINE GIBBS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/international/middleeast/iran-students-say-ministry-has-arrested-12.html | Iran Students Say Ministry Has Arrested 12 Protesters | False | By Nazila Fathi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/market-place-as-its-members-flout-oil-quotas-opec-considers-new-approach.html | Market Place; As Its Members Flout Oil Quotas, OPEC Considers New Approach | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-europe-france-bank-stake-raised.html | World Business Briefing | Europe: France: Bank Stake Raised | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-jersey-newark-seton-hall-panel-will-sit-longer.html | Metro Briefing | New Jersey: Newark: Seton Hall Panel Will Sit Longer | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/pro-football-reid-keeps-eagles-on-even-keel.html | PRO FOOTBALL; Reid Keeps Eagles on Even Keel | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/hockey-fleury-scores-in-return-to-garden.html | HOCKEY; Fleury Scores In Return To Garden | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/movies/critic-s-notebook-in-havana-film-festival-hits-a-chord.html | CRITIC'S NOTEBOOK; In Havana, Film Festival Hits a Chord | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-sack-miriam.html | Paid Notice: Deaths SACK, MIRIAM | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/firemen-call-your-decorators.html | Firemen, Call Your Decorators | False | By John Leland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/science/space/backup-teacher-for-doomed-86-flight-is-finally-set-for-space.html | Backup Teacher for Doomed '86 Flight Is Finally Set for Space | False | By Warren E. Leary | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-europe-italy-questions-for-fiat.html | World Business Briefing | Europe: Italy: Questions For Fiat | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-disruption-37-black-boxes-labeled-fear-cause-commotion-subway.html | THE TRANSIT SHOWDOWN: A DISRUPTION; 37 Black Boxes Labeled 'Fear' Cause Commotion in the Subway | False | By Robert F. Worth and William K. Rashbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/the-media-business-advertising-addenda-several-agencies-shifting-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Shifting Executives | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/international/americas/canada-plan-to-gather-travel-data-criticized.html | Canada Plan to Gather Travel Data Criticized | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/police-officers-later-cleared-in-louima-case-seek-jobs-back.html | Police Officers Later Cleared In Louima Case Seek Jobs Back | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-europe-gas-stations-acquired.html | World Business Briefing | Europe: Gas Stations Acquired | False | By Peter S. Green (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-breskin-pearl.html | Paid Notice: Deaths BRESKIN, PEARL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/an-outsider-wounded-in-a-combative-industry.html | An Outsider, Wounded in a Combative Industry | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/c-corrections-351237.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-europe-finland-worrying-statistics.html | World Business Briefing | Europe: Finland: Worrying Statistics | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/music/pointing-up-connections-of-diverse-composers.html | Pointing Up Connections of Diverse Composers | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/puffing-till-the-bitter-end-as-the-legal-ban-looms.html | Puffing Till the Bitter End as the Legal Ban Looms | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-the-specter-of-a-transit-strike-350028.html | The Specter of a Transit Strike | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/william-h-gleysteen-jr-76-china-expert.html | William H. Gleysteen Jr., 76, China Expert | False | By Paul Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-weingarten-lillian.html | Paid Notice: Deaths WEINGARTEN, LILLIAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/court-ponders-limits-of-punitive-damages.html | Court Ponders Limits Of Punitive Damages | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/a-hub-for-modern-sculpture-settles-into-queens.html | A Hub for Modern Sculpture Settles Into Queens | False | By Lola Ogunnaike | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/baseball-torre-wants-only-5-starters-next-season-if-one-is-clemens.html | BASEBALL; Torre Wants Only 5 Starters Next Season, if One Is Clemens | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/bush-proposes-change-to-allow-more-thinning-of-forests.html | Bush Proposes Change to Allow More Thinning of Forests | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-the-specter-of-a-transit-strike-350117.html | The Specter of a Transit Strike | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-and-responses-vaccination-resuming-smallpox-shots-carries-risk.html | THREATS AND RESPONSES: VACCINATION; Resuming Smallpox Shots Carries Risk | False | By Denise Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/an-eclectic-collection-for-country-homes.html | An Eclectic Collection for Country Homes | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/the-specter-of-a-transit-strike.html | The Specter of a Transit Strike | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/venezuela-on-the-brink-of-violence-mediator-says.html | Venezuela On the Brink of Violence, Mediator Says | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-jaffe-herbert.html | Paid Notice: Deaths JAFFE, HERBERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/IHT-rumsfeld-calls-pyongyang-the-worlds-leading-proliferator-for-north-korea.html | Rumsfeld calls Pyongyang the world's leading proliferator : For North Korea, missiles pay | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-relief-programs-afghan-cold-brings-death-children-workers-say.html | THREATS AND RESPONSES: RELIEF PROGRAMS; Afghan Cold Brings Death To Children, Workers Say | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/theater/theater-review-is-she-a-serious-actress-xxxtremely.html | THEATER REVIEW; Is She a Serious Actress? XXXtremely | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/politics/inquiry-is-critical-of-intelligence-agencies-for-failing-to-prevent.html | Inquiry Is Critical of Intelligence Agencies for Failing to Prevent Attacks | False | By James Risen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-matters-on-hudson-on-potomac-on-edge.html | Metro Matters; On Hudson, On Potomac, On Edge | False | By Joyce Purnick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-asia-japan-curry-killer-to-be-hanged.html | World Business Briefing \| Asia: Japan: Curry Killer To Be Hanged | False | By Howard W. French (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/baseball-mets-ponder-their-options-as-nakamura-heads-home.html | BASEBALL; Mets Ponder Their Options As Nakamura Heads Home | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-hersh-jack.html | Paid Notice: Deaths HERSH, JACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-a-nuclear-warning-to-america-s-foes-349712.html | A Nuclear Warning To America's Foes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-calendar-today-city-school-boards.html | Metro Briefing \| Calendar: Today: City School Boards | False | Compiled by Anthony Ramirez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/in-study-on-children-s-welfare-latin-america-is-most-improved.html | In Study on Children's Welfare, Latin America Is Most Improved | False | By Ginger Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/l-animal-advocate-351296.html | Animal Advocate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/j-a-keller-84-head-of-linotype-company.html | J. A. Keller, 84, Head of Linotype Company | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/taubman-shopping-mall-empire-again-rejects-a-takeover-bid.html | Taubman Shopping Mall Empire Again Rejects a Takeover Bid | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-responses-investigation-inquiry-sharply-critical-intelligence-agencies.html | THREATS AND RESPONSES: THE INVESTIGATION; Inquiry Is Sharply Critical of Intelligence Agencies for Failing to Prevent Attacks | False | By James Risen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/politics/bush-names-friedman-as-his-chief-economic-adviser.html | Bush Names Friedman as His Chief Economic Adviser | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/camera-is-graffiti-s-unwelcome-audience.html | Camera Is Graffiti's Unwelcome Audience | False | By Bonnie Rothman Morris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-responses-privacy-librarians-get-advice-handling-government-requests-for.html | THREATS AND RESPONSES: PRIVACY; Librarians Get Advice on Handling Government Requests for Information on Readers | False | By Adam Clymer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/associates-gore-their-outlook-changed-are-growing-skeptical-that-he-will-run-04.html | Associates of Gore, Their Outlook Changed, Are Growing Skeptical That He Will Run in '04 | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-oil-for-food-us-wants-list-allowed-imports-iraq-be-tightened.html | THREATS AND RESPONSES: OIL FOR FOOD; U.S. Wants List of Allowed Imports to Iraq to Be Tightened | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/horse-racing-conspirator-pleads-guilty-in-effort-to-cash-phony-bets.html | HORSE RACING; Conspirator Pleads Guilty In Effort to Cash Phony Bets | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-our-gift-away-from-the-holiday-crowd-349895.html | Our Gift, Away From the Holiday Crowd | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/pro-basketball-mcdyess-hopes-for-early-return.html | PRO BASKETBALL; McDyess Hopes For Early Return | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/yacht-racing-new-helmsman-is-no-help-for-oracle.html | YACHT RACING; New Helmsman Is No Help for Oracle | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-eliash-zara.html | Paid Notice: Deaths ELIASH, ZARA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-a-nuclear-warning-to-america-s-foes-349747.html | A Nuclear Warning To America's Foes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/personal-shopper-rolling-out-a-holiday-party.html | PERSONAL SHOPPER; Rolling Out a Holiday Party | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/lHT-support-for-arab-dictators-letters-to-the-editor.html | Support for Arab dictators : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/the-president-of-city-college-may-leave-post.html | The President of City College May Leave Post | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/allan-frumkin-art-dealer-in-two-cities-is-dead-at-75.html | Allan Frumkin, Art Dealer In Two Cities, Is Dead at 75 | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/for-moving-pictures-moving-posters.html | For Moving Pictures, Moving Posters | False | By Michel Marriott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-the-specter-of-a-transit-strike-350010.html | The Specter of a Transit Strike | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/the-wi-fi-boom-so-many-nodes-so-little-security.html | THE WI-FI BOOM; So Many Nodes, So Little Security | False | By Glenn Fleishman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/fire-trent-lott.html | Fire Trent Lott | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/theater/movin-beyond-missteps-twyla-tharp-turned-a-problem-chicago-into-hit-broadway.html | Movin' Out Beyond Missteps; How Twyla Tharp Turned a Problem in Chicago Into a Hit on Broadway | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/the-media-business-advertising-addenda-people-350737.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-memorials-roberts-flora.html | Paid Notice: Memorials ROBERTS, FLORA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/football/nfl-matchups-week-15.html | N.F.L. Matchups: Week 15 | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/what-s-next-wireless-you-bet-compatible-well-maybe.html | WHAT'S NEXT; Wireless? You Bet. Compatible? Well, Maybe. | False | By Glenn Fleishman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/boxing-byrd-holyfield-contest-is-battle-of-generations.html | BOXING; Byrd-Holyfield Contest Is Battle of Generations | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-feinberg-lillie-wise.html | Paid Notice: Deaths FEINBERG, LILLIE WISE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/IHT-iht-insight-low-birthrates-pose-challenge-for-europe.html | IHT Insight: Low birthrates pose challenge for Europe | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/trade-secrets-hard-facts-about-the-soft-stuff.html | TRADE SECRETS; Hard Facts About the Soft Stuff | False | By William L. Hamilton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/new-stanford-institute-is-to-study-stem-cells.html | New Stanford Institute Is to Study Stem Cells | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/the-transit-showdown-the-contract-an-uncooperative-season.html | THE TRANSIT SHOWDOWN: THE CONTRACT; An Uncooperative Season | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-a-nuclear-warning-to-america-s-foes-349739.html | A Nuclear Warning To America's Foes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/IHT-ship-allowed-to-take-north-korea-scuds-on-to-yemeni-port-us-frees.html | Ship allowed to take North Korea Scuds on to Yemeni port : U.S. frees freighter carrying missiles | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/us-raid-on-queens-factory-hits-cd-counterfeiting-ring.html | U.S. Raid on Queens Factory Hits CD Counterfeiting Ring | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/transactions-351148.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-perl-alan-f.html | Paid Notice: Deaths PERL, ALAN F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/cleaning-up-malaysia-s-bad-debts.html | Cleaning Up Malaysia's Bad Debts | False | By Wayne Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-hecht-richard-harlan.html | Paid Notice: Deaths HECHT, RICHARD HARLAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/IHT-soccer-magpie-migration-finds-nain-in-spain.html | SOCCER: Magpie migration finds nain in Spain | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-lighting-indoors-or-out-the-season-burns-bright.html | CURRENTS: LIGHTING; Indoors or Out, The Season Burns Bright | False | By Craig Kellogg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/c-corrections-351229.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-dinneen-rev-john-sj.html | Paid Notice: Deaths DINNEEN, REV. JOHN, S.J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/2-israeli-peace-activists-quit-labor-to-join-a-leftist-party.html | 2 Israeli Peace Activists Quit Labor to Join a Leftist Party | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-history-22-years-after-last-transit-strike-familiar-doldrums.html | THE TRANSIT SHOWDOWN: HISTORY; 22 Years After the Last Transit Strike, Familiar Doldrums and Grievances | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/seagram-s-owners-are-preparing-its-art-collection-for-auction.html | Seagram's Owners Are Preparing Its Art Collection for Auction | False | By Carol Vogel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-mchale-thomas-riley.html | Paid Notice: Deaths MCHALE, THOMAS RILEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/college-basketball-fordham-has-no-answers-against-coleman-and-rutgers.html | COLLEGE BASKETBALL; Fordham Has No Answers Against Coleman and Rutgers | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-motoring-for-bikers-a-design-that-makes-a-road-statement.html | CURRENTS: MOTORING; For Bikers, a Design That Makes a Road Statement | False | By Craig Kellogg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/businesses-fight-to-keep-new-housing-out-of-district.html | Businesses Fight to Keep New Housing Out of District | False | By DAISY HERNáSÁNDEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-our-gift-away-from-the-holiday-crowd-349860.html | Our Gift, Away From the Holiday Crowd | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-danger-at-indian-point-334863.html | Danger at Indian Point | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/10-are-charged-in-tax-evasion-case-said-to-involve-2000.html | 10 Are Charged in Tax Evasion Case Said to Involve 2,000 | False | By David Cay Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/c-corrections-351199.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/l-scales-and-body-fat-351300.html | Scales and Body Fat | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-video-games-replay-the-golden-oldies-of-the-first-joystick-generation.html | NEWS WATCH: VIDEO GAMES; Replay the Golden Oldies Of the First Joystick Generation | False | By Michel Marriott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-middle-east-american-arab-conference-set.html | World Business Briefing | Middle East: American-Arab Conference Set | False | By Abeer Allam (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-who-knew-color-me-christmas-trees-in-bright-swaths.html | CURRENTS: WHO KNEW?; Color Me Christmas: Trees in Bright Swaths | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/IHT-1927afghanistans-royal-ladies-in-our-pages100-75-and-50-years-ago.html | 1927:Afghanistan's Royal Ladies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/cruise-breaks-a-string-of-4-outbreaks-of-illness.html | Cruise Breaks a String of 4 Outbreaks of Illness | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/an-intense-attack-by-justice-thomas-on-cross-burning.html | AN INTENSE ATTACK BY JUSTICE THOMAS ON CROSS-BURNING | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-arledge-roone.html | Paid Notice: Deaths ARLEDGE, ROONE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/c-corrections-351210.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-love-hate-and-race-338249.html | Love, Hate and Race | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/basics-the-wi-fi-boom-tapping-into-public-wireless-networks.html | BASICS: THE WI-FI BOOM; Tapping Into Public Wireless Networks | False | By John R. Quain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/tribes-of-gamblers.html | Tribes Of Gamblers | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-molinoff-dora.html | Paid Notice: Deaths MOLINOFF, DORA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-africa-nigeria-writer-lambastes-misuse-of-religion.html | World Business Briefing | Africa: Nigeria: Writer Lambastes Misuse Of Religion | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-and-responses-indonesia-report-tracks-terror-trail-of-an-islamic-group.html | THREATS AND RESPONSES: INDONESIA; Report Tracks Terror Trail of an Islamic Group | False | By Raymond Bonner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/style/IHT-the-global-class-90415400127.html | THE GLOBAL CLASS | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/l-violent-games-351270.html | Violent Games | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/politics/bush-moving-ahead-with-faithbased-plan.html | Bush Moving Ahead With 'Faith-Based' Plan | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/books/books-of-the-times-gifts-to-open-and-to-keep-opening.html | BOOKS OF THE TIMES; Gifts to Open, and to Keep Opening | False | By Janet Maslin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/the-neediest-cases-battling-federal-bureaucracy-to-have-his-benefits-restored.html | The Neediest Cases; Battling Federal Bureaucracy To Have His Benefits Restored | False | By Kari Haskell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-europe-russia-us-military-chief-visits-secret-base.html | World Business Briefing | Europe: Russia: U.S. Military Chief Visits Secret Base | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-swan-katharine-winthrop-blaine.html | Paid Notice: Deaths SWAN, KATHARINE WINTHROP BLAINE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/priest-guilty-in-sex-abuse-of-11-year-old-altar-boy.html | Priest Guilty in Sex Abuse Of 11-Year-Old Altar Boy | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/IHT-yemen-demands-return-of-its-missiles-north-korean-ship-seized-with-scuds.html | Yemen demands return of its missiles : North Korean ship seized with Scuds | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/less-return-in-marketing-of-medicines-a-study-says.html | Less Return In Marketing Of Medicines, A Study Says | False | By Melody Petersen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/public-lives-guiding-the-young-away-from-the-oldest-profession.html | PUBLIC LIVES; Guiding the Young Away From the Oldest Profession | False | By Sheila K. Dewan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/a-nuclear-warning-to-americas-foes.html | A Nuclear Warning to America's Foes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/c-corrections-353434.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/politics/conclusions-of-the-majority-report.html | Conclusions of the Majority Report | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/the-capital-makes-up-its-mind.html | The Capital Makes Up Its Mind | False | By Timothy Garton Ash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/lott-apologizes-again-on-words-about-48-race.html | Lott Apologizes Again on Words About '48 Race | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-liebert-robert-m.html | Paid Notice: Deaths LIEBERT, ROBERT M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/100-million-deal-proposed-for-central-valley-farmers.html | $100 Million Deal Proposed For Central Valley Farmers | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-burns-col-elmer-m.html | Paid Notice: Deaths BURNS, COL. ELMER M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-lowndes-susan-j.html | Paid Notice: Deaths LOWNDES, SUSAN J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/appreciations-the-athlete-as-artist-and-history-maker.html | APPRECIATIONS; The Athlete as Artist and History Maker | False | By ANDRéÃ§Ã¢ÆS MARTINEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/media-business-advertising-wall-street-journal-does-business-with-its-free.html | THE MEDIA BUSINESS: ADVERTISING; The Wall Street Journal does business with its free online rivals, the better to make fun of them. | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/business-digest-349143.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/the-ski-report-new-gear-baubles-bangles-and-bolle.html | THE SKI REPORT; New Gear: Baubles Bangles and Bollé'â©° | False | By Bill Pennington | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/pro-basketball-blazers-seek-calm-in-a-storm.html | PRO BASKETBALL; Blazers Seek Calm In a Storm | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/pro-basketball-nets-lead-finally-safe-after-rogers-steals-ball.html | PRO BASKETBALL; Nets' Lead Finally Safe After Rogers Steals Ball | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/a-secular-india-or-not-at-strife-scene-vote-is-test.html | A Secular India, or Not? At Strife Scene, Vote Is Test | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/news/iht-insight-low-birthrates-pose-challenge-for-europe.html | IHT Insight: Low birthrates pose challenge for Europe | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/circuits/article-2002121290647503349-no-title.html | Article 2002121290647503349 — No Title | False | By David Pogue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-york-manhattan-union-assails-deputy-mayor.html | Metro Briefing \| New York: Manhattan: Union Assails Deputy Mayor | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/l-secrecy-s-price-tag-338214.html | Secrecy's Price Tag | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/jewish-groups-want-a-teenager-s-novel-withdrawn-in-france.html | Jewish Groups Want a Teenager's Novel Withdrawn in France | False | By Alan Riding | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/woman-killed-sitting-with-baby-on-tracks.html | Woman Killed Sitting With Baby on Tracks | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-pergament-murray.html | Paid Notice: Deaths PERGAMENT, MURRAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/catholic-lay-group-demands-resignation-of-cardinal-law.html | Catholic Lay Group Demands Resignation of Cardinal Law | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-responses-bioterror-threat-smallpox-shots-will-start-soon-under-bush.html | THREATS AND RESPONSES: THE BIOTERROR THREAT; SMALLPOX SHOTS WILL START SOON UNDER BUSH PLAN | False | By Richard W. Stevenson With Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-behar-stella.html | Paid Notice: Deaths BEHAR, STELLA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/style/IHT-the-global-class-91426013322.html | THE GLOBAL CLASS | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/bank-calls-purchase-way-to-woo-hispanics.html | Bank Calls Purchase Way to Woo Hispanics | False | By Tim Weiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/style/IHT-the-global-class.html | THE GLOBAL CLASS | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/bill-miller-98-an-impresario-in-the-golden-age-of-las-vegas.html | Bill Miller, 98, an Impresario In the Golden Age of Las Vegas | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/nature-a-supper-of-suet-on-the-treetop.html | NATURE; A Supper of Suet, on the Treetop | False | By Anne Raver | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/classified/paid-notice-deaths-goldstein-gertrude.html | Paid Notice: Deaths GOLDSTEIN, GERTRUDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-jersey-trenton-study-of-university-system.html | Metro Briefing \| New Jersey: Trenton: Study Of University System | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/us-and-chile-reach-free-trade-accord.html | U.S. and Chile Reach Free Trade Accord | False | By Elizabeth Becker With Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/a-dependence-on-tobacco.html | A Dependence on Tobacco | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/world/once-again-north-korea-unsettles-south-korea-s-politics.html | Once Again, North Korea Unsettles South Korea's Politics | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/student-charged-with-attacking-guards-at-school.html | Student Charged With Attacking Guards at School | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-12 | 2002-12-12 | https://www.nytimes.com/2002/12/12/business/us-airways-and-pilots-in-agreement-on-concessions.html | US Airways and Pilots in Agreement on Concessions | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-in-review-intacto.html | FILM IN REVIEW; 'Intacto' | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-meanwhile-can-californians-cope-with-an-urban-village.html | MEANWHILE : Can Californians cope with an 'urban village'? | False | By Vicky Elliott, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/pop-and-jazz-guide-359360.html | POP AND JAZZ GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/6bedroom-house-carmel-ind-3400000.html | 6-Bedroom House; Carmel, Ind.; $3,400,000 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370347.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/health/citing-dangers-experts-warn-against-vaccinating-children.html | Citing Dangers, Experts Warn Against Vaccinating Children | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-maguire-joseph-h.html | Paid Notice: Deaths MAGUIRE, JOSEPH H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-schleger-susan.html | Paid Notice: Deaths SCHLEGER, SUSAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/pro-basketball-mutombo-responds-to-his-critics.html | PRO BASKETBALL; Mutombo Responds to His Critics | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-asia-indonesia-debt-extension-for-carmaker.html | World Business Briefing \| Asia: Indonesia: Debt Extension For Carmaker | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/united-airlines-and-its-unions-meet-to-determine-revamping.html | United Airlines and Its Unions Meet to Determine Revamping | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-starving-for-beauty-359505.html | Starving for Beauty | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/us-delay-on-proposal-for-mideast-irks-allies.html | U.S. Delay on Proposal For Mideast Irks Allies | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-collins-hon-patricia-d.html | Paid Notice: Deaths COLLINS, HON. PATRICIA D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/renewed-interest-in-the-work-of-a-death-camp-s-survivors.html | Renewed Interest in the Work of a Death Camp's Survivors | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/dance-review-when-celebrating-havana-why-not-share-a-cigar.html | DANCE REVIEW; When Celebrating Havana, Why Not Share a Cigar? | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/in-vast-expansion-of-the-european-union-pluses-but-also-perils-lie-ahead.html | In Vast Expansion of the European Union, Pluses but Also Perils Lie Ahead | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-a-rousing-halftime-show-bigger-than-the-game.html | FILM REVIEW; A Rousing Halftime Show Bigger Than the Game | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/nani-palkhivala-82-dies-civil-rights-leader-in-india.html | Nani Palkhivala, 82, Dies; Civil Rights Leader in India | False | By Paul Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/bobby-joe-hill-59-college-basketball-star.html | Bobby Joe Hill, 59, College Basketball Star | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/national/more-icy-rain-seen-in-forecast-for-east.html | More Icy Rain Seen in Forecast for East | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/the-transit-showdown-the-courts-city-sues-to-bar-transit-walkout-and-win-damages.html | THE TRANSIT SHOWDOWN: THE COURTS; CITY SUES TO BAR TRANSIT WALKOUT AND WIN DAMAGES | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/divisive-words-news-analysis-gop-s-40-years-of-juggling-on-race.html | DIVISIVE WORDS: NEWS ANALYSIS; G.O.P.'s 40 Years of Juggling on Race | False | By Adam Clymer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/new-video-releases-353302.html | New Video Releases | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/politics/lott-calls-segregation-immoral-and-asks-forgiveness.html | Lott Calls Segregation 'Immoral' and Asks Forgiveness | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-naturalization-citizenship-delayed-for-1500-security-check.html | THREATS AND RESPONSES: NATURALIZATION; Citizenship Delayed for 1,500; Security Check Backlog Cited | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/the-ghost-of-walkouts-past.html | The Ghost of Walkouts Past | False | By Jonathan Mahler | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/driving-bells-whistles-toys-a-spy-could-love.html | DRIVING; BELLS & WHISTLES; Toys a Spy Could Love | False | By Michelle Krebs | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/pope-to-see-cardinal-law-prelate-s-future-is-a-topic.html | Pope to See Cardinal Law; Prelate's Future Is a Topic | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/design/jennifer-bartlett-painting-as-paradox-go-vegan.html | Jennifer Bartlett; 'Painting as Paradox', 'Go Vegan!' | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370355.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/threats-responses-domestic-defense-general-sees-scant-evidence-close-threat-us.html | THREATS AND RESPONSES: DOMESTIC DEFENSE; General Sees Scant Evidence of Close Threat in U.S. | False | By Eric Schmitt and Philip Shenon | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-europe-germany-bosnian-serb-prisoner-moves-in.html | World Briefing | Europe: Germany : Bosnian Serb Prisoner Moves In | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/other-festivals-kilowatts-on-parade.html | OTHER FESTIVALS; Kilowatts On Parade | False | By Anna Bahney | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/the-neediest-cases-neatness-counts-and-so-does-stability.html | The Neediest Cases; Neatness Counts, and So Does Stability | False | By Nia-Malika Henderson | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/divisive-words-record-lott-s-walk-near-incendiary-edge-southern-history.html | DIVISIVE WORDS: THE RECORD; Lott's Walk Near the Incendiary Edge of Southern History | False | By Peter Applebome | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-review-english-watercolor-landscapes-of-a-feather.html | ART REVIEW; English Watercolor Landscapes Of a Feather | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-trent-lott-and-the-raging-storm-368873.html | Trent Lott and the Raging Storm | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/child-care-slots-increase-slower-than-spending.html | Child Care Slots Increase Slower Than Spending | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-adele-alsop.html | ART IN REVIEW; Adele Alsop | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/IHT-support-for-turkey-spurs-officials-anger-french-accuse-us-of-meddling.html | Support for Turkey spurs officials' anger : French accuse U.S. of meddling | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-tammy-rae-carland.html | ART IN REVIEW; Tammy Rae Carland | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370339.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/new-kind-of-dam-rises-in-switzerland-to-hold-back-the-land.html | New Kind of Dam Rises in Switzerland: To Hold Back the Land | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/on-baseball-keeping-the-expos-intact-would-be-good-business.html | ON BASEBALL; Keeping the Expos Intact Would Be Good Business | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/politics/a-primer-of-senator-lotts-quotations.html | A Primer of Senator Lott's Quotations | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/european-union-turns-down-turkey-s-bid-for-membership.html | European Union Turns Down Turkey's Bid for Membership | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/style/IHT-ask-roger-collis-misandmatch-flights-longdistance-weekends-bankrupt.html | Ask ROGER COLLIS : Mix-and-match flights, long-distance weekends, bankrupt airlines | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/health-cares-broken-who-will-fix-it.html | Health Care's Broken. Who Will Fix It? | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/ford-to-review-how-chairman-got-400000-goldman-shares.html | Ford to Review How Chairman Got 400,000 Goldman Shares | False | By Landon Thomas Jr. | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/police-roadblocks-must-have-a-goal-court-says.html | Police Roadblocks Must Have a Goal, Court Says | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/defiant-north-korea-will-restart-reactor.html | Defiant North Korea Will Restart Reactor | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/teacher-chosen-for-space-station-mission.html | Teacher Chosen for Space Station Mission | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/the-media-business-advertising-addenda-new-no-2-position-filled-at-havas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New No. 2 Position Filled at Havas | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-israel-palestine-and-nato-letters-to-the-editor.html | Israel, Palestine and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-in-review-russian-ark.html | FILM IN REVIEW; 'Russian Ark' | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-visual-news-359629.html | Visual News | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/sports-times-place-baseball-s-history-deserves-plaque-its-hall-fame.html | Sports Of The Times; A Place in Baseball's History Deserves a Plaque in Its Hall of Fame | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/dance-review-a-tribute-worthy-of-three-closing-numbers.html | DANCE REVIEW; A Tribute Worthy of Three Closing Numbers | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/the-kissinger-dodge.html | The Kissinger Dodge | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/company-briefs-370304.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/national-briefing-midwest-michigan-detroit-reimagines-downtown.html | National Briefing | Midwest: Michigan: Detroit Reimagines Downtown | False | By Anand Giridharadas (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/laura-bush-visits-the-youngest-sniper-victim.html | Laura Bush Visits the Youngest Sniper Victim | False | By Jayson Blair | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/paris-journal-duke-s-cognac-sold-high-but-then-so-did-the-gin.html | Paris Journal; Duke's Cognac Sold High, but Then, So Did the Gin | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/threats-responses-risk-citing-dangers-experts-warn-against-vaccinating-children.html | THREATS AND RESPONSES: RISK; Citing Dangers, Experts Warn Against Vaccinating Children | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-tom-wood-looking-for-love.html | ART IN REVIEW; Tom Wood -- 'Looking for Love' | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-iraq-opposition-iraq-opposition-pursuing-ties-with-iranians.html | THREATS AND RESPONSES: THE IRAQ OPPOSITION; Iraq Opposition Is Pursuing Ties With Iranians | False | By Judith Miller and Lowell Bergman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-health-care-s-broken-who-will-fix-it-369071.html | Health Care's Broken. Who Will Fix It? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/city-council-urged-act-quickly-proposed-new-regulations-for-sidewalk-cafe.html | City Council Is Urged to Act Quickly on Proposed New Regulations for Sidewalk Cafe Permits | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-zulberti-florence.html | Paid Notice: Deaths ZULBERTI, FLORENCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/national/lott-to-hold-news-conference-to-address-controversial-remarks.html | Lott to Hold News Conference to Address Controversial Remarks | False | By Adam Nagourney and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/tougher-rules-are-proposed-for-gas-mileage.html | Tougher Rules Are Proposed For Gas Mileage | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-benji-whalen.html | ART IN REVIEW; Benji Whalen | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-cavalli-maximilian-er-nest.html | Paid Notice: Deaths CAVALLI, MAXIMILIAN ER NEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/crucial-terms-still-unsettled-in-settlement-for-wall-st.html | Crucial Terms Still Unsettled In Settlement For Wall St. | False | By Gretchen Morganson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/IHT-candidate-countries-are-told-theres-no-more-money-brinksmanship-at-eu.html | Candidate countries are told there's 'no more money' : Brinksmanship at EU talks | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-arctic-ocean-dilution-could-cut-off-europe-s-heat.html | World Briefing | Arctic Ocean: Dilution Could Cut Off Europe's Heat | False | By Andrew C. Revkin (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/p-g-to-stop-reporting-dual-sets-of-results.html | P.&G. to Stop Reporting Dual Sets Of Results | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-liniere-andree.html | Paid Notice: Deaths LINIERE, ANDREE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-bundle-up-pedal-and-share-the-pain-369187.html | Bundle Up, Pedal And Share the Pain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/health/president-bush-announces-smallpox-vaccination-plan-200212130431774236.html | President Bush Announces Smallpox Vaccination Plan | False | By Richard W. Stevenson and Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-manhattan-mayor-in-talks-with-wall-street-firm.html | Metro Briefing | New York: Manhattan: Mayor In Talks With Wall Street Firm | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/news/indonesian-peat-fires-stoke-rise-of-pollution.html | Indonesian peat fires stoke rise of pollution | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/after-the-credits-the-elaboration.html | After the Credits, the Elaboration | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-americas-canada-bid-for-miner-raised.html | World Business Briefing | Americas: Canada: Bid For Miner Raised | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/on-college-football-heisman-winner-try-these-2.html | ON COLLEGE FOOTBALL; Heisman Winner? Try These 2 | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/IHT-in-the-arena-on-snow-and-ice-change-is-rapid.html | In the Arena : On snow and ice change is rapid | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/baseball-hall-includes-marvin-miller-on-its-ballot.html | BASEBALL; Hall Includes Marvin Miller On Its Ballot | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/IHT-indonesian-peat-fires-stoke-rise-of-pollution.html | Indonesian peat fires stoke rise of pollution | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/court-reinstates-ban-on-building-forest-roads.html | Court Reinstates Ban on Building Forest Roads | False | By Douglas Jehl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-a-corridor-in-mesoamerica-look-how-the-environment-can-pay-off.html | A corridor in Mesoamerica : Look how the environment can pay off | False | By Carlos Manuel Rodríguez, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/greece-affirms-limits-to-elgin-marble-claim.html | Greece Affirms Limits To Elgin Marble Claim | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/international/us-urges-early-elections-in-venezuela.html | U.S. Urges Early Elections in Venezuela | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/threats-and-responses-vaccination-state-officials-question-smallpox-timetable.html | THREATS AND RESPONSES: VACCINATION; State Officials Question Smallpox Timetable | False | By Lawrence K. Altman and William J. Broad | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-trent-lott-and-the-raging-storm-368970.html | Trent Lott and the Raging Storm | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/national/general-sees-scant-evidence-of-close-threat-in-us.html | General Sees Scant Evidence of Close Threat in U.S. | False | By Eric Schmitt and Philip Shenon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/divisive-words-the-republican-leader-bush-rebukes-lott-over-remarks-on-thurmond.html | DIVISIVE WORDS: THE REPUBLICAN LEADER; Bush Rebukes Lott Over Remarks on Thurmond | False | By Adam Nagourney and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/judge-rejects-california-electricity-refund.html | Judge Rejects California Electricity Refund | False | By Richard A. Oppel Jr. With John M. Broder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/IHT-horse-racing-meet-puts-spotlight-on-the-jockeys.html | HORSE RACING : Meet puts spotlight on the jockeys | False | Gina Rarick, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370398.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-she-s-a-sweetheart-then-presto-she-s-a-sweet-guy.html | FILM REVIEW; She's a Sweetheart, Then Presto! She's a Sweet Guy | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/big-gas-fields-are-found-in-indian-waters.html | Big Gas Fields Are Found in Indian Waters | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/baseball-mets-interested-in-japanese-stars.html | BASEBALL; Mets Interested in Japanese Stars | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-buterbaugh-george-henry.html | Paid Notice: Deaths BUTERBAUGH, GEORGE HENRY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/new-designs-for-9-11-site-to-be-shown-to-the-public.html | New Designs For 9/11 Site To Be Shown To the Public | False | By Edward Wyatt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-energy-industry-iraq-cancels-oil-contract-with-3-russian.html | THREATS AND RESPONSES: ENERGY INDUSTRY; Iraq Cancels Oil Contract With 3 Russian Companies | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/national/bush-rebukes-lott-over-remarks-on-thurmond.html | Bush Rebukes Lott Over Remarks on Thurmond | False | By Adam Nagourney and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-weiss-gustave.html | Paid Notice: Deaths WEISS, GUSTAVE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-children-with-a-license-to-charm-and-their-ragged-resolute-dad.html | FILM REVIEW; Children With a License to Charm And Their Ragged, Resolute Dad | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/rebuffing-turkey.html | Rebuffing Turkey | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-health-care-s-broken-who-will-fix-it-369055.html | Health Care's Broken. Who Will Fix It? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/books/my-manhattan-the-turtle-bay-immortalized-by-e-b-white.html | MY MANHATTAN; The Turtle Bay Immortalized by E. B. White | False | By Steve Dougherty | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-trent-lott-and-the-raging-storm-368911.html | Trent Lott and the Raging Storm | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/hockey-even-brodeur-can-t-save-the-devils.html | HOCKEY; Even Brodeur Can't Save The Devils | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-arledge-roone.html | Paid Notice: Deaths ARLEDGE, ROONE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-review-prospecting-for-clear-springs-in-the-grittiest-urban-settings.html | ART REVIEW; Prospecting for Clear Springs In the Grittiest Urban Settings | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370436.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-langer-mary.html | Paid Notice: Deaths LANGER, MARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/national/bernard-cardinal-law-resignation-statement.html | Bernard Cardinal Law Resignation Statement | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370371.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/threats-responses-inquiry-kissinger-will-disclose-his-clients-families-9-11.html | THREATS AND RESPONSES: THE INQUIRY; Kissinger Will Disclose His Clients to Families of 9/11 Victims | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-trent-lott-and-the-raging-storm-368857.html | Trent Lott and the Raging Storm | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-edgell-claudia-kelty.html | Paid Notice: Deaths EDGELL, CLAUDIA (KELTY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/havens-second-homes-are-prices-weakening.html | HAVENS; Second Homes: Are Prices Weakening? | False | By Walecia Konrad | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/wall-street-in-washington.html | Wall Street in Washington | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-letters-to-the-editor-92655496819.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-1927-woman-suffrage-endorsed-in-our-pages100-75-and-50-years-ago.html | 1927:Woman Suffrage Endorsed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-europe-russia-cyrillic-for-all.html | World Briefing | Europe: Russia: Cyrillic For All | False | By Sophia Kishkovsky (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/home-video-after-the-credits-the-elaboration.html | HOME VIDEO; After the Credits, The Elaboration | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/britain-to-make-parents-pay-if-their-children-play-hooky.html | Britain to Make Parents Pay If Their Children Play Hooky | False | By Sarah Lyall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/national/lott-to-hold-news-conference-to-address-controversial-remarks-200212139222025879-8.html | Lott to Hold News Conference to Address Controversial Remarks | False | By Adam Nagourney and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-jennifer-bartlett.html | ART IN REVIEW; Jennifer Bartlett | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/music/comfort-ye-handel-is-everywhere.html | Comfort Ye, Handel Is Everywhere | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/tiger-singapore-changes-its-stripes.html | Tiger Singapore Changes Its Stripes | False | By Jane Perlez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-ferman-bernice.html | Paid Notice: Deaths FERMAN, BERNICE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-moran-rose-lyons.html | Paid Notice: Deaths MORAN, ROSE LYONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/hockey-rangers-end-richter-s-season-sparking-a-trade.html | HOCKEY; Rangers End Richter's Season, Sparking a Trade | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/you-need-help-evil-clone.html | You Need Help, Evil Clone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-puttin-down-mop-puttin-on-the-ritz.html | FILM REVIEW; Puttin' Down Mop, Puttin' On the Ritz | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-nanny-for-the-balkans-358797.html | Nanny for the Balkans? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-in-review-el-bola.html | FILM IN REVIEW; 'El Bola' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-middle-east-iran-popular-film-is-blocked.html | World Briefing | Middle East: Iran: Popular Film Is Blocked | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370363.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/the-corridor-from-goldman-to-washington-is-well-traveled.html | The Corridor From Goldman To Washington Is Well Traveled | False | By Leslie Wayne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/new-test-site-from-google-focuses-on-products-for-sale.html | New Test Site From Google Focuses on Products for Sale | False | By Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/mayor-s-proposal-envisions-lower-manhattan-as-an-urban-hamlet.html | Mayor's Proposal Envisions Lower Manhattan as an Urban Hamlet | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-fashka-ester.html | Paid Notice: Deaths FASHKA, ESTER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-manhattan-tax-preparer-in-4-million-settlement.html | Metro Briefing | New York: Manhattan: Tax Preparer In $4 Million Settlement | False | By Joseph P. Fried (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/bush-over-supply-side-protests-picks-wall-street-banker-as-economic-adviser.html | Bush, Over Supply-Side Protests, Picks Wall Street Banker as Economic Adviser | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-in-review-boom-the-sound-of-eviction.html | FILM IN REVIEW; 'Boom' -- 'The Sound of Eviction' | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/next-wave-festival-review-evoking-sounds-water-new-crucifixion-account.html | NEXT WAVE FESTIVAL REVIEW; Evoking the Sounds of Water In a New Crucifixion Account | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/putin-calls-for-a-referendum-in-chechnya.html | Putin Calls for a Referendum in Chechnya | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-americas-image-in-the-world-letters-to-the-editor.html | America's image in the world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/state-to-survey-mentally-ill-in-residences.html | State to Survey Mentally Ill In Residences | False | By Clifford J. Levy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/journeys-that-light-in-yonder-sky-is-running-up-a-huge-bill.html | JOURNEYS; That Light in Yonder Sky Is Running Up a Huge Bill | False | By Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370410.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/commodities-opec-raises-quotas-but-calls-for-a-drop-in-actual-output.html | COMMODITIES; OPEC Raises Quotas but Calls for a Drop in Actual Output | False | By Peter Green | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/from-jail-cell-to-the-job-market-conservatives-back-work-programs-for-ex-inmates.html | From Jail Cell to the Job Market; Conservatives Back Work Programs for Ex-Inmates | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-anthony-caro-barbarians.html | ART IN REVIEW; Anthony Caro -- 'Barbarians' | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/business-digest-367320.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/politics/general-sees-scant-evidence-of-threat-near-in-us.html | General Sees Scant Evidence of Threat Near in U.S. | False | By Eric Schmitt and Philip Shenon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-review-a-garden-of-floral-images-by-two-masters-of-pop.html | ART REVIEW; A Garden of Floral Images by Two Masters of Pop | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/driving-wounded-to-the-quick-by-an-affair-gone-astray.html | DRIVING; Wounded to the Quick By An Affair Gone Astray | False | By Jason Tanz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/rituals-in-defense-of-christmas-letters.html | RITUALS; In Defense of Christmas Letters | False | By Kyla Jones | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/aristide-of-haiti-pragmatist-or-demagogue.html | Aristide of Haiti: Pragmatist or Demagogue? | False | By David Gonzalez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-asia-india-peaceful-turnout-in-gujarat-election.html | World Briefing | Asia: India: Peaceful Turnout In Gujarat Election | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/retailers-2-weeks-to-christmas-think-also-of-03.html | Retailers, 2 Weeks to Christmas, Think Also of '03 | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/havens-weekender-lambertville-nj.html | HAVENS; Weekender| Lambertville, N.J. | False | By Joyce Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/IHT-soccer-perfect-10-means-little-to-barca.html | SOCCER : Perfect 10 means little to Barca | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/the-other-face.html | The Other Face | False | By Paul Krugman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-and-responses-inspections-iraqi-general-praises-un-arms-teams.html | THREATS AND RESPONSES: INSPECTIONS; Iraqi General Praises U.N. Arms Teams | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/national-briefing-south-florida-democratic-leader-resigns.html | National Briefing | South: Florida: Democratic Leader Resigns | False | By Dana Canedy (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/man-in-the-news-economic-adviser-from-other-side-of-the-deficit-stephen-friedman.html | Man in the News; Economic Adviser From Other Side of the Deficit -- Stephen Friedman | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/havens-living-here-homes-with-greenhouses-room-to-grow.html | HAVENS; LIVING HERE; Homes With Greenhouses: Room to Grow | False | Interview by Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/IHT-madrid-is-surprised-by-ships-release-us-apologizes-to-spain-for-reversal.html | Madrid is surprised by ship's release : U.S. apologizes to Spain for reversal over Scuds | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/news-summary-369624.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-smith-mary-louise.html | Paid Notice: Deaths SMITH, MARY LOUISE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/national/national-briefing-south.html | National Briefing: South | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/theater-guide.html | THEATER GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-vessel.html | ART IN REVIEW; 'Vessel' | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/books/antiques-a-perfect-toy-for-a-nation-of-inventors.html | ANTIQUES; A Perfect Toy For a Nation Of Inventors | False | By Wendy Moonan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/transit-showdown-economy-offering-range-estimates-projecting-strike-s-toll.html | THE TRANSIT SHOWDOWN: THE ECONOMY; Offering Range of Estimates In Projecting Strike's Toll | False | By David W. Chen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/politics/bush-rebukes-lott-over-remarks-on-thurmond.html | Bush Rebukes Lott Over Remarks on Thurmond | False | By Adam Nagourney and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-grossman-rabbi-irving.html | Paid Notice: Deaths GROSSMAN, RABBI IRVING | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370320.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370401.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/report-details-flaws-in-a-housing-program.html | Report Details Flaws in a Housing Program | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-the-way-it-used-to-be-the-united-states-was-admired-and-respected.html | The way it used to be : The United States was admired and respected | False | By Ronald I. Spiers, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/a-promotion-at-times-co.html | A Promotion at Times Co. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-asian-arena-north-korea-reactivate-idled-nuclear-reactor.html | THREATS AND RESPONSES: ASIAN ARENA; North Korea to Reactivate An Idled Nuclear Reactor | False | By Howard W. French With David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/transit-showdown-taylor-law-powerful-tool-use-against-striking-employees.html | THE TRANSIT SHOWDOWN: THE TAYLOR LAW; A Powerful Tool to Use Against Striking Employees | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/faa-tests-system-to-avoid-fuel-explosions.html | F.A.A. Tests System to Avoid Fuel Explosions | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-arduous-forest-plans-359521.html | Arduous Forest Plans | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-protecting-iraqis-letters-to-the-editor.html | Protecting Iraqis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-alcamo-i-edward-phd.html | Paid Notice: Deaths ALCAMO, I. EDWARD, PH.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-1952royal-titles-to-vary-in-our-pages100-75-and-50-years-ago.html | 1952:Royal Titles to Vary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/music/pageantry-song-and-other-seasonal-signs.html | Pageantry, Song and Other Seasonal Signs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/breast-cancer-study-finds-benefit-chemotherapy-every-two-weeks-instead-three.html | Breast-Cancer Study Finds Benefit in Chemotherapy Every Two Weeks Instead of Three | False | By Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/the-ways-republicans-talk-about-race.html | The Ways Republicans Talk About Race | False | By Joseph Crespino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/trent-lott-and-the-raging-storm.html | Trent Lott and the Raging Storm | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/in-order-president-eases-limits-on-us-aid-to-religious-groups.html | In Order, President Eases Limits On U.S. Aid to Religious Groups | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/books/books-of-the-times-clothes-make-the-mandate-love-the-epaulets-general.html | BOOKS OF THE TIMES; Clothes Make the Mandate: Love the Epaulets, General | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-raieff-joseph.html | Paid Notice: Deaths RAIEFF, JOSEPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-jonathan-horowitz-go-vegan.html | ART IN REVIEW; Jonathan Horowitz - 'Go Vegan!' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-painting-as-paradox.html | ART IN REVIEW; 'Painting as Paradox' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/nyc-remakes-the-city-could-use.html | NYC; Remakes The City Could Use | False | By Clyde Haberman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/politics/lotts-walk-near-the-incendiary-edge-of-southern-history.html | Lott's Walk Near the Incendiary Edge of Southern History | False | By Peter Applebome | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-trent-lott-and-the-raging-storm-368938.html | Trent Lott and the Raging Storm | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/baseball-yanks-wheeling-but-no-dealing-yet.html | BASEBALL; Yanks Wheeling, but No Dealing Yet | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370380.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-borden-elizabeth-mcginley.html | Paid Notice: Deaths BORDEN, ELIZABETH (MCGINLEY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370312.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/threats-and-responses-excerpt-from-comments-on-terrorists.html | THREATS AND RESPONSES; Excerpt From Comments on Terrorists | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/media-business-advertising-publicis-reorganizes-it-loses-one-its-top-creative.html | THE MEDIA BUSINESS: ADVERTISING; As Publicis reorganizes, it loses one of its top creative talents to a competitor, Omnicom. | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-rau-rozalia.html | Paid Notice: Deaths RAU, ROZALIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/transactions-370509.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/nfl-matchups-week-15.html | N.F.L. MATCHUPS WEEK 15 | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/music-review-sounds-of-modern-spain.html | MUSIC REVIEW; Sounds of Modern Spain | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/barnes-noble-takes-new-tack-and-buys-sterling-publishing.html | Barnes & Noble Takes New Tack and Buys Sterling Publishing | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/photography-review-the-slightly-surreal-scientist-who-knew-nature-s-odd-side.html | PHOTOGRAPHY REVIEW; The Slightly Surreal Scientist Who Knew Nature's Odd Side | False | By Sarah Boxer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/transit-showdown-finances-mta-its-deficit-clear-cut-others-aren-t-so-sure.html | THE TRANSIT SHOWDOWN: FINANCES; To the M.T.A., Its Deficit Is Clear-Cut. Others Aren't So Sure. | False | By Randy Kennedy and Clifford J. Levy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-a-a-bronson-tick-tock.html | ART IN REVIEW; A. A. Bronson -- 'Tick-Tock' | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/threats-responses-spreading-disease-plan-for-vaccinations-carries-risk-infecting.html | THREATS AND RESPONSES: SPREADING DISEASE; Plan for Vaccinations Carries Risk of Infecting Other People | False | By Denise Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/boldface-names-369276.html | BOLDFACE NAMES | False | By James Barron, With Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/3bedroom-house-exeter-nh-279900.html | 3-Bedroom House, Exeter, N.H.; $279,900 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/3-die-and-2-are-injured-in-a-smoky-fire-in-paterson.html | 3 Die and 2 Are Injured in a Smoky Fire in Paterson | False | By Ronald Smothers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/after-banning-1092-movies-chile-relaxes-its-censorship.html | After Banning 1,092 Movies, Chile Relaxes Its Censorship | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/playing-with-fire.html | Playing With Fire | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/public-lives-for-this-cabby-the-view-from-the-front-seat-is-art.html | PUBLIC LIVES; For This Cabby, the View From the Front Seat Is Art | False | By Joyce Wadler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-a-small-time-life-weighted-with-big-time-dreams.html | FILM REVIEW; A Small-Time Life Weighted With Big-Time Dreams | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/senate-panel-moves-to-abolish-state-poet-laureate-position.html | Senate Panel Moves to Abolish State Poet Laureate Position | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/in-scandals-another-high-price-to-pay.html | In Scandals, Another High Price to Pay | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/state-s-top-lawyer-accuses-boston-church-of-cover-up.html | State's Top Lawyer Accuses Boston Church of Cover-Up | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-bundle-up-pedal-and-share-the-pain-369209.html | Bundle Up, Pedal And Share the Pain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/orlando-villas-boas-88-brazilian-explorer.html | Orlando Villas-Boas, 88, Brazilian Explorer | False | By Tony Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-still-conquering-with-makeup-and-optimism.html | FILM REVIEW; Still Conquering, With Makeup and Optimism | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-asia-japan-wal-mart-raises-stake.html | World Business Briefing | Asia: Japan: Wal-Mart Raises Stake | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-europe-britain-loss-at-power-concern.html | World Business Briefing \| Europe: Britain: Loss At Power Concern | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-memorials-gans-jerome.html | Paid Notice: Memorials GANS, JEROME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-trent-lott-and-the-raging-storm-368890.html | Trent Lott and the Raging Storm | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/brazil-s-president-elect-picks-a-central-banker.html | Brazil's President-Elect Picks a Central Banker | False | By Tony Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-bronx-man-working-on-elevator-is-killed.html | Metro Briefing \| New York: Bronx: Man Working On Elevator Is Killed | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/an-ex-king-slips-fast-as-bulgaria-languishes.html | An Ex-King Slips Fast As Bulgaria Languishes | False | By Daniel Simpson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/theater-review-literary-lions-claws-bared.html | THEATER REVIEW; Literary Lions, Claws Bared | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-young-ruth.html | Paid Notice: Deaths YOUNG, RUTH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-1902french-break-off-duel-in-our-pages100-75-and-50-years-ago.html | 1902:French Break Off Duel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/c-corrections-370428.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/journeys-36-hours-baltimore.html | JOURNEYS; 36 Hours \| Baltimore | False | By Steve Bailey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/spare-times-356441.html | SPARE TIMES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/pro-basketball-the-knicks-heat-rivalry-is-now-lacking-in-quality.html | PRO BASKETBALL; The Knicks-Heat Rivalry Is Now Lacking in Quality | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/gene-may-play-a-role-in-schizophrenia.html | Gene May Play a Role in Schizophrenia | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-worse-than-the-last-time-beware-an-ecological-catastrophe-in-iraq.html | Worse than the last time : Beware an ecological catastrophe in Iraq | False | By Jonathan Lash, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-kilimnick-evelyn.html | Paid Notice: Deaths KILIMNICK, EVELYN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/IHT-powell-unveils-plan-to-ease-antiamericanism-among-arabs.html | Powell unveils plan to ease anti-Americanism among Arabs | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/tv-weekend-a-toy-maker-who-s-rich-and-also-sweet-and-good.html | TV WEEKEND; A Toy Maker Who's Rich, And Also Sweet and Good | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/residential-real-estate-complex-puts-middle-class-into-mix.html | Residential Real Estate; Complex Puts Middle Class Into Mix | False | By Rachelle Garbarine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-report-iraq-iraq-arms-report-has-big-omissions-us-officials.html | THREATS AND RESPONSES: REPORT BY IRAQ; IRAQ ARMS REPORT HAS BIG OMISSIONS, U.S. OFFICIALS SAY | False | By David E. Sanger With Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/international/bush-and-seoul-call-north-korea-nuclear-plan-unacceptable.html | Bush and Seoul Call North Korea Nuclear Plan 'Unacceptable' | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/man-in-the-news-outspoken-from-youth-roger-ernest-toussaint.html | Man in the News -- Outspoken From Youth; Roger Ernest Toussaint | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-pergament-murray.html | Paid Notice: Deaths PERGAMENT, MURRAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-just-average-guy-overcoming-obstacles-helping-keep-earth-well-salted.html | FILM REVIEW; Just an Average Guy Overcoming Obstacles, Helping Keep the Earth Well Salted | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/taking-the-children-a-ship-a-map-a-treasure-but-not-exactly-stevenson.html | TAKING THE CHILDREN; A Ship, A Map, a Treasure, But Not Exactly Stevenson | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-albany-regents-support-cuny-admissions.html | Metro Briefing \| New York: Albany: Regents Support CUNY Admissions | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/media/new-no-2-position-filled-at-havas.html | New No. 2 Position Filled at Havas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/police-search-offices-of-vivendi-in-france.html | Police Search Offices Of Vivendi in France | False | By Kerry Shaw | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/threats-and-responses-the-president-an-interview-with-bush-made-news-in-advance.html | THREATS AND RESPONSES: THE PRESIDENT; An Interview With Bush Made News in Advance | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/turks-look-west-will-it-look-away.html | Turks Look West; Will It Look Away? | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/theater-review-when-rudy-met-norah-an-epilogue-to-a-marriage.html | THEATER REVIEW; When Rudy Met Norah, An Epilogue to a Marriage | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/us-to-yield-gi-to-seoul.html | U.S. to Yield G.I. to Seoul | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/IHT-iht-insight-low-birthrate-challenges-europes-future.html | IHT Insight : Low birthrate challenges Europe's future | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-carter-and-bush-358738.html | Carter and Bush | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/world/five-unarmed-palestinians-are-shot-and-killed-at-border-fence.html | Five Unarmed Palestinians Are Shot and Killed at Border Fence | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/inside-368105.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/pro-football-collins-continues-to-come-to-work.html | PRO FOOTBALL; Collins Continues To Come To Work | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/IHT-americans-ought-to-care-a-global-image-on-the-way-down.html | Americans ought to care : 'A global image on the way down' | False | By Robert A. Levine, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/l-bundle-up-pedal-and-share-the-pain-369152.html | Bundle Up, Pedal And Share the Pain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/sports-of-the-times-pacers-show-how-to-build-and-still-win.html | Sports of The Times; Pacers Show How to Build And Still Win | False | By Harvey Araton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-guide.html | ART GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/international/kenya-to-deport-suspects-held-after-hotel-bombing.html | Kenya to Deport Suspects Held After Hotel Bombing | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/the-media-business-advertising-addenda-fitch-downgrades-interpublic-s-debt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fitch Downgrades Interpublic's Debt | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/classified/paid-notice-deaths-o-neal-yvonne-c.html | Paid Notice: Deaths O'NEAL, YVONNE C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/the-christmas-crescendo-from-ave-maria-to-the-messiah.html | The Christmas Crescendo, From 'Ave Maria' to the 'Messiah' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-manhattan-egyptian-student-sues-over-arrest.html | Metro Briefing \| New York: Manhattan: Egyptian Student Sues Over Arrest | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/the-transit-showdown-planning-more-than-one-way-to-get-to-work.html | THE TRANSIT SHOWDOWN: PLANNING; More Than One Way to Get to Work | False | By Michael Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/pro-basketball-a-hopeful-take-on-mcdyess.html | PRO BASKETBALL; A Hopeful Take on McDyess | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/politics/kissinger-quits-as-chairman-of-911-panel.html | Kissinger Quits as Chairman of 9/11 Panel | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/IHT-move-follows-cutoff-of-us-oil-deliveries-over-armsbuilding-pyongyang.html | Move follows cutoff of U.S. oil deliveries over arms-building : Pyongyang lifts freeze on building of reactors | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/quotation-of-the-day-361801.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/football-for-jets-a-little-too-much-spirit.html | FOOTBALL; For Jets, A Little Too Much Spirit | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/teenagers-critique-plan-on-under-age-drinking.html | Teenagers Critique Plan on Under-Age Drinking | False | By Winnie Hu | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/yacht-racing-ioc-s-rogge-suggests-reforms-for-america-s-cup.html | YACHT RACING; I.O.C.'s Rogge Suggests Reforms for America's Cup | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/IHT-rumsfeld-calls-pyongyang-the-worlds-leading-proliferator-for-north-korea.html | Rumsfeld calls Pyongyang the world's leading proliferator : For North Korea, missiles pay | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/national-briefing-west-california-charges-against-berkeley-s-mayor.html | National Briefing | West: California: Charges Against Berkeley's Mayor | False | By Dean E. Murphy (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing | Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/foraging-seattle.html | Foraging | Seattle | False | By Jennifer Tung | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/mayor-bloomberg-s-downtown.html | Mayor Bloomberg's Downtown | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/us/national-briefing-south-florida-board-restores-rights-in-ruby-ridge-case.html | National Briefing | South: Florida: Board Restores Rights In Ruby Ridge Case | False | By Dana Canedy (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/driving-the-clerk-is-ahead-going-into-the-stretch.html | DRIVING; The Clerk Is Ahead Going Into The Stretch | False | By David J. Wallace | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/transit-showdown-scene-passengers-view-delays-subway-with-new-suspicion.html | THE TRANSIT SHOWDOWN: THE SCENE; Passengers View Delays in the Subway With New Suspicion | False | By Janny Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-13 | 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york.html | Metro Briefing | New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-wizards-slow-to-adjust-as-jordan-makes-a-move.html | PRO BASKETBALL; Wizards Slow to Adjust As Jordan Makes a Move | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-gardner-madeline-capp.html | Paid Notice: Deaths GARDNER, MADELINE CAPP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-opposition-hussein-foes-meet-london-but-rivalries-fracture.html | THREATS AND RESPONSES: OPPOSITION; Hussein Foes Meet in London, But Rivalries Fracture Unity | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-yellin-florence.html | Paid Notice: Deaths YELLIN, FLORENCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/world-business-briefing-americas-canada-nortel-amends-debt-agreements.html | World Business Briefing | Americas: Canada: Nortel Amends Debt Agreements | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-austria-suit-over-seized-klimt-paintings-continues.html | World Briefing | Europe: Austria: Suit Over Seized Klimt Paintings Continues | False | By Célestine Bohlen (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/c-corrections-390020.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/exit-henry-kissinger.html | Exit Henry Kissinger | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-church-brooklyn-diocese-priests-feeling-emboldened-after-boston-clergy.html | SCANDALS IN THE CHURCH: BROOKLYN DIOCESE; Priests Feeling Emboldened After Boston Clergy's Success | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-switzerland-three-country-pedophile-ring-broken.html | World Briefing | Europe: Switzerland: Three-Country Pedophile Ring Broken | False | By Alison Langley (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-the-fire-department-extra-crews-planned-for-strike.html | THE TRANSIT SHOWDOWN: THE FIRE DEPARTMENT; Extra Crews Planned for Strike | False | By Kevin Flynn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-a-resignation-in-the-church-388408.html | A Resignation in the Church | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-gluck-melvin-c-md.html | Paid Notice: Deaths GLUCK, MELVIN C., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-church-successor-pope-s-choice-interim-leader-boston-praised-priests.html | SCANDALS IN THE CHURCH: THE SUCCESSOR; Pope's Choice as Interim Leader in Boston Is Praised by Priests and Lay Catholics Alike | False | By Fox Butterfield | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-pergament-murray.html | Paid Notice: Deaths PERGAMENT, MURRAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-1927lindbergh-flies-to-mexico-in-our-pages100-75-and-50-years-ago.html | 1927:Lindbergh Flies to Mexico : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/c-corrections-390003.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/a-promotion-at-times-co.html | A Promotion at Times Co. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/IHT-1902abduction-ends-in-marriage-in-our-pages100-75-and-50-years.html | 1902:Abduction Ends in Marriage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/regents-urge-more-spending-on-poorer-school-districts.html | Regents Urge More Spending On Poorer School Districts | False | By Greg Winter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/creditors-panel-at-united-to-have-3-union-members.html | Creditors' Panel at United To Have 3 Union Members | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-neediest-cases-passion-endured-in-a-life-that-was-cut-short.html | The Neediest Cases; Passion Endured in a Life That Was Cut Short | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/international-business-chairman-of-fiat-wins-fight-to-hold-control-of-company.html | INTERNATIONAL BUSINESS; Chairman of Fiat Wins Fight To Hold Control of Company | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-investigation-kissinger-pulls-chief-inquiry-into-9-11-attacks.html | THREATS AND RESPONSES: THE INVESTIGATION; Kissinger Pulls Out as Chief Of Inquiry Into 9/11 Attacks | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/a-retailing-mix-on-internet-in-print-and-in-store.html | A Retailing Mix On Internet, in Print and in Store | False | By Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/your-money/IHT-cashing-in-on-the-rise-of-costconscious-buyers-a-fashion.html | Cashing in on the rise of 'cost-conscious' buyers : A fashion victim no more | False | By Judith Rehak, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-zulberti-florence.html | Paid Notice: Deaths ZULBERTI, FLORENCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-a-resignation-in-the-church-388491.html | A Resignation in the Church | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/divisive-words-voting-record-lott-opposed-many-bills-with-links-to-civil-rights.html | DIVISIVE WORDS: VOTING RECORD; Lott Opposed Many Bills With Links To Civil Rights | False | By David E Rosenbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/judges-order-bars-new-york-transit-strike.html | Judge's Order Bars New York Transit Strike | False | By Steven Greenhouse With Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/c-corrections-389978.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/q-a-extracting-the-poison-from-white-racism.html | Q&A; Extracting the Poison From White Racism | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-barry-virginia-d.html | Paid Notice: Deaths BARRY, VIRGINIA D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-middle-east-bahrain-first-parliament-session-in-three-decades.html | World Briefing | Middle East: Bahrain: First Parliament Session In Three Decades | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-expat-adviser-bequeathing-property-in-france.html | Expat adviser : Bequeathing property in France | False | By Meredith Artley, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/false-comfort-from-the-smallpox-vaccine.html | False Comfort From the Smallpox Vaccine | False | By Marc Siegel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-football-vikings-and-packers-are-fined-for-melee.html | PRO FOOTBALL; Vikings and Packers Are Fined for Melee | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/european-union-acts-to-admit-10-nations.html | European Union Acts to Admit 10 Nations | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/prize-for-book-is-taken-back-from-historian.html | Prize for Book Is Taken Back From Historian | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/the-hidden-data-in-iraq-s-denials.html | The Hidden Data in Iraq's Denials | False | By Jonathan B. Tucker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/world-business-briefing-europe-britain-education-profit-for-publisher.html | World Business Briefing | Europe: Britain: Education Profit For Publisher | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/discounters-stalking-high-tech-territory.html | Discounters Stalking High-Tech Territory | False | By Constance L Hays | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-the-union-respect-from-mta-is-workers-big-concern.html | THE TRANSIT SHOWDOWN: THE UNION; Respect From M.T.A. Is Workers' Big Concern | False | By Alan Feuer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/national/excerpts-from-news-conference-held-by-senator-lott-in-mississippi.html | Excerpts From News Conference Held by Senator Lott in Mississippi | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/stretch-pose-rest-it-s-kindergarten-yoga.html | Stretch. Pose. Rest. It's Kindergarten Yoga. | False | By Suzanne Dechillo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-atomic-concerns-north-korea-s-nuclear-plans-called.html | THREATS AND RESPONSES: ATOMIC CONCERNS; North Korea's Nuclear Plans Called 'Unacceptable,' Bush Seeks a Diplomatic Solution | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/in-performance-dance-a-world-of-fantasy-and-children-and-a-very-engaging-uncle.html | IN PERFORMANCE: DANCE; A World of Fantasy and Children And a Very Engaging Uncle | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-chew-constance-dewilde.html | Paid Notice: Deaths CHEW, CONSTANCE DEWILDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/news/a-cornucopia-of-tea-in-hong-kong.html | A cornucopia of tea in Hong Kong | False | By Anna Ling Kaye, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/in-performance-dance-eccentric-couturiers-and-other-prop-inspired-bits.html | IN PERFORMANCE: DANCE; Eccentric Couturiers And Other Prop-Inspired Bits | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/divisive-words-republican-leader-lott-apologizes-but-won-t-yield-leadership-post.html | DIVISIVE WORDS: THE REPUBLICAN LEADER; Lott Apologizes But Won't Yield Leadership Post | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/turks-denounce-europe-snub-but-then-soften-tone.html | Turks Denounce Europe Snub but Then Soften Tone | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-football-strahan-injured-but-not-seriously.html | PRO FOOTBALL; Strahan Injured, But Not Seriously | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/news/and-global-gift-ideas-chic-and-funky-attire-for-kids-in-paris.html | . . . and global gift ideas : Chic and funky attire for kids in Paris | False | By Jessica Michault, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/IHT-1952nato-to-map-defense-in-our-pages100-75-and-50-years-ago.html | 1952:NATO to Map Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-nets-have-upper-hand-even-against-jordan.html | PRO BASKETBALL; Nets Have Upper Hand, Even Against Jordan | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/politics/apology-no-4-draws-lawmakers-comment-but-no-new-lines.html | Apology No. 4 Draws Lawmakers' Comment, but No New Lines | False | By Adam Nagourney and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/a-housing-plan-that-falls-short-373761.html | A Housing Plan That Falls Short | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/quotation-of-the-day-384313.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/international-business-chief-quits-at-bombardier-railway-executive-gets-post.html | INTERNATIONAL BUSINESS; Chief Quits at Bombardier; Railway Executive Gets Post | False | By Bernard Simon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/hockey-goal-scoring-drought-is-frustrating-the-devils-nieuwendyk.html | HOCKEY; Goal-Scoring Drought Is Frustrating the Devils' Nieuwendyk | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/blair-rails-at-reporters-over-the-scandal-that-won-t-go-away.html | Blair Rails at Reporters Over the Scandal That Won't Go Away | False | By Sarah Lyall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/tv-sports-espn-film-depicts-a-coach-s-cruelty.html | TV SPORTS; ESPN Film Depicts a Coach's Cruelty | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-pyongyang-asks-to-unseal-canisters-of-fuel-rods.html | Pyongyang asks to unseal canisters of fuel rods | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/music-review-a-christmas-past-of-early-english-songs.html | MUSIC REVIEW; A Christmas Past of Early English Songs | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/on-ebay-no-one-can-hear-you-scream-over-high-price-of-hot-toys.html | On eBay, No One Can Hear You Scream (Over High Price of Hot Toys) | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-memorials-akin-adolph.html | Paid Notice: Memorials AKIN, ADOLPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/in-a-first-u-n-notes-israeli-dead-in-terror-attack-in-mombasa.html | In a First, U.N. Notes Israeli Dead in Terror Attack in Mombasa | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/theater/in-performance.html | In Performance | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/battle-for-gay-rights-372510.html | Battle for Gay Rights | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/boxing-age-40-isn-t-stopping-holyfield-but-byrd-may.html | BOXING; Age (40) Isn't Stopping Holyfield, but Byrd May | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/union-and-state-come-together-to-discuss-concessions.html | Union and State Come Together to Discuss Concessions | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-reserves-us-issues-alert-27000-guard-reserve-troops.html | THREATS AND RESPONSES: RESERVES; U.S. Issues an Alert to 27,000 Guard and Reserve Troops | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/florida-s-bruised-democrats-are-reorganizing.html | Florida's Bruised Democrats Are Reorganizing | False | BY Dana Canedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-sprewell-makes-presence-known.html | PRO BASKETBALL; Sprewell Makes Presence Known | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-commuters-car-pools-hired-buses-and-e-mail-from-home.html | THE TRANSIT SHOWDOWN: COMMUTERS; Car Pools, Hired Buses and E-Mail From Home | False | By Leslie Eaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/news/wooden-toys-in-vogue-in-vienna-and-global-gift-ideas.html | Wooden toys in vogue in Vienna : . . . and global gift ideas | False | By Gretchen Lang, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-and-responses-new-fight-for-an-old-warrior.html | THREATS AND RESPONSES; New Fight for an Old Warrior | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-a-resignation-in-the-church-388475.html | A Resignation in the Church | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/baseball-japanese-third-baseman-receives-offer-from-mets.html | BASEBALL; Japanese Third Baseman Receives Offer From Mets | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/worldbusiness/IHT-old-currencies-make-brief-comeback.html | Old currencies make brief comeback | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/bridge-schapiro-s-death-recalls-an-accusation-of-cheating.html | BRIDGE; Schapiro's Death Recalls An Accusation of Cheating | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/divisive-words-excerpts-from-news-conference-held-by-senator-lott-in-mississippi.html | DIVISIVE WORDS; Excerpts From News Conference Held by Senator Lott in Mississippi | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-kolesnick-leon.html | Paid Notice: Deaths KOLESNICK, LEON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-arledge-roone.html | Paid Notice: Deaths ARLEDGE, ROONE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-wooden-toys-in-vogue-in-vienna-and-global-gift-ideas.html | Wooden toys in vogue in Vienna : . . . and global gift ideas | False | By Gretchen Lang, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-bioterror-threat-bush-signals-he-thinks-possibility-smallpox.html | THREATS AND RESPONSES: THE BIOTERROR THREAT; Bush Signals He Thinks Possibility of Smallpox Attack Is Rising | False | By William J. Broad | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/new-wall-st-pitch-buy-low-sell-high-and-pay-bills-too.html | New Wall St. Pitch: Buy Low, Sell High And Pay Bills, Too | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/transit-showdown-stakes-players-strike-drama-struggle-with-issues-image-clout.html | THE TRANSIT SHOWDOWN: THE STAKES; Players in Strike Drama Struggle With Issues Of Image, Clout and Cash | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/should-war-reporters-testify-too-recent-court-decision-helps-clarify-issue-but.html | Should War Reporters Testify, Too?; A Recent Court Decision Helps Clarify the Issue but Does Not End the Debate | False | By Nina Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/health/bushs-comments-on-his-plan-for-smallpox-vaccinations-across-the-us.html | Bush's Comments on His Plan for Smallpox Vaccinations Across the U.S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/national-briefing-southwest-arizona-hearing-for-arsonist.html | National Briefing | Southwest: Arizona: Hearing For Arsonist | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/transactions-389765.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-scott-and-mutombo-try-to-clear-the-air.html | PRO BASKETBALL; Scott and Mutombo Try to Clear the Air | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/hockey-islanders-let-a-point-slip-away.html | HOCKEY; Islanders Let a Point Slip Away | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/divisive-words-congress-apology-no-4-draws-lawmakers-comment-but-no-new-lines.html | DIVISIVE WORDS: CONGRESS; Apology No. 4 Draws Lawmakers' Comment, but No New Lines | False | By Adam Nagourney and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-abraham-lynne-d.html | Paid Notice: Deaths ABRAHAM, LYNNE D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/IHT-look-to-the-east-europes-real-modernizers.html | Look to the East : Europe's real modernizers | False | By David Ignatius, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/world-business-briefing-asia-south-korea-securities-firm-warned.html | World Business Briefing | Asia: South Korea: Securities Firm Warned | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-markowitz-bella.html | Paid Notice: Deaths MARKOWITZ, BELLA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-traffic-much-groundwork-little-glamour-for-a-police-chief.html | THE TRANSIT SHOWDOWN: TRAFFIC; Much Groundwork, Little Glamour, for a Police Chief | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/national-briefing-midwest-wisconsin-acquittal-in-battery.html | National Briefing | Midwest: Wisconsin: Acquittal In Battery | False | By Jodi Wilgoren (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/c-corrections-390151.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/seton-hall-removes-name-of-benefactor-now-in-prison.html | Seton Hall Removes Name Of Benefactor Now in Prison | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/the-selective-conscience.html | The Selective Conscience | False | By Bill Keller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/style/IHT-exhibition-london-durerlooking-beyond-the-painter.html | EXHIBITION / LONDON : Durer:looking beyond the painter | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/your-money/IHT-2-cents-worth-commentary-lessons-from-the-us-heartland.html | 2 CENTS WORTH / COMMENTARY: Lessons from the U.S. heartland | False | By Allan Sloan, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-world-according-to-tv-372528.html | World According to TV | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/top-strategist-for-cheney-is-resigning.html | Top Strategist For Cheney Is Resigning | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/mutual-fund-secrecy.html | Mutual Fund Secrecy | False | By John C. Bogle | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-slow-mail-from-britain-letters-to-the-editor.html | Slow mail from Britain : Letters to the editor | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/parties-still-at-odds-on-plan-for-motor-vehicle-agency.html | Parties Still at Odds on Plan For Motor Vehicle Agency | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-on-the-ground-with-a-dedicated-shopper-.html | On the ground with a dedicated shopper. . . | False | By Suzanne Slesin, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-jacobs-robert-h.html | Paid Notice: Deaths JACOBS, ROBERT H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/a-resignation-in-the-church.html | A Resignation in the Church | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/c-corrections-389960.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/a-stray-record-of-stalinist-horrors-finds-its-way-home.html | A Stray Record of Stalinist Horrors Finds Its Way Home | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/roland-b-scott-93-pediatrician-and-expert-on-sickle-cell-disease.html | Roland B. Scott, 93, Pediatrician and Expert on Sickle Cell Disease | False | By Warren E. Leary | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/health/bush-lays-out-plan-on-smallpox-shots-as-a-precaution.html | Bush Lays Out Plan on Smallpox Shots as 'a Precaution' | False | By Richard W. Stevenson and Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/shifting-stance-us-calls-for-early-election-in-venezuela.html | Shifting Stance, U.S. Calls for Early Election in Venezuela | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/television-review-after-all-a-sow-s-ear-is-pigskin-too.html | TELEVISION REVIEW; After All, a Sow's Ear Is Pigskin, Too | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/youngest-sniper-victim-says-he-s-eager-for-hanging-out.html | Youngest Sniper Victim Says He's Eager for 'Hanging Out' | False | By Steven A. Holmes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-a-cornucopia-of-tea-in-hong-kong.html | A cornucopia of tea in Hong Kong | False | By Anna Ling Kaye, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/hockey-bure-to-have-tests-on-knees.html | HOCKEY; Bure to Have Tests on Knees | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-morgenthau-charles-s.html | Paid Notice: Deaths MORGENTHAU, CHARLES S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/c-corrections-389986.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/worldbusiness/IHT-us-dollar-loses-its-appeal-as-worlds-safe-haven.html | U.S. dollar loses its appeal as world's 'safe haven' currency | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-russia-us-begins-return-of-soviet-documents.html | World Briefing | Europe: Russia: U.S. Begins Return Of Soviet Documents | False | By Sophia Kishkovsky (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-for-first-time-in-history-europe-will-become-one-turkey-moves-closer-to.html | 'For first time in history, Europe will become one' : Turkey moves closer to entry negotiations | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/your-money/IHT-world-of-investing-an-allstar-list-you-can-join.html | World of Investing : An all-star list you can join | False | By James K. Glassman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/golf-knee-surgery-will-delay-season-s-start-for-woods.html | GOLF; Knee Surgery Will Delay Season's Start for Woods | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/robert-c-schlant-educator-73.html | Robert C. Schlant -- Educator, 73 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/the-markets-stocks-bonds-dollar-loses-more-ground-to-the-euro.html | THE MARKETS: STOCKS & BONDS; Dollar Loses More Ground To the Euro | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/company-briefs-388998.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/whitman-dispels-talk-that-she-wants-to-quit.html | Whitman Dispels Talk That She Wants to Quit | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/national-briefing-midwest-michigan-medical-care-for-fetuses.html | National Briefing | Midwest: Michigan: Medical Care For Fetuses | False | By Anand Giridharadas (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/colleges-with-a-late-drive-palmer-could-pull-it-out.html | COLLEGES; With a Late Drive, Palmer Could Pull It Out | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/sports-of-the-times-one-team-but-not-indivisible.html | Sports of The Times; One Team, But Not Indivisible | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-vaccinations-bush-plays-plan-smallpox-shots-military-first.html | THREATS AND RESPONSES: VACCINATIONS; BUSH LAYS OUT PLAN ON SMALLPOX SHOTS; MILITARY IS FIRST | False | By Richard W. Stevenson and Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-legal-risks-for-victims-vaccine-winning-case-will-be-hard.html | THREATS AND RESPONSES: LEGAL RISKS; For Victims Of Vaccine, Winning Case Will Be Hard | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-statues-and-shipping-fees-letters-to-the-editor.html | Statues and shipping fees : Letters to the editor | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/c-corrections-390011.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/religion-journal-to-their-beloved-dead-offerings-by-the-living.html | Religion Journal; To Their Beloved Dead, Offerings by the Living | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/dee-brown-94-author-who-revised-image-of-west.html | Dee Brown, 94, Author Who Revised Image of West | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/your-money/IHT-nothing-but-the-best.html | Nothing but the best | False | By Holly Hubbard Preston, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-inspections-un-team-faces-its-first-locked-rooms-weapons.html | THREATS AND RESPONSES: INSPECTIONS; U.N. Team Faces Its First Locked Rooms in Weapons Search | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-on-the-ground-with-a-dedicated-shopper-new-years-paper-chase-in-japan.html | On the ground with a dedicated shopper. . . : New Year's paper chase in Japan | False | By Kaori Shoji, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-african-investigation-kenya-clears-fishermen-saying-they-had.html | THREATS AND RESPONSES: AFRICAN INVESTIGATION; Kenya Clears Fishermen, Saying They Had No Ties to Attackers | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-memorials-gilbert-philip.html | Paid Notice: Memorials GILBERT, PHILIP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/mayor-elect-of-athens-and-her-chauffeur-survive-gun-attack.html | Mayor-Elect of Athens and Her Chauffeur Survive Gun Attack | False | By Anthee Carassava | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/colleges-st-john-s-cites-fairness-in-cutting-5-men-s-teams.html | COLLEGES; St. John's Cites Fairness In Cutting 5 Men's Teams | False | By Bill Finley With Brandon Lilly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/news-summary-385417.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/politics/lott-apologizes-but-wont-yield-leadership-post.html | Lott Apologizes but Won't Yield Leadership Post | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/boston-s-negligent-cardinal.html | Boston's Negligent Cardinal | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-more-bikes-the-better-373192.html | More Bikes the Better | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/no-terror-this-time-just-five-arab-cousins-taking-a-deadly-gamble-for-work.html | No Terror This Time, Just Five Arab Cousins Taking a Deadly Gamble for Work | False | By James Bennet | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/theater/in-performance-theater-a-tale-of-african-oil-and-those-who-want-it.html | IN PERFORMANCE: THEATER; A Tale of African Oil And Those Who Want It | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-preparing-for-a-strike-a-guide-to-commuting.html | THE TRANSIT SHOWDOWN; Preparing for a Strike: A Guide to Commuting | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-a-pastoral-dmz-373869.html | A Pastoral DMZ | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/IHT-the-former-soviet-bloc-entrepreneurs-see-signs-of-progress.html | The former Soviet bloc : Entrepreneurs see signs of progress | False | By Steven Fries and Joel Hellman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-kelley-richard-j.html | Paid Notice: Deaths KELLEY, RICHARD J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/opera-review-finding-the-musical-romance-in-a-chekhov-play.html | OPERA REVIEW; Finding the Musical Romance in a Chekhov Play | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-ferman-bernice.html | Paid Notice: Deaths FERMAN, BERNICE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-schlant-robert-c-md.html | Paid Notice: Deaths SCHLANT, ROBERT C., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/c-corrections-415081.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-and-responses-the-response-limited-vaccination-plan-is-applauded.html | THREATS AND RESPONSES: THE RESPONSE; Limited Vaccination Plan Is Applauded | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/international-business-japanese-economic-survey-sees-a-recession-in-03.html | INTERNATIONAL BUSINESS; Japanese Economic Survey Sees a Recession in '03 | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/baseball-griffey-says-he-would-go-to-yankees-or-braves.html | BASEBALL; Griffey Says He Would Go to Yankees or Braves | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/port-authority-project-to-shift-some-cargo-traffic-to-albany.html | Port Authority Project to Shift Some Cargo Traffic to Albany | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/world-business-briefing-europe-france-paribas-eases-stance-in-bid-war.html | World Business Briefing | Europe: France: Paribas Eases Stance In Bid War | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/the-saturday-profile-for-yoga-guru-reaching-perfection-is-a-stretch.html | THE SATURDAY PROFILE; For Yoga Guru, Reaching Perfection Is a Stretch | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/politics/bush-signals-he-thinks-possibility-of-smallpox-attack-is-rising.html | Bush Signals He Thinks Possibility of Smallpox Attack Is Rising | False | By William J. Broad | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-russia-s-arms-stocks-373125.html | Russia's Arms Stocks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-dapper-dad-knew-the-tie-made-the-man-374342.html | Dapper Dad Knew the Tie Made the Man | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-britain-proposal-to-recognize-sex-changes.html | World Briefing | Europe: Britain: Proposal To Recognize Sex Changes | False | By Sarah Lyall (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/jazz-review-lollipop-and-lots-of-syrup.html | JAZZ REVIEW; Lollipop and Lots of Syrup | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/hockey-rangers-have-dunham-but-will-start-blackburn.html | HOCKEY; Rangers Have Dunham But Will Start Blackburn | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-football-jets-tone-down-practice-and-move-on-together.html | PRO FOOTBALL; Jets Tone Down Practice and Move On Together | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-edgell-claudia-kelty.html | Paid Notice: Deaths EDGELL, CLAUDIA (KELTY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-allies-australia-noncommittal-scope-any-role-iraq.html | THREATS AND RESPONSES: THE ALLIES; Australia Is Noncommittal On Scope of Any Role in Iraq | False | By Jane Perlez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-a-resignation-in-the-church-388432.html | A Resignation in the Church | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/business-digest-384437.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-in-the-church-the-mood-for-boston-catholics-relief-mixed-with-sadness.html | SCANDALS IN THE CHURCH: THE MOOD; For Boston Catholics, Relief Mixed with Sadness | False | By Kate Zernike | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-church-overview-law-citing-abuse-scandal-quits-boston-archbishop-asks.html | SCANDALS IN THE CHURCH: THE OVERVIEW; LAW, CITING ABUSE SCANDAL, QUITS AS BOSTON ARCHBISHOP AND ASKS FOR FORGIVENESS | False | By Pam Belluck With Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-patterson-mary-marvin-breckinridge.html | Paid Notice: Deaths PATTERSON, MARY MARVIN BRECKINRIDGE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/job-listings-decline-20-at-colleges.html | Job Listings Decline 20% At Colleges | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-asia-india-request-to-portugal-to-yield-bomb-suspect.html | World Briefing | Asia: India: Request To Portugal To Yield Bomb Suspect | False | By David Rohde (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-iht-insight-low-birthrate-challenges-europes-future.html | IHT Insight : Low birthrate challenges Europe's future | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/bring-in-a-mediator.html | Bring In A Mediator | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-health-care-for-all-373753.html | Health Care for All | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-art-serving-the-state-371327.html | Art Serving the State | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/business/latest-revisions-to-nasdaq-100-leave-index-with-less-technology.html | Latest Revisions to Nasdaq 100 Leave Index With Less Technology | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-taxing-matters-yearend-planning-can-cut-costs.html | Taxing matters : Year-end planning can cut costs | False | By Conrad De Aenlle, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/books/a-life-divided-italy-s-quixote-of-terrorism.html | A Life Divided: Italy's Quixote Of Terrorism | False | By Alexander Stille | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT-eu-agrees-to-enlarge-to-25-members-for-first-time-in-history-europe-wil.html | EU agrees to enlarge to 25 members : 'For first time in history, Europe will become one' | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-planes-over-manhattan-373214.html | Planes Over Manhattan | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/inside-385271.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-weintraub-molly-b.html | Paid Notice: Deaths WEINTRAUB, MOLLY B. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/transit-showdown-mayor-bloomberg-faces-different-circumstances-than-giuliani-did.html | THE TRANSIT SHOWDOWN: THE MAYOR; Bloomberg Faces Different Circumstances Than Giuliani Did, but Similar Expectations | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-football-spotlight-falls-on-elliott-in-jets-brawling-week.html | PRO FOOTBALL; Spotlight Falls on Elliott In Jets' Brawling Week | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/pop-review-singer-doesn-t-hold-back-love-taps-for-her-fans.html | POP REVIEW; Singer Doesn't Hold Back Love Taps for Her Fans | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/theodore-shackley-enigmatic-cia-official-dies-at-75.html | Theodore Shackley, Enigmatic C.I.A. Official, Dies at 75 | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-church-impact-cardinal-s-resignation-won-t-stop-lawsuits-but-alters.html | SCANDALS IN THE CHURCH: THE IMPACT; Cardinal's Resignation Won't Stop Lawsuits, But Alters Atmosphere | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-in-the-church-news-analysis-rebels-in-the-church.html | SCANDALS IN THE CHURCH: NEWS ANALYSIS; Rebels in the Church | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/protection-from-smallpox.html | Protection From Smallpox | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-raieff-josef.html | Paid Notice: Deaths RAIEFF, JOSEF | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/IHT--and-global-gift-ideas-chic-and-funky-attire-for-kids-in-paris.html | . . . and global gift ideas : Chic and funky attire for kids in Paris | False | By Jessica Michault, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/classified/paid-notice-deaths-o-brien-regina-p.html | Paid Notice: Deaths O'BRIEN, REGINA P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/woman-dies-after-beating-in-queens.html | Woman Dies After Beating In Queens | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/l-a-resignation-in-the-church-388378.html | A Resignation in the Church | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-dreaming-big-in-nba-s-d-league.html | PRO BASKETBALL; Dreaming Big in N.B.A.'s 'D-League' | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/the-tv-watch-the-presidency-no-gore-tackles-a-real-challenge.html | THE TV WATCH; The Presidency? No: Gore Tackles A Real Challenge | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/bush-s-comments-on-his-plan-for-smallpox-vaccinations-across-the-us.html | Bush's Comments on His Plan for Smallpox Vaccinations Across the U.S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/health/limited-vaccination-plan-is-applauded.html | Limited Vaccination Plan Is Applauded | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-the-courts-judge-orders-transit-workers-not-to-strike.html | THE TRANSIT SHOWDOWN: THE COURTS; Judge Orders Transit Workers Not to Strike | False | By Steven Greenhouse With Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/players-in-strike-drama-struggle-with-issues-of-image-clout-and.html | Players in Strike Drama Struggle With Issues of Image, Clout and Cash | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/c-corrections-389994.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-in-the-church-law-s-statement-on-resignation.html | SCANDALS IN THE CHURCH; Law's Statement On Resignation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-germany-condemnation-for-yellow-star-comment.html | World Briefing | Europe: Germany : Condemnation For Yellow Star Comment | False | By Hugh Eakin (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/national/apology-no-4-draws-lawmakers-comment-but-no-new-lines.html | Apology No. 4 Draws Lawmakers' Comment, but No New Lines | False | By Adam Nagourney and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-14 | 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/bloomberg-officials-defend-compromise-on-smoking-bill.html | Bloomberg Officials Defend Compromise on Smoking Bill | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/a-lawn-to-die-for.html | A Lawn to Die For | False | By Robert Campbell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/threats-and-responses-the-iraqi-leader-hussein-s-obsession-an-empire-of-mosques.html | THREATS AND RESPONSES: THE IRAQI LEADER; Hussein's Obsession: An Empire of Mosques | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/film-box-office-he-wants-not-a-drink.html | FILM; Box Office He Wants, Not a Drink | False | By Charlie Leduff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/a-moral-reckoning-258580.html | 'A Moral Reckoning' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/review/letters.html | Letters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/born-again-and-again.html | Born Again . . . and Again | False | By Reeve Lindbergh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/quotation-of-the-day-393630.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/year-in-ideas.html | Year in Ideas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-hired-gun-brought-in-to-clean-up.html | The Hired Gun Brought In To Clean Up | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-schwartz-karen-sue-nee-schneider.html | Paid Notice: Deaths SCHWARTZ, KAREN SUE (NEE SCHNEIDER) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-brumberg-pamela-w.html | Paid Notice: Deaths BRUMBERG, PAMELA W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-gunner-bernard.html | Paid Notice: Deaths GUNNER, BERNARD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/legislators-question-gaffney-s-10-cuts.html | Legislators Question Gaffney's 10% Cuts | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/theater/l-our-town-an-earlier-experience-351334.html | 'OUR TOWN'; An Earlier Experience | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/trauma-units.html | Trauma Units | False | By Stephen Burt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music/music-listings.html | Music Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-gersh-max.html | Paid Notice: Deaths GERSH, MAX | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/yacht-racing-23-year-old-captains-one-world.html | YACHT RACING; 23-Year-Old Captains One World | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/television-radio-the-heat-s-on-but-martha-s-still-in-the-kitchen.html | TELEVISION/RADIO; The Heat's On, but Martha's Still in the Kitchen | False | By Marc Peyser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/museums-old-art-is-still-hot-property.html | Museums' Old Art Is Still Hot Property | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/hockey-devils-find-offense-but-defense-falters.html | HOCKEY; Devils Find Offense, But Defense Falters | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-scott-ritter-s-iraq-complex-313661.html | Scott Ritter's Iraq Complex | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-addams-family-haunts-the-east-end.html | The Addams Family Haunts the East End | False | By Helen A. Harrison | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-dina-matos-mcgreevey-a-woman-of-distinction-402648.html | Dina Matos McGreevey, A Woman of Distinction | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/dining-out-a-rebirth-and-a-retention-of-class.html | DINING OUT; A Rebirth, and a Retention of Class | False | By Joanne Starkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/basketball/ward-shows-clutch-shot-and-also-some-emotion.html | Ward Shows Clutch Shot, and Also Some Emotion | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/check-as-many-as-apply.html | Check as Many as Apply | False | By Erica Goode | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/threats-responses-allies-german-spanish-navies-take-major-role-near-horn-africa.html | THREATS AND RESPONSES: ALLIES; German and Spanish Navies Take On Major Role Near Horn of Africa | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-smart-mobs.html | The Year in Ideas; Smart Mobs | False | By Clive Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/rates-drop-but-adjustable-loans-persist.html | Rates Drop, but Adjustable Loans Persist | False | By Edwin McDowell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/is-the-issue-parking-or-prejudice.html | Is the Issue Parking or Prejudice? | False | By Donna Kutt Nahas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-museums-old-art-is-still-hot-property-401943.html | Museums' Old Art Is Still Hot Property | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-favoring-one-kid-is-fine.html | THE YEAR IN IDEAS; Favoring One Kid Is Fine | False | By Susan Burton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-featherless-chicken-the.html | THE YEAR IN IDEAS; Featherless Chicken, The | False | By Jack Hitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-brief-nassau-reaps-903000-on-seized-vehicles.html | IN BRIEF; Nassau Reaps $903,000 On Seized Vehicles | False | By Shelly Feuer Domash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-marina-birch-jason-wortendyke.html | WEDDINGS/CELEBRATIONS; Marina Birch, Jason Wortendyke | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-gluck-sidney.html | Paid Notice: Deaths GLUCK, SIDNEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/business-in-this-family-corporate-crises-test-a-second-generation.html | Business; In This Family, Corporate Crises Test a Second Generation | False | By Karen Alexander | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-stench-warfare.html | The Year in Ideas; Stench Warfare | False | By Stephen Mihm | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-attention-holiday-shoppers-pack-carefully.html | TRAVEL ADVISORY; Attention Holiday Shoppers: Pack Carefully | False | By Irvin Molotsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-bower-wilford-white-jack.html | Paid Notice: Deaths BOWER, WILFORD WHITE ("JACK") | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-international-venezuela-on-brink.html | December 8-14: INTERNATIONAL; VENEZUELA ON BRINK | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/o-corrections-402656.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters/the-unswept-room.html | The Unswept Room! | False | By Sharon Olds | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-return-of-the-brainwashing-defense-the.html | The Year in Ideas; Return of the Brainwashing Defense, The | False | By Jack Hitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-like-omigod-80-s-pop-culture-box-totally-rhino.html | The Year in Boxes: Bjork to Dylan to Dischord; 'LIKE, OMIGOD! THE 80'S POP CULTURE BOX (TOTALLY)' (Rhino/Warner, seven CDs, $99.98) | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/be-all-you-can-be-and-then-some.html | Be All You Can Be -- and Then Some | False | By David Koeppel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-darwinian-literary-criticism.html | THE YEAR IN IDEAS; Darwinian Literary Criticism | False | By D. T. Max | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-the-helix-doesn-t-every-jersey-person-know-402630.html | The Helix? Doesn't Every Jersey Person Know? | False | By Virginia Heffernan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-robovac-the.html | The Year in Ideas; RoboVac, The | False | By Virginia Heffernan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/republic-of-fear.html | Republic of Fear | False | By Warren Bass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/chapter-11-or-time-to-close-the-books.html | Chapter 11? Or Time To Close The Books? | False | By Daniel Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-national-united-goes-to-court.html | December 8-14: NATIONAL; UNITED GOES TO COURT | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/my-own-private-new-york.html | My Own Private New York | False | By Roy Hoffman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-pop-aganda.html | The Year in Ideas; Pop-aganda | False | By Paul Tough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-kraver-charles.html | Paid Notice: Deaths KRAVER, CHARLES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/in-lott-s-life-long-shadows-of-segregation.html | In Lott's Life, Long Shadows Of Segregation | False | By David M. Halbfinger With Jeffrey Gettleman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-new-york-up-close-buzz-here-come-new-lawyers-dreaming-gavels.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- BUZZ; Here Come the Lawyers, Dreaming of Gavels | False | By Erika Kinetz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/market-insight-expect-a-return-of-the-urge-to-merge.html | MARKET INSIGHT; Expect A Return Of the Urge To Merge | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-scanner-photography.html | The Year in Ideas; Scanner Photography | False | By Paul Tough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/up-front-worth-noting-the-war-of-words-heats-up-at-the-state-house.html | UP FRONT: WORTH NOTING; The War of Words Heats Up at the State House | False | By John Sullivan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/practical-traveler-older-travelers-hit-the-road.html | PRACTICAL TRAVELER; Older Travelers Hit the Road | False | By Susan Catto | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-new-after-school-activity-evangelism.html | The New After-School Activity: Evangelism | False | By Tim Townsend | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/executive-life-the-boss-where-6-foot-4-is-short.html | EXECUTIVE LIFE: THE BOSS; Where 6-Foot-4 Is Short | False | By Rick Wagoner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/books-of-style-two-buttons-or-three.html | BOOKS OF STYLE; Two Buttons, or Three? | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-person-about-hope.html | IN PERSON; About Hope | False | By Beth Pinsker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-fail-safe-heart-procedure-the.html | THE YEAR IN IDEAS; Fail-Safe Heart Procedure, The | False | By Sandeep Jauhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/private-sector-a-questioning-voice-at-abb.html | Private Sector; A Questioning Voice at ABB | False | By Alison Langley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-memorials-itzkoff-nathan-nat.html | Paid Notice: Memorials ITZKOFF, NATHAN (NAT) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/l-a-harvard-professor-and-economic-policy-389420.html | A Harvard Professor And Economic Policy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-the-kid-stays-in-the-pictures-313637.html | The Kid Stays in The Pictures | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-shifrin-barbara.html | Paid Notice: Deaths SHIFRIN, BARBARA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/theater-review-songs-of-an-elephant-named-old-bet.html | THEATER REVIEW; Songs of an Elephant Named Old Bet | False | By Alvin Klein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-urban-studies-remembering-soothing-ache-with-love-food.html | NEIGHBORHOOD REPORT: URBAN STUDIES/REMEMBERING; Soothing An Ache With Love And Food | False | By Alan Feuer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-guide-335983.html | THE GUIDE | False | By Eleanor Charles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-csi-myth-the.html | THE YEAR IN IDEAS; 'C.S.I.' Myth, The | False | By Lawrence Osborne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-peggy-lee-singles-collection-capitol-four-cd-s.html | The Year in Boxes: Bjork to Dylan to Dischord; 'PEGGY LEE: THE SINGLES COLLECTION' (Capitol, four CDs, $55.98) | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/postings-new-home-for-lycee-francais-upper-east-side-design-inspired-descartes.html | POSTINGS: New Home for Lycée François; A Îÿ̂aïs on Upper East Side; A Design Inspired by Descartes | False | By Nadine Brozan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-business-new-jersey-investigation-of-cablevision-under-way.html | IN BUSINESS; New Jersey Investigation Of Cablevision Under Way | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-athos-dr-anthony-g.html | Paid Notice: Deaths ATHOS, DR. ANTHONY G. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/a-jewish-education.html | A Jewish Education | False | By Steven J. Zipperstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/cross-burning-and-free-speech.html | Cross-Burning and Free Speech | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/dec-814.html | Dec. 8-14 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-diagnosis-313696.html | Diagnosis | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-cooling-athletes-from-the-inside-out.html | THE YEAR IN IDEAS; Cooling Athletes From the Inside Out | False | By Joel Lovell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/hopes-and-fears-in-india-stirred-by-hindu-nationalist.html | Hopes and Fears in India Stirred by Hindu Nationalist | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-business-new-york-city-strike-would-not-stop-metro-north.html | IN BUSINESS; New York City Strike Would Not Stop Metro-North | False | By Johanna Jainchill | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/money-medicine-when-health-coverage-is-decided-by-the-calendar.html | MONEY & MEDICINE; When Health Coverage Is Decided by the Calendar | False | By Michelle Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-no-hope-313670.html | No Hope | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-cell-tower-anthrax-detection-network-the.html | THE YEAR IN IDEAS; Cell-Tower Anthrax-Detection Network, The | False | By Bruce Sterling | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-about-the-musicians-and-their-private-gigs-402621.html | About the Musicians And Their Private Gigs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN; Philadelphia | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/chavez-rejects-call-by-us-for-early-vote-in-venezuela.html | Chávez Rejects Call by U.S. for Early Vote in Venezuela | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-christina-isaly-ulises-martinez.html | WEDDINGS/CELEBRATIONS; Christina Isaly, Ulises Martinez | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/best-sellers-december-15-2002.html | BEST SELLERS: December 15, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/economics-remain-no-1-in-the-business-of-college-sports.html | Economics Remain No. 1 in the Business of College Sports | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/billy-pearson-jockey-and-quiz-show-winner-dies-at-82.html | Billy Pearson, Jockey and Quiz Show Winner, Dies at 82 | False | By Michael Kaufman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/boston-speculates-about-its-next-archbishop.html | Boston Speculates About Its Next Archbishop | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/death-to-dictators.html | Death To Dictators | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-business-eclectic-interior-design-with-a-nod-to-soho.html | IN BUSINESS; Eclectic Interior Design With a Nod to SoHo | False | By Kate Stone Lombardi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-dead-beat.html | The Dead Beat | False | By Sam Sifton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-nonsingable-hook-the.html | THE YEAR IN IDEAS; Nonsingable Hook, The | False | By Wm. Ferguson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-rivera-richard.html | Paid Notice: Deaths RIVERA, RICHARD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-introduction-313556.html | Introduction | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-carolyn-capper-aaron-nagler.html | WEDDINGS/CELEBRATIONS; Carolyn Capper, Aaron Nagler | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/international/middleeast/kurdish-group-formed-to-fight-secular-rule.html | Kurdish Group Formed to Fight Secular Rule | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/politics-a-new-slice-of-the-suburbs.html | POLITICS; A New Slice Of the Suburbs | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-neediest-cases-first-grief-then-widows-and-widowers-feel-the-financial-loss.html | The Neediest Cases; First Grief, then Widows and Widowers Feel the Financial Loss | False | By Vincent M. Mallozzi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters/portrait-of-a-killer.html | 'Portrait of a Killer' | False | By Patricia Cornwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-transit-showdown-preparing-for-a-strike-a-guide-to-commuting.html | THE TRANSIT SHOWDOWN; Preparing for a Strike: A Guide to Commuting | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/l-why-not-a-buildup-of-alternatives-to-oil-389455.html | Why Not a Buildup Of Alternatives to Oil? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-business-office-parties-downsized-but-surviving.html | IN BUSINESS; Office Parties, Downsized, but Surviving | False | By Carin Rubenstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-15-02; What They Were Thinking | False | By Catherine Saint Louis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/yourmoney/rule-change-is-sought-for-advice-on-internet.html | Rule Change Is Sought for Advice on Internet | False | By Jeff Sommer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/up-front-worth-noting-stacked-two-deep-waiting-to-enter-the-tunnel.html | UP FRONT: WORTH NOTING; Stacked Two Deep Waiting to Enter the Tunnel | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/pulse-holiday-giving-santas-gift-palette.html | PULSE: HOLIDAY GIVING; Santa's Gift Palette | False | By Ellen Tien | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-women-are-just-as-jealous-as-men.html | The Year in Ideas; Women Are Just as Jealous as Men | False | By Susan Dominus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/wine-under-20-a-rich-partner-for-beef-stew.html | WINE UNDER $20; A Rich Partner For Beef Stew | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-jellyfish-fan-club-rare-unreleased-back-again.html | The Year in Boxes: Bjork to Dylan to Dischord; JELLYFISH: 'FAN CLUB: FROM THE RARE TO THE UNRELEASED -- AND BACK AGAIN (Not Lame Recordings, four CD's, $65.98) | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-gizmo-finding-gizmo.html | The Year in Ideas; Gizmo-Finding Gizmo. | False | By David Rakoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/executive-life-who-says-unions-must-dislike-the-chief.html | Executive Life; Who Says Unions Must Dislike the Chief? | False | By Thom Weidlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-dark-energy.html | THE YEAR IN IDEAS; Dark Energy | False | By Alan Burdick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/fyi-376396.html | F.Y.I. | False | By Ed Boland Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-norwegian-cruise-line-offers-e-mail-poolside.html | TRAVEL ADVISORY; Norwegian Cruise Line Offers E-Mail Poolside | False | By Susan Stellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/breathe-deeply-and-enjoy-a-beer.html | Breathe Deeply and Enjoy a Beer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-the-schools-for-adolescent-girls-help-in-speaking-up.html | IN THE SCHOOLS; For Adolescent Girls, Help in Speaking Up | False | By Merri Rosenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-a-can-do-jazz-singer.html | MUSIC; A Can-Do Jazz Singer | False | By James Gavin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-basketball-flashy-play-by-celtics-frustrates-knicks.html | PRO BASKETBALL; Flashy Play by Celtics Frustrates Knicks | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/the-nation-on-new-york-s-mass-transit-pay-more-as-you-go.html | The Nation; On New York's Mass Transit, Pay More as You Go | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-bar-is-a-bar-but-a-tavern-that-s-history.html | A Bar Is a Bar, but a Tavern, That's History | False | By Georgina Gustin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/arthur-stark-83-labor-dispute-arbitrator.html | Arthur Stark, 83, Labor Dispute Arbitrator | False | By Eric Pace | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-lili-lynton-michael-ryan.html | WEDDINGS/CELEBRATIONS; Lili Lynton, Michael Ryan | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/databank-tech-glimmer-fades-and-markets-decline.html | DataBank; Tech Glimmer Fades and Markets Decline | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-mr-ambassador-313769.html | Mr. Ambassador | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-do-it-yourself-dvd-commentary.html | THE YEAR IN IDEAS; Do-It-Yourself DVD Commentary | False | By Adam Sternbergh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/shaken-and-stirred-east-meets-west.html | SHAKEN AND STIRRED; East Meets West | False | By William L. Hamilton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/tv/cover-story-on-the-big-river-seeking-the-mainstream.html | COVER STORY; On the Big River, Seeking the Mainstream | False | By Charles Strum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-unexamined-life-is-worth-living-the.html | The Year in Ideas; Unexamined Life Is Worth Living, The | False | By David Rakoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-national-fewer-whacks-but-a-bigger-hit.html | December 8-14: NATIONAL; FEWER WHACKS, BUT A BIGGER HIT | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/a-music-man-s-new-mantra-let-s-make-a-deal.html | A Music Man's New Mantra: Let's Make a Deal | False | By Laura M. Holson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/soapbox-rocking-the-household-budget.html | SOAPBOX; Rocking the Household Budget | False | By F.j. Chu | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music/the-year-in-boxes-bjork-to-dylan-to-dischord.html | The Year in Boxes: Bjork to Dylan to Dischord | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-personal-terrorism-prevention.html | The Year in Ideas; Personal Terrorism Prevention | False | By Kate Jacobs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/if-you-re-thinking-of-living-in-inwood-away-from-manhattan-without-leaving.html | If You're Thinking of Living In/Inwood; Away From Manhattan Without Leaving | False | By Nancy Beth Jackson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-coming-of-age-in-eastern-europe-novel-the.html | THE YEAR IN IDEAS; Coming-Of-Age-In-Eastern-Europe Novel, The | False | By Taylor Antrim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-law-and-order-new-sentence-in-pizza-slayings.html | BRIEFING: LAW AND ORDER; NEW SENTENCE IN PIZZA SLAYINGS | False | By Jonathan Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-complete-miles-davis-montreux-warner-music.html | The Year in Boxes: Bjork to Dylan to Dischord; THE COMPLETE MILES DAVIS AT MONTREUX (Warner Music Switzerland, 20 CD's, $249.98) | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-gwen-gorfinkle-ari-abramowitz.html | WEDDINGS/CELEBRATIONS; Gwen Gorfinkle, Ari Abramowitz | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/l-sleepless-in-berlin-330914.html | Sleepless in Berlin | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-aides-to-bush-yesterday-s-men-373770.html | Aides to Bush: Yesterday's Men? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/baseball-baker-says-10-is-too-old.html | BASEBALL; Baker Says 10 Is Too Old | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-smallpox-martyrs.html | The Year in Ideas; Smallpox Martyrs | False | By Peter Landesman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dvd-selling-the-alternate-but-not-too-alternate-ending.html | DVD; Selling the Alternate (but Not Too Alternate) Ending | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-upper-west-side-columbia-is-silent-but-not-so-the-neighbors.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Columbia Is Silent, but Not So the Neighbors | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-national-maybe-a-place-for-pete-rose.html | December 8-14: NATIONAL; MAYBE A PLACE FOR PETE ROSE | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-material-support.html | THE YEAR IN IDEAS; Material Support | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/how-the-east-was-won.html | How the East Was Won | False | By Benson Bobrick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/county-lines-awol-on-the-errand-run.html | COUNTY LINES; AWOL on the Errand Run | False | By Marek Fuchs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-edward-gorey-s-house-opens-to-the-public.html | TRAVEL ADVISORY; Edward Gorey's House Opens to the Public | False | By Ray Cormier | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/a-troubled-senator-s-allies-come-to-his-aid.html | A Troubled Senator's Allies Come To His Aid | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/c-corrections-389250.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-pre-emption.html | The Year in Ideas; Pre-emption | False | By Bill Keller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/review/books-in-brief-fiction-and-poetry.html | Books in Brief: Fiction and Poetry | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-diary-berger-funds-may-join-janus.html | INVESTING: DIARY; Berger Funds May Join Janus | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/word-for-word-bing-crosby-scholarship-deconstructing-der-bingle-crooner-cheese.html | Word for Word/Bing Crosby Scholarship; Deconstructing Der Bingle: The Crooner As Cheese Product | False | By Thomas Vinciguerra | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/l-a-harvard-professor-and-economic-policy-389412.html | A Harvard Professor And Economic Policy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/as-state-budgets-break-pain-trickles-down.html | As State Budgets Break, Pain Trickles Down | False | By Peter T. Kilborn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-soap-that-doesn-t-wash-off.html | The Year in Ideas; Soap That Doesn't Wash Off | False | By Marshall Sella | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/endpaper.html | ENDPAPER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-an-anthem-frosted-with-irony.html | MUSIC; An Anthem Frosted With Irony | False | By Bernard Holland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-when-a-bridge-is-not-a-bridge-313718.html | When a Bridge Is Not a Bridge | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-chocolate-connoisseurship.html | THE YEAR IN IDEAS; Chocolate Connoisseurship | False | By Jonathan Reynolds | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/unattached-on-the-road.html | Unattached on the Road | False | By By Diana J. Wynne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-nassau-aquatic-center-not-getting-its-due-402710.html | Nassau Aquatic Center Not Getting Its Due | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/food-extremely-gifted.html | FOOD; Extremely Gifted | False | By Julia Reed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/threats-responses-hussein-s-rivals-meeting-iraqi-opposition-seeks-bar-us.html | THREATS AND RESPONSES: HUSSEIN'S RIVALS; Meeting of Iraqi Opposition Seeks to Bar U.S. Dominance | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/transit-showdown-assessment-workers-weigh-cost-strike-against-years-feeling.html | THE TRANSIT SHOWDOWN: AN ASSESSMENT; Workers Weigh the Cost of a Strike Against Years of Feeling Mistreated | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/good-company-one-woman-seven-courses.html | GOOD COMPANY; One Woman, Seven Courses | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-abraham-lynne-d.html | Paid Notice: Deaths ABRAHAM, LYNNE D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-online-personals-are-cool.html | The Year in Ideas; Online Personals Are Cool | False | By Emily Nussbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/up-front-worth-noting-you-remember-dickens-that-bible-thumper.html | UP FRONT: WORTH NOTING; You Remember Dickens, That Bible Thumper | False | By John Holl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-close-reader-a-philosopher-in-full.html | THE CLOSE READER; A Philosopher in Full | False | By Judith Shulevitz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/news-summary-400289.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-enemy-combatants.html | THE YEAR IN IDEAS; Enemy Combatants | False | By Peter Maass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/strategies-a-market-barometer-challenged-on-two-fronts.html | STRATEGIES; A Market Barometer, Challenged on Two Fronts | False | By Mark Hulbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/new-noteworthy-paperbacks-259462.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-commander-in-chief.html | The Commander in Chief | False | By Thomas Powers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-dawn-dolly-born-teresa-stabile.html | Paid Notice: Deaths DAWN, DOLLY (BORN TERESA STABILE) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-vows-lauren-ezersky-and-craig-page.html | WEDDINGS/CELEBRATIONS; VOWS; Lauren Ezersky and Craig Page | False | By Abby Ellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/habitats-east-30th-street-an-architect-who-enjoys-the-act-of-renovating.html | Habitats/East 30th Street; An Architect Who Enjoys The Act of Renovating | False | By Trish Hall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-peace-through-embargo.html | The Year in Ideas; Peace Through Embargo | False | By Tina Rosenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-hoboken-quartet-builds-a-national-reputation.html | A Hoboken Quartet Builds a National Reputation | False | By Brian Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-rogers-charles-e-iii.html | Paid Notice: Deaths ROGERS, CHARLES E. III. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-total-information-awareness.html | The Year in Ideas; Total Information Awareness | False | By Jeffrey Rosen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-invisible-woman-313742.html | Invisible Woman | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-wilson-harold-hal.html | Paid Notice: Deaths WILSON, HAROLD (HAL) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-romina-tenenbaum-lance-alstodt.html | WEDDINGS/CELEBRATIONS; Romina Tenenbaum, Lance Alstodt | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-the-kid-stays-in-the-pictures-313602.html | The Kid Stays in The Pictures | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/art-landscapes-with-drama-and-mystery.html | ART; Landscapes With Drama and Mystery | False | By William Zimmer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/the-world-saddam-s-swan-song-the-logic-of-disproving-a-negative.html | The World: Saddam's Swan Song; The Logic of Disproving a Negative | False | By Emily Eakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-tough-sell.html | A Tough Sell | False | By Susan Warner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-basketball-nets-revving-up-fast-break-against-pistons-slowdown.html | PRO BASKETBALL; Nets Revving Up Fast Break Against Pistons' Slowdown | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-football-with-the-dolphins-williams-runs-to-and-finally-sees-daylight.html | PRO FOOTBALL; With the Dolphins, Williams Runs to and Finally Sees Daylight | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-basketball-yao-s-success-speeds-nba-s-plans-for-china.html | PRO BASKETBALL; Yao's Success Speeds N.B.A.'s Plans for China | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-design-2002-313599.html | Design 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/puccini-turns-respectable.html | Puccini Turns Respectable | False | By Gary Tomlinson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-sam-cooke-with-soul-stirrers-complete-specialty.html | The Year in Boxes: Bjork to Dylan to Dischord; SAM COOKE WITH THE SOUL STIRRERS: 'THE COMPLETE SPECIALTY RECORDS RECORDINGS' (Specialty/Fantasy, three CDs, $44.97) | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-susan-lawrence-will-go-forward-402400.html | Susan Lawrence Will Go Forward | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/c-corrections-402117.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/north-korea-can-t-wait.html | North Korea Can't Wait | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/books-in-brief-fiction-poetry-such-wild-desires.html | BOOKS IN BRIEF: FICTION & POETRY; Such Wild Desires | False | By Melanie Rehak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-design-2002-313580.html | Design 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-national-sept-11-report-released.html | December 8-14: NATIONAL; SEPT. 11 REPORT RELEASED | False | By James Risen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/streetscapes-broadway-malls-60th-168th-street-green-oases-boulevard-commerce.html | Streetscapes/The Broadway Malls, from 60th to 168th Street; Green Oases On Boulevard Of Commerce | False | By Christopher Gray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/li-work-struggling-to-get-doctors-attention.html | L.I. @ WORK; Struggling to Get Doctors' Attention | False | By Warren Strugatch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/a-night-out-with-suzanne-goin-and-caroline-styne-restaurateurs-graze.html | A NIGHT OUT WITH; Suzanne Goin and Caroline Styne; Restaurateurs Graze | False | By Michael Walker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/paperback-best-sellers-december-15-2002.html | PAPERBACK BEST SELLERS: December 15, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/us-raises-abortion-issue-at-conference-on-families.html | U.S. Raises Abortion Issue At Conference On Families | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/l-a-harvard-professor-and-economic-policy-389439.html | A Harvard Professor And Economic Policy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/film-rushes-triumph-of-the-hobbit-propaganda-and-lord-of-the-rings.html | FILM: RUSHES; Triumph of the Hobbit? Propaganda and 'Lord of the Rings' | False | By Karen Durbin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-robotic-warfare.html | The Year in Ideas; Robotic Warfare | False | By William Speed Weed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-escape-from-turnaround-the.html | THE YEAR IN IDEAS; Escape From Turnaround, The | False | By Lynn Hirschberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Robert Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-joy-of-cooking.html | The Joy of Cooking | False | By Jennifer Reese | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-design-2002-313564.html | Design 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/the-world-if-the-scuds-were-going-to-iraq.html | The World; If the Scuds Were Going to Iraq | False | By Thom Shanker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/political-memo-elections-are-today-s-hot-topic-the-2006-elections-that-is.html | Political Memo; Elections Are Today's Hot Topic. The 2006 Elections, That Is. | False | By RICHARD PéREZ-PEñA | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/long-island-journal-where-20-will-buy-a-peek-at-the-future.html | LONG ISLAND JOURNAL; Where $20 Will Buy A Peek at the Future | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-pokémon-hegemon.html | The Year in Ideas; Poké'S´C'mon Pokemon-hegemon | False | By Margaret Talbot | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-with-daniel-j-fuss-and-kathleen-c-gaffney-loomis-sayles-bond-fund.html | INVESTING WITH: Daniel J. Fuss and Kathleen C. Gaffney; Loomis Sayles Bond Fund | False | By Carole Gould | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-herbie-hancock-box-columbia-legacy-four-cd-s.html | The Year in Boxes: Bjork to Dylan to Dischord; 'THE HERBIE HANCOCK BOX' (Columbia/Legacy, four CDs, $69.98) | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/personal-business-it-may-be-time-to-plumb-your-pension-s-depths.html | Personal Business; It May Be Time to Plumb Your Pension's Depths | False | By Mary Williams Walsh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-sondra-robinson-bernard-glickman.html | WEDDINGS/CELEBRATIONS; Sondra Robinson, Bernard Glickman | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/dining-out-italian-gusto-complete-with-waterfall.html | DINING OUT; Italian Gusto, Complete With Waterfall | False | By Alice Gabriel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/arrests-in-envoy-s-death.html | Arrests in Envoy's Death | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/long-island-vines-a-troika-from-jamesport.html | LONG ISLAND VINES; A Troika From Jamesport | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/on-the-street-head-games.html | ON THE STREET; Head Games | False | By Bill Cunningham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/baseball-zeile-follows-ventura-to-yankees.html | BASEBALL; Zeile Follows Ventura To Yankees | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-hybrid-that-gets-239-mpg.html | The Year in Ideas; Hybrid That Gets 239 M.P.G., | False | By Stephen Mihm | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/personal-business-diary-spreading-warmth-through-the-holidays.html | PERSONAL BUSINESS: DIARY; Spreading Warmth Through the Holidays | False | By Jennifer Bayot | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dance/dance-listings.html | Dance Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-golden-jack.html | Paid Notice: Deaths GOLDEN, JACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-the-ethicist-is-googling-ok.html | THE WAY WE LIVE NOW: 12-15-02; THE ETHICIST; Is Googling O.K.? | False | By Randy Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-a-healthier-future-in-cruise-line-shares.html | Investing; A Healthier Future In Cruise-Line Shares? | False | By Elizabeth Kelleher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/theater-on-a-mission-from-ground-zero-to-another-stage.html | THEATER; On a Mission, From Ground Zero to Another Stage | False | By Tommy Tune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-frank-sinatra-hollywood-1940-1964-reprise-six-cd.html | The Year in Boxes: Bjork to Dylan to Dischord; 'FRANK SINATRA IN HOLLYWOOD (1940-1964)' (Reprise, six CD's, $119.98) | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/transit-showdown-negotiations-talks-continue-though-sides-don-t-even-agree-if.html | THE TRANSIT SHOWDOWN: NEGOTIATIONS; Talks Continue, Though Sides Don't Even Agree if Progress Has Been Made | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-pencil-revivalism.html | The Year in Ideas; Pencil Revivalism | False | By Deborah Solomon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/a-moral-reckoning-258571.html | 'A Moral Reckoning' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/leonardo-mondadori-56-led-italian-publishing-house.html | Leonardo Mondadori, 56; Led Italian Publishing House | False | By William H. Honan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/by-the-way-turtle-love.html | BY THE WAY; Turtle Love | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters/normal.html | 'Normal' | False | By Amy Bloom | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/jobs/home-front-finding-rewards-in-the-job-not-the-pay.html | HOME FRONT; Finding Rewards in the Job, Not the Pay | False | By Terry Pristin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/boston-s-cry-is-heard.html | Boston's Cry Is Heard | False | By Paul Wilkes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/baseball-inside-baseball-for-son-of-giamatti-rose-return-has-risk.html | BASEBALL: INSIDE BASEBALL; For Son of Giamatti, Rose Return Has Risk | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/threats-responses-vaccine-smallpox-shot-will-be-free-for-those-who-want-one.html | THREATS AND RESPONSES: THE VACCINE; Smallpox Shot Will Be Free For Those Who Want One | False | By Lawrence K. Altman and Denise Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-slow-motion-democratization.html | The Year in Ideas; Slow-Motion Democratization | False | By Samantha M. Shapiro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/coping-with-autism-progress-and-hope-402389.html | Coping With Autism: Progress and Hope | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/justices-call-on-bench-s-bard-to-limit-his-lyricism.html | Justices Call on Bench's Bard to Limit His Lyricism | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/an-american-diplomat-waits-in-political-limbo.html | An American Diplomat Waits in Political Limbo | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-climate-jumping.html | THE YEAR IN IDEAS; Climate Jumping | False | By William Speed Weed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-christian-right-zionism.html | THE YEAR IN IDEAS; Christian-Right Zionism | False | By Gershom Gorenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-universal-advertising-acceptance.html | The Year in Ideas; Universal Advertising Acceptance | False | By Kurt Andersen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/the-ghosts-of-last-year-s-economic-demonstrations-haunt-italy.html | The Ghosts of Last Year's Economic Demonstrations Haunt Italy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/l-a-harvard-professor-and-economic-policy-389447.html | A Harvard Professor And Economic Policy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/tv/for-young-viewers-how-a-master-toy-maker-got-his-gears-switched.html | FOR YOUNG VIEWERS; How a Master Toy Maker Got His Gears Switched | False | By Ben Sisario | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-grant-green-retrospective-1961-66-blue-note-four.html | The Year in Boxes: Bjork to Dylan to Dischord; GRANT GREEN: 'RETROSPECTIVE 1961-66' (Blue Note, four CDs, $63.98) | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-prince-new-power-generation-one-nite-alone-live.html | The Year in Boxes: Bjork to Dylan to Dischord; PRINCE AND THE NEW POWER GENERATION: 'ONE NITE ALONE LIVE!' (NPG Records, four CDs, $59.98) | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/visions-of-a-union-europe-searches-for-new-identity.html | Visions of a Union; Europe Searches for New Identity | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-the-pedal-powered-internet.html | The Year in Ideas; The Pedal-Powered Internet | False | By Clive Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-memorials-dejur-frances.html | Paid Notice: Memorials DEJUR, FRANCES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-winick-elliott.html | Paid Notice: Deaths WINICK, ELLIOTT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/automobiles/standing-the-test-of-time.html | Standing the Test of Time | False | By Cheryl Jensen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/life-without-a-jet-and-other-laments.html | Life Without a Jet, And Other Laments | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-new-fees-worsen-the-market-s-sting.html | Investing; New Fees Worsen the Market's Sting | False | By Donna Rosato | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-genetically-modified-saliva.html | The Year in Ideas; Genetically Modified Saliva | False | By Lawrence Osborne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-breathe-deeply-and-enjoy-a-beer-401790.html | Breathe Deeply and Enjoy a Beer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-national-kissinger-withdraws.html | December 8-14: NATIONAL; KISSINGER WITHDRAWS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/politics/gore-will-not-run-in-2004.html | Gore Will Not Run in 2004 | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/l-vick-evaluation-402591.html | Vick Evaluation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/theater/theater-a-response-to-9-11-so-unheroically-human.html | THEATER; A Response to 9/11 So Unheroically Human | False | By Julie Salamon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-even-blind-people-can-draw.html | THE YEAR IN IDEAS; Even Blind People Can Draw | False | By Daniel Zalewski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/l-the-bachelor-wide-world-of-love-351385.html | 'THE BACHELOR'; Wide World of Love | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/art-architecture-the-art-was-abstract-the-memories-are-concrete.html | ART/ARCHITECTURE; The Art Was Abstract, the Memories Are Concrete | False | By Kay Larson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/e-corrections-389242.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/out-of-order-christmas-time-with-microchips.html | OUT OF ORDER; Christmas Time, With Microchips | False | By David Bouchier | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/in-the-region-connecticut-housing-growth-is-strongest-in-eastern-part-of-state.html | In the Region/Connecticut; Housing Growth Is Strongest in Eastern Part of State | False | By Robert A. Hamilton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dvd-movies-deluxe-definitely-bigger-sometimes-better.html | DVD; Movies 'Deluxe': Definitely Bigger, Sometimes Better | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-alexandre-denyse-halbron.html | Paid Notice: Deaths ALEXANDRE, DENYSE HALBRON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/citypeople-the-book-of-joel.html | CITYPEOPLE; The Book of Joel | False | By Michelle O'Donnell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/film-a-kind-man-who-became-a-hard-man.html | FILM; A Kind Man Who Became A Hard Man | False | By Stuart Klawans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/e-corrections-389269.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-memorials-greenberger-monroe-e-md.html | Paid Notice: Memorials GREENBERGER, MONROE E., MD. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-the-prado-adds-5-hours-for-visits-on-sunday.html | TRAVEL ADVISORY; The Prado Adds 5 Hours For Visits on Sunday | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/l-miller-clarified-402583.html | Miller Clarified | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-brotherton-frederick-j.html | Paid Notice: Deaths BROTHERTON, FREDERICK J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-greenleaf-joseph.html | Paid Notice: Deaths GREENLEAF, JOSEPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/baja-peninsula-top-to-tip.html | Baja Peninsula, Top to Tip | False | By Sara Gay Dammann | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters/bush-at-war.html | 'Bush at War' | False | By Bob Woodward | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-role-that-requires-no-backing-down.html | A Role That Requires No Backing Down | False | By Stacey Stowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/1-arts-showcase-building-an-audience-351369.html | ARTS SHOWCASE; Building an Audience | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-acoustic-folk-box-topic-four-cd-s-59.98.html | The Year in Boxes: Bjork to Dylan to Dischord; 'THE ACOUSTIC FOLK BOX' (Topic, four CD's, $59.98) | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/1-the-hammond-organ-a-female-luminary-351377.html | THE HAMMOND ORGAN; A Female Luminary | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/on-politics-it-s-a-washington-delegation-with-a-seat-at-the-big-table.html | ON POLITICS; It's a Washington Delegation With a Seat at the Big Table | False | By Raymond Hernandez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/football-southern-cal-s-palmer-captures-the-heisman.html | FOOTBALL; Southern Cal's Palmer Captures the Heisman | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/sports-of-the-times-jordan-and-his-image-have-lost-air-and-come-back-to-earth.html | Sports of The Times; Jordan and His Image Have Lost Air and Come Back to Earth | False | By Selena Roberts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-soltanitzky-deborah.html | Paid Notice: Deaths SOLTANITZKY, DEBORAH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/q-a-303739.html | Q & A | False | By Florence Stickney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/an-adventurous-vacation-ends-in-disaster.html | An Adventurous Vacation Ends in Disaster | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/new-york-retains-lead-in-strength-of-charities.html | New York Retains Lead In Strength Of Charities | False | By Stephanie Strom | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-andrea-green-paul-wasserman.html | WEDDINGS/CELEBRATIONS; Andrea Green, Paul Wasserman | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/business-diary-if-they-can-t-get-jobs-there-s-summer-stock.html | BUSINESS: DIARY; If They Can't Get Jobs, There's Summer Stock | False | By Julie Flaherty | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/3-men-arrested-in-queens-robbery-spree.html | 3 Men Arrested in Queens Robbery Spree | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/view-yoga-unlike-fashion-is-deep-right.html | VIEW; Yoga, Unlike Fashion, Is Deep. Right? | False | By Kate Betts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/the-nation-politics-of-the-economy-the-players-are-in-place-the-policies-await.html | The Nation: Politics of the Economy; The Players Are in Place. The Policies Await. | False | By Alex Berenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/empty-nesters-watchword-is-simplicity.html | Empty Nesters' Watchword Is Simplicity | False | By Linda Saslow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/correction.html | Correction | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/bush-calls-for-an-extension-of-unemployment-benefits.html | Bush Calls for an Extension Of Unemployment Benefits | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-brief-cablevision-investigated-over-not-carrying-yes.html | IN BRIEF; Cablevision Investigated Over Not Carrying YES | False | By John Holl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/1-sedona-330957.html | Sedona | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/art-reviews-abstract-paintings-that-create-a-visual-roller-coaster-ride.html | ART REVIEWS; Abstract Paintings That Create a Visual Roller Coaster Ride | False | By D. Dominick Lombardi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/1-corrections-351326.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-pergament-murray.html | Paid Notice: Deaths PERGAMENT, MURRAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-haute-couture-adidas.html | The Year in Ideas; Haute Couture Adidas | False | By Rory Evans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/in-the-region-long-island-officials-are-selling-county-and-town-real-estate.html | In the Region/Long Island; Officials Are Selling County and Town Real Estate | False | By Carole Paquette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-core-earnings.html | THE YEAR IN IDEAS; Core Earnings | False | By Tim Carvell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-weiss-gustave.html | Paid Notice: Deaths WEISS, GUSTAVE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-war-names.html | THE WAY WE LIVE NOW: 12-15-02; War Names | False | By Niall Ferguson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/1-canceled-shows-frank-s-place-351407.html | CANCELED SHOWS; 'Frank's Place' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-enhanced-clothing.html | THE YEAR IN IDEAS; Enhanced Clothing | False | By Ginia Bellafante | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/up-front-worth-noting-immortality-has-its-price-in-this-case-it-s-15000.html | UP FRONT: WORTH NOTING; Immortality Has Its Price. In This Case, It's $15,000. | False | By Barbara Fitzgerald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/on-florida-key-butterfly-is-making-its-last-stand.html | On Florida Key, Butterfly Is Making Its Last Stand | False | By Rick Bragg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/dunces-of-confederacy.html | Dunces of Confederacy | False | By Maureen Dowd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/theater/l-our-town-least-important-day-351342.html | 'OUR TOWN'; Least Important Day | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-breathe-deeply-and-enjoy-a-beer-401854.html | Breathe Deeply and Enjoy a Beer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/threats-responses-bioterror-threat-mixed-reaction-inoculations-but-doubts-raised.html | THREATS AND RESPONSES: THE BIOTERROR THREAT; Mixed Reaction to Inoculations but Doubts Raised | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dance-the-critics-backstage-have-their-favorites-too.html | DANCE; The Critics Backstage Have Their Favorites, Too | False | By Gia Kourlas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-navigating-the-school-maze-cleaning-windshields-for-a-long-time-389633.html | Navigating The School Maze; Cleaning Windshields For a Long Time | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/the-age-of-dissonance-nice-to-meet-you-again.html | THE AGE OF DISSONANCE; Nice to Meet You . . . Again | False | By Bob Morris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-early-detection-revisionism.html | THE YEAR IN IDEAS; Early-Detection Revisionism | False | By Shannon Brownlee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-smart-garage-the.html | The Year in Ideas; Smart Garage, The | False | By Tim Carvell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/q-a-plants-that-block-a-terrace-view.html | Q. & A.; Plants That Block a Terrace View | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-questions-of-war-372919.html | Questions of War | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/the-nation-to-save-the-forest-the-trees-must-go.html | The Nation; To Save the Forest, The Trees Must Go | False | By John H. Cushman Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/possessed-cool-kitchen-4-burners-no-waiting.html | POSSESSED; Cool Kitchen: 4 Burners, No Waiting | False | By David Colman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/let-them-eat-crow.html | Let Them Eat Crow | False | By Rob Walker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/theater-a-daughter-s-footnotes-to-a-classic-comedy.html | THEATER; A Daughter's Footnotes to a Classic Comedy | False | By Barry Singer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/making-the-economy-run-on-time.html | Making the Economy Run on Time | False | By Tom Standage | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-morris-donald-r.html | Paid Notice: Deaths MORRIS, DONALD R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-plan-for-children.html | A Plan for Children | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-polish-rusticity-and-grandeur-of-spirit.html | MUSIC; Polish, Rusticity and Grandeur of Spirit | False | By James R. Oestreich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/c-corrections-330841.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-morris-park-trojan-horse-web-has-ethnic-insults-smut.html | NEIGHBORHOOD REPORT: MORRIS PARK; A Trojan Horse on the Web Has Ethnic Insults and Smut | False | By Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-donohue-margaret.html | Paid Notice: Deaths DONOHUE, MARGARET | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/baseball-who-s-on-third-mets-must-continue-negotiations-first.html | BASEBALL; Who's on Third? Mets Must Continue Negotiations First | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/books-in-brief-fiction-poetry-259098.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Kerry Fried | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/l-women-alone-330949.html | Women Alone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-scott-ritter-s-iraq-complex-313645.html | Scott Ritter's Iraq Complex | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dvd-for-buyers-the-bait-of-the-full-season.html | DVD; For Buyers, the Bait Of the Full Season | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/inside-401927.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-flirtation-by-full-page-ad.html | The Year in Ideas; Flirtation by Full-Page Ad | False | By Adam Sternbergh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/philadelphia-school-s-woes-defeat-veteran-principal.html | Philadelphia School's Woes Defeat Veteran Principal | False | By Sara Rimer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-la-carte-romantic-italian-where-pastas-reign.html | A LA CARTE; Romantic Italian Where Pastas Reign | False | By Richard Jay Scholem | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/faith-put-to-a-test.html | Faith Put To a Test | False | By Claudia Rowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-dwight-yoakam-reprise-please-baby-warner.html | The Year in Boxes: Bjork to Dylan to Dischord; DWIGHT YOAKAM: 'REPRISE PLEASE BABY: THE WARNER BROTHERS YEARS' (Reprise/Rhino, four CDs, $59.98) | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/man-is-killed-after-falling-into-a-manhole-in-manhattan.html | Man Is Killed After Falling Into a Manhole In Manhattan | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/c-corrections-330850.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/galleria-to-be-sold-and-spruced.html | Galleria to Be Sold and Spruced | False | By Elsa Brenner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-botox-parties.html | THE YEAR IN IDEAS; Botox Parties | False | By Rand Richards Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/our-town-classic-arts-showcase-the-hammond-organ.html | 'Our Town'; 'Classic Arts Showcase'; The Hammond Organ | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-what-they-were-thinking-313700.html | What They Were Thinking | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/private-sector-a-dynamic-duo-was-on-the-panel-but-somebody-couldn-t-talk.html | Private Sector; A Dynamic Duo Was on the Panel, But Somebody Couldn't Talk | False | By Julie Flaherty (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/first-words-to-learn-in-a-new-land-crowded-classrooms-and-waiting-list.html | First Words to Learn in a New Land: Crowded Classrooms and Waiting List | False | By Gail Braccidiferro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-crying-baby-translator-the.html | THE YEAR IN IDEAS; Crying-Baby Translator, The | False | By Bruce Grierson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-ambulance-homicide-theory-the.html | THE YEAR IN IDEAS; Ambulance-Homicide Theory, The | False | By Ryan Lizza | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/theater-showing-the-humor-in-a-dickens-ghost.html | THEATER; Showing the Humor In a Dickens Ghost | False | By Charles Strum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/update-richard-j-ferris-from-the-skies-to-the-links.html | UPDATE -- RICHARD J. FERRIS; From the Skies To the Links | False | By Campbell Robertson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-development-new-voice-on-arena-deal.html | BRIEFING: DEVELOPMENT; NEW VOICE ON ARENA DEAL | False | By John Holl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/c-corrections-388580.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/treating-disease-with-a-famous-face.html | Treating Disease With A Famous Face | False | By Alex Kuczynski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/baseball-almost-traded-griffey-may-still-go.html | BASEBALL; Almost Traded, Griffey May Still Go | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-marijuana-abusers-373079.html | Marijuana Abusers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-diagnosis-313688.html | Diagnosis | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-state-attorney-general-as-corporate-cops.html | The Year in Ideas; State Attorneys General as Corporate Cops | False | By Noam Scheiber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/private-sector-how-did-that-ice-cream-get-its-start.html | Private Sector; How Did That Ice Cream Get Its Start? | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-war-chalking.html | The Year in Ideas; War-Chalking | False | By Clive Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/c-corrections-351318.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/dining-out-an-italian-spot-where-the-pasta-beckons.html | DINING OUT; An Italian Spot Where the Pasta Beckons | False | By Mark Bittman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-viagra-saves-wildlife.html | The Year in Ideas; Viagra Saves Wildlife | False | By Margaret Talbot | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/bulletin-board-clean-your-closet-and-save-on-taxes.html | BULLETIN BOARD; Clean Your Closet and Save on Taxes | False | By Karl Russell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-an-animal-s-place-313815.html | An Animal's Place | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-kick-that-defies-gravity.html | The Year in Ideas; Kick That Defies Gravity, | False | By Jeff Z. Klein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-when-sun-goes-down-secret-history-rock-roll.html | The Year in Boxes: Bjork to Dylan to Dischord; 'WHEN THE SUN GOES DOWN: THE SECRET HISTORY OF ROCK AND ROLL' (Bluebird, four CDs, $55.98) | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/bordeaux-berlin-doctors-on-the-road.html | Bordeaux, Berlin, Doctors on the Road | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-robin-gorlechen-david-borkowsky.html | WEDDINGS/CELEBRATIONS; Robin Gorlechen, David Borkowsky | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-d-elia-joseph-anthony.html | Paid Notice: Deaths D'ELIA, JOSEPH ANTHONY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/recordings-riding-a-war-horse-to-different-destinations.html | RECORDINGS; Riding a War Horse to Different Destinations | False | By David Mermelstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters/saddam.html | 'Saddam' | False | By Con Coughlin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-navigating-the-school-maze-389595.html | Navigating The School Maze | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/market-watch-in-the-empire-of-siebel-stirrings-of-rebellion.html | MARKET WATCH; In the Empire of Siebel, Stirrings of Rebellion | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-preschool-meds-313793.html | Preschool Meds | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-celebrities-are-just-like-you-and-me.html | THE YEAR IN IDEAS; Celebrities Are Just Like You and Me | False | By Chuck Klosterman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-navigating-the-school-maze-389579.html | Navigating The School Maze | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/one-last-run-through-and-it-s-audition-time.html | One Last Run-Through, and It's Audition Time | False | By Katherine Zoepf | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-freedom-songs-heart-america-columbia-legacy.html | The Year in Boxes: Bjork to Dylan to Dischord; 'FREEDOM: SONGS FROM THE HEART OF AMERICA' (Columbia Legacy, three CD's, $49.98) | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-vision-chip-the.html | The Year in Ideas; Vision Chip, The | False | By Emily Nussbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-bachich-michael-j.html | Paid Notice: Deaths BACHICH, MICHAEL J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-sweaty-jerseys-as-bodily-relics.html | The Year in Ideas; Sweaty Jerseys as Bodily Relics | False | By Hugo Lindgren | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/television-radio-brave-intelligent-courteous-and-well-insufferable.html | TELEVISION/RADIO; Brave, Intelligent, Courteous and, Well, Insufferable | False | By Laura Lippman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/c-corrections-402109.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-memorials-maran-frieda.html | Paid Notice: Memorials MARAN, FRIEDA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters/a-jew-in-america.html | 'A Jew in America' | False | By Arthur Hertzberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-memphis-belles-women-sun-records-bear-family-six.html | The Year in Boxes: Bjork to Dylan to Dischord; 'MEMPHIS BELLES: THE WOMEN OF SUN RECORDS' (Bear Family, six CD's, $175.98) | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/design/art-listings.html | Art Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/c-corrections-313548.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/junior-colleges-try-niche-as-cheap-path-to-top-universities.html | Junior Colleges Try Niche as Cheap Path To Top Universities | False | By Greg Winter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/first-a-resignation-now-bankruptcy.html | First, a Resignation. Now, Bankruptcy? | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-upside-to-radical-islam-the.html | The Year in Ideas; Upside to Radical Islam, The | False | By Kevin Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/l-bordeaux-330906.html | Bordeaux | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-alter-helen.html | Paid Notice: Deaths ALTER, HELEN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/the-nation-time-and-motion-what-firefighters-do-the-rest-of-the-time.html | The Nation: Time and Motion; What Firefighters Do The Rest of the Time | False | By Dan Barry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-let-s-not-forget-the-average-student-402737.html | Let's Not Forget The Average Student | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/football/afc-playoff-picture.html | A.F.C. Playoff Picture | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/education-even-when-public-schools-deliver.html | EDUCATION; Even When Public Schools Deliver | False | By Merri Rosenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-patent-your-heritage.html | The Year in Ideas; Patent Your Heritage | False | By Tina Rosenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-morgenthau-charles-s.html | Paid Notice: Deaths MORGENTHAU, CHARLES S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-cup-holder-cuisine.html | THE YEAR IN IDEAS; Cup-Holder Cuisine | False | By Rory Evans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-umbilicoplasty.html | The Year in Ideas; Umbilicoplasty | False | By Clive Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-simulsequeling.html | The Year in Ideas; Simulsequeling | False | By Rand Richards Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/l-not-so-fast-402575.html | Not So Fast | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/yoga-wear-not-yoga-is-the-mantra.html | Yoga Wear, Not Yoga, Is the Mantra | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/the-world-three-targets-three-strategies.html | The World; Three Targets, Three Strategies | False | By David E Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-brief-mta-to-weigh-rise-in-lirr-fares.html | IN BRIEF; M.T.A. to Weigh Rise in L.I.R.R. Fares | False | By Stewart Ain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-raieff-josef.html | Paid Notice: Deaths RAIEFF, JOSEF | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-navigating-the-school-maze-politics-a-way-to-open-doors-389641.html | Navigating The School Maze; Politics, a Way To Open Doors | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters/the-dinner-club.html | 'The Dinner Club' | False | By Shannon Henry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/c-corrections-388629.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-o-brien-regina-p.html | Paid Notice: Deaths O'BRIEN, REGINA P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-suzanne-mitchell-marco-parillo.html | WEDDINGS/CELEBRATIONS; Suzanne Mitchell, Marco Parillo | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-scramjet-the.html | The Year in Ideas; Scramjet, The | False | By Lawrence Osborne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-scott-ritter-s-iraq-complex-313653.html | Scott Ritter's Iraq Complex | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-high-notes-a-scheherazade-of-sonic-radiance.html | MUSIC: HIGH NOTES; A 'Scheherazade' Of Sonic Radiance | False | By John Rockwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-getting-a-visa-for-the-magic-kingdom.html | TRAVEL ADVISORY; Getting a Visa For the Magic Kingdom | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-levine-steven-michael.html | Paid Notice: Deaths LEVINE, STEVEN MICHAEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/beauty-and-the-boom.html | BEAUTY AND THE BOOM | False | By Tim Weiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-an-animal-s-place-313807.html | An Animal's Place | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/dealing-with-the-work-of-a-fiend.html | Dealing With the Work of a Fiend | False | By Caleb Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-endurance-condoms.html | THE YEAR IN IDEAS; Endurance Condoms | False | By Dwight Garner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-self-cleaning-dinner-table-the.html | The Year in Ideas; Self-Cleaning Dinner Table, The | False | By Bruce Grierson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-cloned-factories.html | THE YEAR IN IDEAS; Cloned Factories | False | By Daniel Akst | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/personal-business-as-screening-increases-travel-light-to-travel-best.html | Personal Business; As Screening Increases, Travel Light to Travel Best | False | By Jane L. Levere | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/hockey/an-injury-may-end-goalies-rivalry.html | An Injury May End Goalies' Rivalry | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-museums-old-art-is-still-hot-property-401935.html | Museums' Old Art Is Still Hot Property | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-outsider-math.html | The Year in Ideas; Outsider Math | False | By Clive Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/cuttings-bright-alternatives-to-the-poinsettia.html | CUTTINGS; Bright Alternatives To the Poinsettia | False | By Anne Raver | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-questions-for-jeffrey-sachs-poor-man-s-economist.html | THE WAY WE LIVE NOW: 12-15-02; QUESTIONS FOR JEFFREY SACHS; Poor Man's Economist | False | By Amy Barrett | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-car-black-box-the.html | THE YEAR IN IDEAS; Car Black Box, The | False | By Dwight Garner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/global-village-idiots.html | Global Village Idiots | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-invisible-woman-313750.html | Invisible Woman | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-homing-devices-for-your-kids.html | The Year in Ideas; Homing Devices for Your Kids | False | By Margaret Talbot | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/editorial-observer-chess-offers-young-students-life-lessons-at-a-city-school.html | Editorial Observer; Chess Offers Young Students Life Lessons at a City School | False | By Brent Staples | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/college-basketball-so-far-this-season-there-s-no-letdown-for-the-red-storm.html | COLLEGE BASKETBALL; So Far This Season, There's No Letdown For the Red Storm | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-coming-up.html | December 8-14; COMING UP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/books-in-brief-fiction-poetry-259039.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Mary Park | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/c-corrections-402664.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/looking-for-snow-ski-the-net.html | Looking for Snow? Ski the Net | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-ljungqvist-nancy-tibbs.html | Paid Notice: Deaths LJUNGQVIST, NANCY TIBBS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/books-of-style-sea-to-churlish-sea.html | BOOKS OF STYLE; Sea to Churlish Sea | False | By Penelope Green | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-whitelisting.html | The Year in Ideas; Whitelisting | False | By Marshall Sella | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-bedford-park-far-podium-wrangle-over-debate-team.html | NEIGHBORHOOD REPORT: BEDFORD PARK; Far From the Podium, A Wrangle Over a Debate Team | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-remote-controlled-rats.html | The Year in Ideas; Remote-Controlled Rats | False | By Bruce Sterling | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/books-in-brief-fiction-poetry-259047.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Therese Littleton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/soapbox-on-the-rail-road-to-damascus.html | SOAPBOX; On the (Rail) Road to Damascus | False | By Barbara Kessel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/theater/theater-listings.html | Theater Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-football-jets-are-hoping-to-direct-anger-at-overmatched-bears.html | PRO FOOTBALL; Jets Are Hoping to Direct Anger at Overmatched Bears | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/yacht-racing-racing-halted-for-third-day.html | YACHT RACING; Racing Halted For Third Day | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/our-towns-letting-good-times-roll-without-thinking-of-bad-times-ahead.html | Our Towns; Letting Good Times Roll (Without Thinking of Bad Times Ahead) | False | By Matthew Purdy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/michigan-law-dean-to-lead-cornell.html | Michigan Law Dean to Lead Cornell | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/sports-of-the-times-take-a-good-long-look-at-emmitt-smith-today.html | Sports of The Times; Take a Good Long Look At Emmitt Smith Today | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/new-york-observed-the-other-gangs-of-new-york.html | NEW YORK OBSERVED; The Other Gangs of New York | False | By Joe Queenan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-memorials-meyers-babette-bobbie.html | Paid Notice: Memorials MEYERS, BABETTE (BOBBIE) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/c-corrections-402680.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-rossi-reynold-p.html | Paid Notice: Deaths ROSSI, REYNOLD P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-ssri-s-as-performance-enhancers.html | The Year in Ideas; S.S.R.I.'s as Performance Enhancers | False | By Hugo Lindgren | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/fun-cite.html | Fun Cité?Â© | False | By Christopher Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-breathe-deeply-and-enjoy-a-beer-401803.html | Breathe Deeply and Enjoy a Beer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-upper-east-side-fears-swirl-around-a-planned-drop-in-shelter.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Fears Swirl Around A Planned Drop-In Shelter | False | By Erika Kinetzerika Kinetz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/art-architecture-art-is-a-necessity-among-techies-too.html | ART/ARCHITECTURE; Art Is a Necessity Among Techies, Too | False | By Ann Wilson Lloyd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-correspondent-s-report-building-plans-meet-resistance-hong-kong.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Building Plans Meet Resistance in Hong Kong | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-victoria-voytek-robert-fogelson.html | WEDDINGS/CELEBRATIONS; Victoria Voytek, Robert Fogelson | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/mother-lode-of-gifts-for-teachers.html | Mother Lode Of Gifts For Teachers | False | By Katherine Rosman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-jeff-buckley-grace-ep-s-columbia-five-cd-s-34.98.html | The Year in Boxes: Bjork to Dylan to Dischord; JEFF BUCKLEY: THE GRACE EP'S (Columbia; five CD's, $34.98) | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-covert-couture.html | THE YEAR IN IDEAS; Covert Couture | False | By Lynn Hirschberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-cities-keeping-the-gangs-at-bay.html | THE CITIES; Keeping The Gangs At Bay | False | By Lisa Suhay | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-nat-king-cole-capitol-four-cd-s-59.98.html | The Year in Boxes: Bjork to Dylan to Dischord; 'NAT KING COLE' (Capitol, four CDs, $59.98) | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-international-freighter-interrupted.html | December 8-14: INTERNATIONAL; FREIGHTER, INTERRUPTED | False | By Thom Shanker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-times-square-so-how-much-is-that-camcorder-no-really.html | NEIGHBORHOOD REPORT: TIMES SQUARE; So, How Much Is That Camcorder? No, Really | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-forced-transparency.html | The Year in Ideas; Forced Transparency | False | By Blaine Harden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-breathe-deeply-and-enjoy-a-beer-401781.html | Breathe Deeply and Enjoy a Beer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-brief-lipa-questioning-keyspan-relationship.html | IN BRIEF; LIPA Questioning KeySpan Relationship | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-neediest-cases-bereavement-brings-poverty.html | THE NEEDIEST CASES; Bereavement Brings Poverty | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-smith-florence-bolton.html | Paid Notice: Deaths SMITH, FLORENCE BOLTON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/they-run-meetings-raise-kids-and-search-for-their-inner-woman.html | They Run Meetings, Raise Kids and Search for Their Inner Woman | False | By Sarah Lyall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/incredibly-hulky.html | Incredibly Hulky | False | By Richard Gehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/tough-love-from-angel-on-nassau-s-shoulder.html | Tough Love From Angel On Nassau's Shoulder | False | By Vivian S. Toy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/restaurants-keeping-the-faith.html | RESTAURANTS; Keeping the Faith | False | By David Corcoran | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-word-yes-1969-elektra-rhino-warner-five-cd-s.html | The Year in Boxes: Bjork to Dylan to Dischord; 'IN A WORD: YES (1969-)' (Elektra/Rhino/Warner, five CDs, $69.98) | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-my-family-my-airline-372935.html | My Family, My Airline | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters-diana-vreeland.html | 'Diana Vreeland' | False | By Eleanor Dwight | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/coping-the-crimes-that-haunt-our-dreams.html | COPING; The Crimes That Haunt Our Dreams | False | By Anemona Hartocollis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-know-nothing-ceo-the.html | THE YEAR IN IDEAS; Know-Nothing C.E.O., The | False | By Hugo Lindgren | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-metal-blade-records-20th-anniversary-metal-blade.html | The Year in Boxes: Bjork to Dylan to Dischord; 'METAL BLADE RECORDS 20TH ANNIVERSARY' (Metal Blade, nine CD's and one DVD, $79.98) | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-spoofing.html | The Year in Ideas; Spoofing | False | By Emily Nussbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-diary-rule-change-is-sought-for-advice-on-internet.html | INVESTING: DIARY; Rule Change Is Sought For Advice on Internet | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/football-shockey-gestures-at-no-one-in-particular.html | FOOTBALL; Shockey Gestures At No One In Particular | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/automobiles/behind-the-wheel-honda-element-young-man-would-you-like-that-in-a-box.html | BEHIND THE WHEEL/Honda Element; Young Man, Would You Like That In a Box? | False | By Phil Patton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-meltzer-carol.html | Paid Notice: Deaths MELTZER, CAROL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-virtual-reality-therapy.html | The Year in Ideas; Virtual-Reality Therapy | False | By Lawrence Osborne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-hysterical-realism.html | The Year in Ideas; Hysterical Realism | False | By Daniel Zalewski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/economic-view-a-first-step-to-cutting-reliance-on-oil.html | ECONOMIC VIEW; A First Step To Cutting Reliance On Oil | False | By Tom Redburn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/south-america-region-under-watch-for-signs-of-terrorists.html | South America Region Under Watch for Signs of Terrorists | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/benefits-376612.html | BENEFITS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-navigating-the-school-maze-389609.html | Navigating The School Maze | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-rocker-leah-g.html | Paid Notice: Deaths ROCKER, LEAH G. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-livingston-local-traffic-worsens-silent-trains-may-toot.html | NEIGHBORHOOD REPORT: LIVINGSTON; As Local Traffic Worsens, Silent Trains May Toot Again | False | By Jim O'Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/good-eating-late-lunch.html | GOOD EATING; Late Lunch | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-open-source-begging.html | The Year in Ideas; Open-Source Begging | False | By Clive Thompson | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/letters.html | Letters | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-law-and-order-new-probe-on-yankee-tv.html | BRIEFING: LAW AND ORDER; NEW PROBE ON YANKEE TV | False | By John Holl | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/books-in-brief-fiction-poetry-259055.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Matthew Flamm | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-ruggiero-anthony-j-md.html | Paid Notice: Deaths RUGGIERO, ANTHONY J., M.D. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/quick-bite-hammonton-a-barn-for-charming-billy-et-al.html | QUICK BITE/Hammonton; A Barn for Charming Billy et al. | False | By Fran Pado | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-national-vaccinating-against-terror.html | December 8-14: NATIONAL; VACCINATING AGAINST TERROR | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters/the-ecstatic.html | 'The Ecstatic' | False | By Victor Lavalle | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-bunker-buster-the.html | THE YEAR IN IDEAS; Bunker Buster, The | False | By Ivar Ekman | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/evening-hours-regrets-only.html | EVENING HOURS; Regrets Only | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/personal-business-diary-rising-health-costs-for-retirees.html | PERSONAL BUSINESS: DIARY; Rising Health Costs for Retirees | False | By Vivian Marino | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-transit-showdown-the-scene-threat-of-strike-sends-shoppers-into-early-rush.html | THE TRANSIT SHOWDOWN: THE SCENE; Threat of Strike Sends Shoppers Into Early Rush | False | By Robert D. McFadden | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/plus-skiing-italian-skier-has-neck-surgery.html | PLUS SKIING; Italian Skier Has Neck Surgery | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-parlez-vous-turkey-313734.html | Parlez-Vous Turkey? | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-hunters-point-surprise-second-helping-for-drooling-barbecue.html | NEIGHBORHOOD REPORT: HUNTERS POINT; A Surprise Second Helping For Drooling Barbecue Fans | False | By Jim O'Grady | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/film-behind-the-lens-a-familiar-face.html | FILM; Behind the Lens, a Familiar Face | False | By Dana Kennedy | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/unending-journey-through-faith-and-heartbreak.html | Unending Journey Through Faith and Heartbreak | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-sprung-peggy.html | Paid Notice: Deaths SPRUNG, PEGGY | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/books-in-brief-fiction-poetry-259080.html | BOOKS IN BRIEF: FICTION & POETRY | False | By William Ferguson | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/a-dynamic-duo-was-on-the-panel-but-somebody-couldnt-talk.html | A Dynamic Duo Was on the Panel, but Somebody Couldn't Talk | False | By Rick Gladstone | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-design-2002-313572.html | Design 2002 | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-environment-recycling-rate-drops.html | BRIEFING: ENVIRONMENT; RECYCLING RATE DROPS | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/boxing-byrd-wins-unanimous-decision-and-ibf-title.html | BOXING; Byrd Wins Unanimous Decision and I.B.F. Title | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-prostick-anne.html | Paid Notice: Deaths PROSTICK, ANNE | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-20-years-dischord-dischord-three-cd-s-25.html | The Year in Boxes: Bjork to Dylan to Dischord; '20 YEARS OF DISCHORD' (Dischord, three CD's, $25) | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/it-s-1949-meet-president-strom-thurmond.html | It's 1949: Meet President Strom Thurmond | False | By Adam Clymer | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/beyond-tijuana-s-tacky-side.html | Beyond Tijuana's Tacky Side | False | By Martha Stevenson Olson | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-the-kid-stays-in-the-pictures-313610.html | The Kid Stays in The Pictures | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/art-review-redefining-the-nature-of-a-print.html | ART REVIEW; Redefining The Nature Of a Print | False | By William Zimmer | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-guide-316016.html | THE GUIDE | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-erb-gladys.html | Paid Notice: Deaths ERB, GLADYS | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/ugly-echoes-a-sanitized-past-comes-back-to-haunt-trent-lott-and-america.html | Ugly Echoes; A Sanitized Past Comes Back to Haunt Trent Lott -- and America | False | By Robin Toner | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/outdoors-fishing-and-hunting-by-the-book.html | OUTDOORS; Fishing and Hunting by the Book | False | By Nelson Bryant | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/arts-showcase-a-necessity-351350.html | ARTS SHOWCASE; A Necessity | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/on-the-market.html | On the Market | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-samuels-kathryn-morris.html | Paid Notice: Deaths SAMUELS, KATHRYN MORRIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/your-home-uncertainty-on-evictions-in-co-ops.html | YOUR HOME; Uncertainty On Evictions In Co-ops | False | By Jay Romano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/justice-thomas-s-stand-symbols-and-free-speech.html | Justice Thomas's Stand; Symbols and Free Speech | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/international/middleast/kurds-say-islamic-group-with-links-to-al-qaeda.html | Kurds Say Islamic Group With Links to Al Qaeda Plans Suicide Bombings | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/chess-korchnoi-the-ageless-wins-at-curacao-redux.html | CHESS; Korchnoi the Ageless Wins at Curaçao Redux | False | By Robert Byrne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-dad-s-performance-review.html | THE YEAR IN IDEAS; Dad's Performance Review | False | By Paul Tough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-hack-sarah-e.html | Paid Notice: Deaths HACK, SARAH E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-net-metering.html | THE YEAR IN IDEAS; Net Metering | False | By David Kirby | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-in-a-new-york-hall-echoes-of-a-mystical-russia.html | MUSIC; In a New York Hall, Echoes of a Mystical Russia | False | By David Mermelstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-fierce-entanglements-313726.html | Fierce Entanglements | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/lynne-abraham-60-spoke-out-on-breast-cancer.html | Lynne Abraham, 60; Spoke Out on Breast Cancer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-business-health-insurance-costs-rise-again.html | BRIEFING: BUSINESS; HEALTH INSURANCE COSTS RISE AGAIN | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-navigating-the-school-maze-a-book-s-point-of-no-return-389625.html | Navigating The School Maze; A Book's Point Of No Return | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/l-finding-a-doctor-330922.html | Finding a Doctor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-flaming-lips-finally-punk-rockers-are-taking.html | The Year in Boxes: Bjork to Dylan to Dischord; THE FLAMING LIPS: 'FINALLY' THE PUNK ROCKERS ARE TAKING ACID -- 1983-1988' (Restless/Rykodisc, three CD's, $34.98) | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/l-canceled-shows-bakersfield-rip-351393.html | CANCELED SHOWS; 'Bakersfield,' R.I.P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-anderson-russell-f.html | Paid Notice: Deaths ANDERSON, RUSSELL F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-post-soccer-mom-nomenclature.html | The Year in Ideas; Post-Soccer-Mom Nomenclature | False | By Matt Bai | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-gross-out-health-warnings.html | The Year in Ideas; Gross-Out Health Warnings | False | By Kate Jacobs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-on-language-wsj-gop-rip.html | THE WAY WE LIVE NOW: 12-15-02; ON LANGUAGE; W.S.J.: G.O.P., R.I.P. | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-preschool-meds-313785.html | Preschool Meds | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/cinema-not-so-paradiso.html | Cinema Not-So Paradiso | False | By Evan Goodenow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/nj-law-cutbacks-loom-for-legal-aid.html | N.J. LAW; Cutbacks Loom for Legal Aid | False | By George James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/capturing-long-island-s-wildlife-in-oil-and-ink.html | Capturing Long Island's Wildlife, in Oil and Ink | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/soccer/eskandarian-signs-with-mls.html | Eskandarian Signs With M.L.S. | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/l-nassau-aquatic-center-not-getting-its-due-402729.html | Nassau Aquatic Center Not Getting Its Due | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/featured-author-j-r-r-tolkien.html | Featured Author: J. R. R. Tolkien | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/threats-responses-hunt-for-al-qaeda-bush-has-widened-authority-cia-kill.html | THREATS AND RESPONSES: HUNT FOR AL QAEDA; BUSH HAS WIDENED AUTHORITY OF C.I.A. TO KILL TERRORISTS | False | By James Risen and David Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/business-as-foreign-banks-take-flight-brazil-regroups.html | Business; As Foreign Banks Take Flight, Brazil Regroups | False | By Simon Romero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-lost-world-lives-on-at-the-newark-library.html | A Lost World Lives On At the Newark Library | False | By Vicki Vasilopoulos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-elton-john-greatest-hits-1970-2002-mercury-three.html | The Year in Boxes: Bjork to Dylan to Dischord; ELTON JOHN: 'GREATEST HITS: 1970-2002' (Mercury, three CDs, $24.98) | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-bjork-family-tree-elektra-six-cd-s-59.98.html | The Year in Boxes: Bjork to Dylan to Dischord; BJORK: 'FAMILY TREE' (Elektra, six CDs, $59.98) | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-cohen-maurice-md.html | Paid Notice: Deaths COHEN, MAURICE, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-lady-in-red.html | The Lady in Red | False | By Diane Rafferty | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-complete-roulette-sarah-vaughan-studio-sessions.html | The Year in Boxes: Bjork to Dylan to Dischord; 'THE COMPLETE ROULETTE SARAH VAUGHAN STUDIO SESSIONS' (Mosaic, eight CDs, $128) | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/chapters-seven-ages-of-paris.html | 'Seven Ages of Paris' | False | By Alistair Horne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-view-from-torrington-famous-or-infamous-john-brown-was-born-here.html | The View/From Torrington; Famous or Infamous, John Brown Was Born Here | False | By Dick Ahles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/a-diagnosis-is-not-a-name.html | A Diagnosis Is Not a Name | False | By Maggie Jones | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/private-sector-what-keeps-mr-murdoch-up-at-night.html | Private Sector; What Keeps Mr. Murdoch Up at Night | False | By Jennifer Bayot (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/football/nfc-playoff-picture.html | N.F.C. Playoff Picture | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/theater-the-gloves-come-off-and-lives-take-a-blow.html | THEATER; The Gloves Come Off, And Lives Take a Blow | False | By Alvin Klein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/c-corrections-388572.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/plus-track-and-field-high-school-senior-vaults-to-record.html | PLUS: TRACK AND FIELD; High School Senior Vaults to Record | False | By William J. Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/out-there-paris-protectors-of-the-quaint.html | OUT THERE: PARIS; Protectors of the Quaint | False | By Kerry Shaw | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/us/vatican-decision-could-be-shift-or-isolated-case.html | Vatican Decision Could Be Shift or Isolated Case | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/l-duty-free-goods-330930.html | Duty-Free Goods | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-ghetto-profiling.html | The Year in Ideas; Ghetto Profiling | False | By Ryan Lizza | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/college-basketball-lamizana-leads-rutgers-to-victory.html | COLLEGE BASKETBALL; Lamizana Leads Rutgers to Victory | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-bennett-robert-f.html | Paid Notice: Deaths BENNETT, ROBERT F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dance/merce-cunningham-asks-12-children-shall-we-dance.html | DANCE; Merce Cunningham Asks 12 Children, 'Shall We Dance?' | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-mr-ambassador-313777.html | Mr. Ambassador | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/c-corrections-402672.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music/in-love-with-christmas-music-and-proud-of-it.html | MUSIC; In Love With Christmas Music (And Proud of It) | False | By James R. Oestreich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/a-coming-flood-erodes-the-life-of-a-chinese-city.html | A Coming Flood Erodes the Life of a Chinese City | False | By Joseph Kahn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/commercial-property-new-jersey-advice-for-2003-balancing-pain-and-opportunity.html | Commercial Property/New Jersey; Advice for 2003: Balancing Pain and Opportunity | False | By Antoinette Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/preludes-everybody-ought-to-have-an-aide.html | PRELUDES; Everybody Ought To Have An Aide | False | By Abby Ellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-toxic-colored-soda.html | The Year in Ideas; Toxic-Colored Soda | False | By Jaime Wolf | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-complete-roost-johnny-smith-small-group-sessions.html | The Year in Boxes: Bjork to Dylan to Dischord; 'THE COMPLETE ROOST JOHNNY SMITH SMALL GROUP SESSIONS' (Mosaic, eight CDs, $128, available only through Mosaic Records, 203-327-7111) | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/hockey-mistakes-continue-to-get-the-best-of-the-islanders-fighting-spirit.html | HOCKEY; Mistakes Continue to Get the Best of the Islanders' Fighting Spirit | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/frugal-traveler-a-bit-of-the-simple-outdoors-amid-west-coast-affluence.html | FRUGAL TRAVELER; A Bit of the Simple Outdoors Amid West Coast Affluence | False | By Susan Stellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-preconcession-the.html | The Year in Ideas; Preconcession, The | False | By Matt Bai | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-mash-ups.html | THE YEAR IN IDEAS; Mash-Ups | False | By Chris Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-international-laureate-sends-message.html | December 8-14: INTERNATIONAL; LAUREATE SENDS MESSAGE | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/weekinreview/december-8-14-national-web-filters-that-work-too-well.html | December 8-14: NATIONAL; WEB FILTERS THAT WORK TOO WELL | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-liddy-maria-a.html | Paid Notice: Deaths LIDDY, MARIA A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/jersey-she-loved-him-she-loved-him-not-she-loves-him.html | JERSEY; She Loved Him, She Loved Him Not, She Loves Him | False | By Debra Galant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-skog-james-dean.html | Paid Notice: Deaths SKOG, JAMES DEAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/the-right-thing-wanted-more-civility-not-civil-suits.html | THE RIGHT THING; Wanted: More Civility, Not Civil Suits | False | By Jeffrey L. Seglin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/world/north-korea-denounces-james-bond-film.html | North Korea Denounces James Bond Film | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-bootleg-series-vol-5-bob-dylan-live-1975-rolling.html | The Year in Boxes: Bjork to Dylan to Dischord; 'THE BOOTLEG SERIES VOL. 5: BOB DYLAN LIVE 1975 -- THE ROLLING THUNDER REVUE' (Columbia Legacy, two CD's and one DVD, $24.98) | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-skyscraper-escape-devices.html | The Year in Ideas; Skyscraper Escape Devices | False | By Craig Taylor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/l-breathe-deeply-and-enjoy-a-beer-401820.html | Breathe Deeply and Enjoy a Beer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-kimberly-duckworth-greg-lippmann.html | WEDDINGS/CELEBRATIONS; Kimberly Duckworth, Greg Lippmann | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-traceable-bullets.html | The Year in Ideas; Traceable Bullets | False | By Margaret Talbot | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/l-the-kid-stays-in-the-pictures-313629.html | The Kid Stays in The Pictures | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/hockey-blackburn-starts-again-but-a-change-is-coming.html | HOCKEY; Blackburn Starts Again, But a Change Is Coming | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-yellin-florence.html | Paid Notice: Deaths YELLIN, FLORENCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/business/yourmoney/spreading-warmth-through-the-holidays.html | Spreading Warmth Through the Holidays | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/politics/top-gop-senator-suggests-new-vote-on-lotts-leadership.html | Top G.O.P. Senator Suggests New Vote on Lott's Leadership | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-news-from-woolybucket.html | The News From Woolybucket | False | By Laura Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-death-of-small-medium-and-large-the.html | THE YEAR IN IDEAS; Death of Small, Medium and Large, The | False | By Maria Russo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-intellectual-magnet-cities.html | The Year in Ideas; Intellectual Magnet Cities | False | By Blaine Harden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-politics-7.5-million-for-a-loss.html | BRIEFING: POLITICS; $7.5 MILLION FOR A LOSS | False | By John Sullivan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-windy-carl-introspection-singles-rarities-blue.html | The Year in Boxes: Bjork to Dylan to Dischord; WINDY AND CARL: 'INTROSPECTION: SINGLES AND RARITIES' (Blue Flea, three CD's, $21) | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/college-basketball-pitino-goes-one-up-on-orr-who-played-under-him.html | COLLEGE BASKETBALL; Pitino Goes One Up on Orr, Who Played Under Him | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-video-pill-the.html | The Year in Ideas; Video Pill, The | False | By Sandeep Jauhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-latchkey-cat-s-best-friend-the.html | THE YEAR IN IDEAS; Latchkey Cat's Best Friend, The | False | By Bruce Grierson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-personal-umbrella-handler-the.html | The Year in Ideas; Personal Umbrella Handler, The | False | By Adam Sternbergh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/classified/paid-notice-deaths-dube-marianne.html | Paid Notice: Deaths DUBE, MARIANNE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-15 | 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-news-that-glows.html | THE YEAR IN IDEAS; News That Glows | False | By Clive Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/wake-up-and-smell-the-coffee-eeew.html | Wake Up and Smell the Coffee? Eeew! | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/bowing-out-excerpts-from-al-gore-s-interview-on-60-minutes.html | BOWING OUT; Excerpts From Al Gore's Interview on '60 Minutes' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/some-changes-and-some-cancellations.html | Some Changes, and Some Cancellations | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-review-in-the-beginning-maybe-there-was-antigone.html | THEATER REVIEW; In the Beginning, Maybe, There Was 'Antigone' | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/c-corrections-414123.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-yes-it-was-a-dismal-year-for-airlines-now-the-bad-news.html | Economy & Business; Yes, It Was a Dismal Year for Airlines. Now the Bad News. | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/the-transit-showdown-the-scene-hotel-becomes-encampment-for-a-bleary-eyed-vigil.html | THE TRANSIT SHOWDOWN: THE SCENE; Hotel Becomes Encampment For a Bleary-Eyed Vigil | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/international-business-india-moves-to-overcome-crippling-electricity-shortages.html | International Business; India Moves to Overcome Crippling Electricity Shortages | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/l-to-vaccinate-or-not-406910.html | To Vaccinate, or Not? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-ginsburg-cora-k.html | Paid Notice: Deaths GINSBURG, CORA K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-rabstenek-ruth.html | Paid Notice: Deaths RABSTENEK, RUTH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/big-agriculture-vs-wetlands.html | Big Agriculture vs. Wetlands | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-lev-leonard-j.html | Paid Notice: Deaths LEV, LEONARD J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-hall-virginia-s-gina.html | Paid Notice: Deaths HALL, VIRGINIA S. "GINA." | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/hockey-ice-men-made-of-iron.html | Ice Men Made of Iron | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/if-there-s-a-global-rebound-the-us-will-have-to-lead-it.html | If There's a Global Rebound, The U.S. Will Have to Lead It | False | By Daniel Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-memorials-goldwert-marvin.html | Paid Notice: Memorials GOLDWERT, MARVIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-basketball-nets-lose-their-rhythm-in-motown.html | PRO BASKETBALL; Nets Lose Their Rhythm in Motown | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/canberra-journal-australia-revisits-a-black-and-white-murder-case.html | Canberra Journal; Australia Revisits a 'Black and White' Murder Case | False | By Jane Perlez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/l-wake-up-and-smell-the-coffee-eeew-413348.html | Wake Up and Smell the Coffee? Eeew! | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/metro-matters-want-to-say-you-re-sorry-there-s-a-line.html | Metro Matters; Want to Say You're Sorry? There's a Line | False | By Joyce Purnick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/movies/critic-s-notebook-films-in-land-that-s-ready-for-revolution-of-the-mind.html | CRITIC'S NOTEBOOK; Films in Land That's Ready For Revolution Of the Mind | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/books/technology-media-tv-book-clubs-try-to-fill-oprah-s-shoes.html | Technology & Media; TV Book Clubs Try to Fill Oprah's Shoes | False | By Bill Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/an-apparently-stray-bullet-kills-a-driver-in-the-bronx.html | An Apparently Stray Bullet Kills a Driver in the Bronx | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/politics/full-text-from-the-lott-interview-on-black-entertainment-television.html | Full Text From the Lott Interview on Black Entertainment Television | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/c-corrections-414190.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/c-corrections-414140.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-moyse-charlotte.html | Paid Notice: Deaths MOYSE, CHARLOTTE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/national/justices-let-wetlands-case-stand.html | Justices Let Wetlands Case Stand | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-and-responses-hussein-s-foes-iraqi-groups-draft-statements.html | THREATS AND RESPONSES: HUSSEIN'S FOES; Iraqi Groups Draft Statements | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-some-companies-stand-out-in-the-battered-world-of-media.html | Technology & Media; Some Companies Stand Out In the Battered World of Media | False | By Geraldine Fabrikant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/outbreak-at-sea.html | Outbreak At Sea | False | By Jonathan Kaplan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/law-schools-urge-graduates-to-start-small-and-think-local.html | Law Schools Urge Graduates to Start Small and Think Local | False | By Greg Winter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-lieblein-george.html | Paid Notice: Deaths LIEBLEIN, GEORGE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/baseball-yankees-close-in-on-colon-but-they-ll-have-to-beat-out-red-sox.html | BASEBALL; Yankees Close In on Coló'ïd%oïn, but They'll Have to Beat Out Red Sox | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/the-transit-showdown-if-there-is-a-strike-a-guide-to-commuting.html | THE TRANSIT SHOWDOWN; If There Is a Strike: A Guide to Commuting | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-pergament-murray.html | Paid Notice: Deaths PERGAMENT, MURRAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/in-euro-zone-woes-abound.html | In Euro Zone, Woes Abound | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-in-review-get-off-the-phone-mom-there-s-work-to-do.html | THEATER IN REVIEW; Get Off the Phone, Mom, There's Work to Do | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/this-testy-economy-refuses-to-be-charmed.html | This Testy Economy Refuses to Be Charmed | False | By Alex Berenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-brumberg-pamela-w.html | Paid Notice: Deaths BRUMBERG, PAMELA W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/critics-attack-suspension-of-33-philadelphia-kindergartners.html | Critics Attack Suspension of 33 Philadelphia Kindergartners | False | By Sara Rimer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/IHT-horse-racing-a-59to1-shot-wins-the-hong-kong-cup.html | Horse Racing : A 59-to-1 shot wins the Hong Kong Cup | False | By Gina Rarick, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Unpretentious art | False | By Manna Kamio Badiella, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/dance-in-review-wildly-shifting-energies-beyond-the-mind-s-control.html | DANCE IN REVIEW; Wildly Shifting Energies Beyond the Mind's Control | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-big-3-automakers-are-likely-to-swerve-into-the-slow-lane.html | Economy & Business; Big 3 Automakers Are Likely to Swerve Into the Slow Lane | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-decade-long-shopping-spree-is-expected-to-slow-in-2003.html | Economy & Business; Decade-Long Shopping Spree is Expected to Slow in 2003 | False | By David Leonhardt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/politics/going-for-laughs-on-saturday-night-before-delivering-the-news-on.html | Going for Laughs on Saturday Night Before Delivering the News on Sunday | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/no-joy-for-pete-rose.html | No Joy for Pete Rose | False | By Fay Vincent | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/international/europe/blair-invites-palestinian-leaders-to-london.html | Blair Invites Palestinian Leaders to London | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/boxing-byrd-employed-nothing-fancy-to-take-title-with-jab-jab-jab.html | BOXING; Byrd Employed Nothing Fancy To Take Title With Jab, Jab, Jab | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/a-new-economy-editor-at-time-to-oversee-aol-integration.html | A 'New Economy' Editor at Time to Oversee AOL Integration | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/c-corrections-414158.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/chechen-refugees-brace-for-upheaval-as-camps-close.html | Chechen Refugees Brace For Upheaval as Camps Close | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/inside-411523.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economic-calendar.html | Economic Calendar | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/metro-briefing-new-york-manhattan-survey-finds-more-birds-in-park.html | Metro Briefing | New York: Manhattan: Survey Finds More Birds in Park | False | By Cecilia M. Vega (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/international/asia/north-korea-urges-us-to-join-nonagression-pact.html | North Korea Urges U.S. to Join Nonagression Pact | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/l-how-diversity-makes-a-difference-413291.html | How Diversity Makes a Difference | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/dance-in-review-jazz-dance-and-sensuality-move-to-a-sexy-score.html | DANCE IN REVIEW; Jazz Dance and Sensuality Move to a Sexy Score | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-corruption-crime-chicanery-business-through-the-ages.html | Economy & Business; Corruption, Crime, Chicanery: Business Through the Ages | False | By Charles P. Kindleberger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-in-the-world-of-the-very-small-companies-make-big-plans.html | Technology & Media; In the World of the Very Small, Companies Make Big Plans | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/enron-sells-its-limbach-construction-business.html | Enron Sells Its Limbach Construction Business | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/technology/international-business-web-calling-roils-the-telecom-world.html | International Business; Web Calling Roils the Telecom World | False | By Simon Romero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/basketball-two-groups-present-case-for-charlotte-franchise.html | Two Groups Present Case for Charlotte Franchise | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-bresler-horace-j.html | Paid Notice: Deaths BRESLER, HORACE J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/inspect-the-brains.html | Inspect the Brains | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-memorials-wilson-marvin-buddy.html | Paid Notice: Memorials WILSON, MARVIN (BUDDY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/business/eli-ginzberg-91-economist-at-columbia-and-adviser-to-eight-presidents-is-dead.html | Eli Ginzberg, 91, Economist at Columbia And Adviser to Eight Presidents, Is Dead | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/editors-note-special-today-outlook.html | Editors' Note; SPECIAL TODAY: Outlook | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/china-s-hot-at-least-for-now.html | China's Hot, at Least for Now | False | By Joseph Kahn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/international-business-amid-financial-despair-argentines-see-a-little-summer.html | International Business; Amid Financial Despair, Argentines See a 'Little Summer' | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/football/miamis-defense-baffles-oakland.html | Miami's Defense Baffles Oakland | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/transit-showdown-negotiations-transit-workers-stop-clock-strike-threat.html | THE TRANSIT SHOWDOWN: NEGOTIATIONS; TRANSIT WORKERS 'STOP THE CLOCK' ON STRIKE THREAT | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-in-review-first-you-die-then-it-gets-complicated.html | THEATER IN REVIEW; First You Die, Then It Gets Complicated | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/music-review-unplanned-cellphone-solo-vexes-conductor.html | MUSIC REVIEW; Unplanned Cellphone Solo Vexes Conductor | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/1-wake-up-and-smell-the-coffee-eeew-413364.html | Wake Up and Smell the Coffee? Eeew! | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-kleiman-erna.html | Paid Notice: Deaths KLEIMAN, ERNA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/dr-richard-s-lazarus-80-charted-terrain-of-emotion.html | Dr. Richard S. Lazarus, 80; Charted Terrain of Emotion | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/bond-offerings-scheduled-for-this-week.html | Bond Offerings Scheduled for This Week | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/technology/e-commerce-report-baby-boomers-grow-older-online-prescription-drug-sales-are.html | E-Commerce Report; As baby boomers grow older, online prescription drug sales are showing steady growth. | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-responses-fight-against-terrorism-pentagon-may-push-propaganda-allied.html | THREATS AND RESPONSES: FIGHT AGAINST TERRORISM; Pentagon May Push Propaganda in Allied Nations | False | By Thom Shanker and Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-can-a-bloodied-sec-dust-itself-off-now-and-get-moving.html | Economy & Business; Can a Bloodied S.E.C. Dust Itself Off Now and Get Moving? | False | By Stephen Labaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-key-questions-on-tax-breaks-how-big-who-gets-them.html | Economy & Business; Key Questions on Tax Breaks: How Big? Who Gets Them? | False | By David Cay Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/books/writers-on-writing-carried-from-the-couch-on-the-wings-of-enchantment.html | WRITERS ON WRITING; Carried From the Couch on the Wings of Enchantment | False | By Rebecca Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/c-corrections-414174.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/dance-in-review-the-nutcracker-as-debut-showcase.html | DANCE IN REVIEW; 'The Nutcracker' As Debut Showcase | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/roseville-journal-under-the-bridge-a-man-of-means-by-no-means.html | Roseville Journal; Under the Bridge, a Man of Means by No Means | False | By Charlie Leduff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/sports-times-forget-about-disunity-it-s-misjudgment-that-hurts-jets.html | Sports of The Times; Forget About the Disunity, It's Misjudgment That Hurts the Jets | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/IHT-nuclear-arms-issues-will-dominate-talks-beginning-monday-seoul-is-set-to.html | Nuclear arms issues will dominate talks beginning Monday : Seoul is set to confront North over its reactors | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/hope-for-speedy-release-of-haitian-refugees-fades.html | Hope for Speedy Release of Haitian Refugees Fades | False | By Dana Canedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/IHT-dollar-falls-to-a-3-year-low-as-haven-status-slips.html | Dollar falls to a 3-year low as haven status slips | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/metro-briefing-new-york-manhattan-five-shot-outside-nightclub.html | Metro Briefing | New York: Manhattan: Five Shot Outside Nightclub | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/no-2-republican-in-senate-calls-for-vote-on-lott.html | NO. 2 REPUBLICAN IN SENATE CALLS FOR VOTE ON LOTT | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/critic-s-notebook-opera-offers-a-love-song-to-the-glitter-of-new-york.html | Critic's Notebook; Opera Offers A Love Song To the Glitter Of New York | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/pop-review-a-rock-rebel-who-ll-never-give-in.html | POP REVIEW; A Rock Rebel Who'll Never Give In | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/a-chance-to-learn.html | A Chance to Learn | False | By Bob Herbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-gherin-ghelli-alda-m-chevrette.html | Paid Notice: Deaths GHERIN, GHELLI, ALDA M. (CHEVRETTE) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/IHT-north-korea-lambastes-insulting-bond-film.html | North Korea lambastes 'insulting' Bond film | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/white-house-letter-what-the-public-sees-may-not-be-what-it-gets.html | White House Letter; What the Public Sees May Not Be What It Gets | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/bowing-out-the-overview-gore-rules-out-running-in-04-for-president.html | BOWING OUT; THE OVERVIEW; Gore Rules Out Running in '04 For President | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/norway-tries-to-resolve-a-lasting-nazi-legacy.html | Norway Tries to Resolve A Lasting Nazi Legacy | False | By Gregory Crouch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-friedman-naomi-parker.html | Paid Notice: Deaths FRIEDMAN, NAOMI PARKER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/threats-responses-bioterror-threat-smallpox-vaccine-transmission-raises.html | THREATS AND RESPONSES: THE BIOTERROR THREAT; Smallpox Vaccine Transmission Raises Liability Issue | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/a-mexican-mystery-406902.html | A Mexican Mystery | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/alabama-paper-plans-to-go-nonprofit.html | Alabama Paper Plans to Go Nonprofit | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/new-celebrant-and-new-tone-at-boston-mass.html | New Celebrant, and New Tone, at Boston Mass | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/bridge-a-league-s-new-president-remembers-a-favorite-deal.html | BRIDGE; A League's New President Remembers a Favorite Deal | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/c-corrections-414131.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-litton-robin-d.html | Paid Notice: Deaths LITTON, ROBIN D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/l-how-diversity-makes-a-difference-413275.html | How Diversity Makes a Difference | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/politics/gore-rules-out-running-in-04.html | Gore Rules Out Running in '04 | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/rumors-of-japan-s-recovery-are-it-seems-exaggerated.html | Rumors of Japan's Recovery Are, It Seems, Exaggerated | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-advertising-people-are-talking-about-looser-wallets.html | Technology & Media: Advertising People Are Talking About Looser Wallets | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/theater/recent-performances.html | Recent Performances | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/asia-communications-deal.html | Asia Communications Deal | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/iranian-lawmaker-opens-door-to-american-talks.html | Iranian Lawmaker Opens Door to American Talks | False | By Nazila Fathi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-winer-barbara-k.html | Paid Notice: Deaths WINER, BARBARA K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-music-industry-shows-signs-of-adapting-amid-tumult.html | Technology & Media; Music Industry Shows Signs Of Adapting Amid Tumult | False | By Laura M. Holson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-and-responses-hollywood-actor-follows-his-own-script-on-iraq-and-war.html | THREATS AND RESPONSES: HOLLYWOOD; Actor Follows His Own Script on Iraq and War | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-alexandre-deny-se-halbron.html | Paid Notice: Deaths ALEXANDRE, DENYSE HALBRON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-ruggiero-anthony-j-md.html | Paid Notice: Deaths RUGGIERO, ANTHONY J., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-out-of-desperation-chrebet-loses-grasp.html | PRO FOOTBALL; Out of Desperation, Chrebet Loses Grasp | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/politics/kean-to-head-911-commission-2002121691231364697.html | Kean to Head 9/11 Commission | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-game-ball-for-whittle-after-stay-in-hospital.html | PRO FOOTBALL; Game Ball for Whittle After Stay in Hospital | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-eagles-still-not-hurt-by-injury-to-mcnabb.html | PRO FOOTBALL; Eagles Still Not Hurt By Injury to McNabb | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/music-review-beauty-in-sprawl-and-off-kilter-thuds.html | MUSIC REVIEW; Beauty in Sprawl and Off-Kilter Thuds | False | By Bernard Holland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/l-friends-in-yemen-406740.html | Friends in Yemen? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/south-korean-candidates-focus-on-the-north.html | South Korean Candidates Focus on the North | False | By Don Kirk | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-dolphins-defense-makes-the-raiders-look-old.html | PRO FOOTBALL; Dolphins' Defense Makes the Raiders Look Old | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/international/europe/vatican-approves-revised-us-policy-on-sex-abuse.html | Vatican Approves Revised U.S. Policy on Sex Abuse | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-responses-allies-australia-comes-terms-with-new-sense-vulnerability.html | THREATS AND RESPONSES: ALLIES; Australia Comes to Terms With a New Sense of Vulnerability | False | By Raymond Bonner and Jane Perlez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/health/technology-media-biotech-and-fda-blame-game.html | Technology & Media; Biotech and F.D.A.: Blame Game | False | By Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/books/books-of-the-times-nine-tales-from-the-underside-where-the-talk-is-terse.html | BOOKS OF THE TIMES; Nine Tales From the Underside, Where the Talk Is Terse | False | By Janet Maslin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/sports-of-the-times-giants-draw-aces-in-playoff-poker-game.html | Sports of The Times; Giants Draw Aces in Playoff Poker Game | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/recent-performances.html | Recent Performances | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-giants-playoff-possibilities-get-a-surprising-boost.html | PRO FOOTBALL; Giants' Playoff Possibilities Get a Surprising Boost | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/north-korea-lambastes-insulting-bond-film.html | North Korea lambastes 'insulting' Bond film | False | International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/neediest-cases-family-5-struggles-deal-with-traumas-sept-11-with-help.html | The Neediest Cases; A Family of 5 Struggles To Deal With Traumas Of Sept. 11, With Help | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-it-s-flip-then-flop-as-jets-are-undercut-by-sloppy-play.html | PRO FOOTBALL; It's Flip, Then Flop, as Jets Are Undercut by Sloppy Play | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/yacht-racing-alinghi-reaches-challenger-finals.html | YACHT RACING; Alinghi Reaches Challenger Finals | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/venezuelan-leader-says-he-ll-weather-strike-by-opponents.html | Venezuelan Leader Says He'll Weather Strike by Opponents | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/news-summary-411574.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-basketball-knicks-start-finding-a-way-to-the-foul-line-at-least.html | PRO BASKETBALL; Knicks Start Finding a Way, To the Foul Line, at Least | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/IHT-fish-stocks-treading-water.html | Fish stocks : Treading water | False | By Simon Cripps, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-supersize-american-dream-expensive-ii-take-it.html | Economy & Business; Supersize American Dream? Expensive? I'll Take It | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/mieke-van-hoek-choreographer-56.html | Mieke van Hoek; Choreographer, 56 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-responses-weapons-programs-us-says-russia-helped-iran-nuclear-arms.html | THREATS AND RESPONSES: WEAPONS PROGRAMS; U.S. Says Russia Helped Iran in Nuclear Arms Effort, Adding to Concerns About Allies | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-far-from-corner-offices-scrimping-and-improvising.html | Economy & Business; Far From Corner Offices, Scrimping and Improvising | False | By Amy Cortese | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-heller-romola-s.html | Paid Notice: Deaths HELLER, ROMOLA S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-president-s-top-priorities-tax-cuts-but-no-quick-stimulus.html | Economy & Business; President's Top Priorities: Tax Cuts, but No Quick Stimulus | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/more-than-words-to-fight-aids.html | More Than Words to Fight AIDS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-kaminski-john-s.html | Paid Notice: Deaths KAMINSKI, JOHN S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-and-responses-economic-ties-russia-angry-at-iraq-rebuff-of-oil-deal.html | THREATS AND RESPONSES: ECONOMIC TIES; Russia Angry At Iraq Rebuff Of Oil Deal | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/theater-in-review-a-magic-trip-to-shanghai-aboard-a-spinning-plate.html | THEATER IN REVIEW; A Magic Trip to Shanghai Aboard a Spinning Plate | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-after-a-boom-there-will-be-scandal-count-on-it.html | Economy & Business; After a Boom, There Will Be Scandal. Count on It. | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-cowboys-problem-is-a-lack-of-offense.html | PRO FOOTBALL; Cowboys' Problem Is a Lack Of Offense | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/transit-showdown-assessment-critics-say-pataki-delayed-bargaining-help-win-re.html | THE TRANSIT SHOWDOWN: AN ASSESSMENT; Critics Say Pataki Delayed Bargaining to Help Win Re-election | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-erb-gladys.html | Paid Notice: Deaths ERB, GLADYS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/with-idols-on-high-a-fan-falls-a-quest-for-rapture-leads-a-phish-head-astray.html | With Idols on High, a Fan Falls; A Quest for Rapture Leads a 'Phish Head' Astray | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/l-fiscal-consequences-406813.html | Fiscal Consequences | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/international-business-for-canadians-a-porous-border.html | International Business; For Canadians, A Porous Border | False | By Bernard Simon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-in-review-inheriting-problems-along-with-the-box-of-loot.html | THEATER IN REVIEW; Inheriting Problems Along With the Box of Loot | False | By D. J. R. Bruckner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/trade-center-site-round-2-new-designs-to-be-unveiled-wednesday.html | Trade Center Site, Round 2: New Designs to Be Unveiled Wednesday | False | By Edward Wyatt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/economic-pulse-the-south-as-post-boom-dust-settles-the-south-grimly-downsizes.html | ECONOMIC PULSE: The South; As Post-Boom Dust Settles, The South Grimly Downsizes | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/l-terror-the-library-and-the-internet-406783.html | Terror, the Library And the Internet | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-paper.html | the end user / A voice for the consumer : A paper habit | False | By Lee Dembart, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/IHT-nato-agrees-to-help-new-eu-force.html | NATO agrees to help new EU force | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/soccer-roundup-eskandarian-signs-deal-with-mls.html | SOCCER/ROUNDUP; Eskandarian Signs Deal With M.L.S. | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-mulhall-elise-davis.html | Paid Notice: Deaths MULHALL, ELISE DAVIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/soccer/howard-likely-to-be-highest-paid-keeper-in-mls.html | Howard Likely to Be Highest-Paid Keeper in M.L.S. | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/international-business-turnaround-russia-plucks-itself-off-endangered-list.html | International Business; In Turnaround, Russia Plucks Itself Off the Endangered List | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/l-how-diversity-makes-a-difference-413259.html | How Diversity Makes a Difference | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/IHT-1952un-guards-kill-koreans-in-our-pages100-75-and-50-years-ago.html | 1952:UN Guards Kill Koreans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/bowing-decision-end-busy-weekend-momentous-announcement-liberation.html | BOWING OUT: THE DECISION; At the End of a Busy Weekend, a Momentous Announcement and Liberation | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/IHT-hearts-and-minds-influence-can-be-squandered.html | Hearts and minds : Influence can be squandered | False | By Philip Bowring, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/editorial-observer-living-under-virtual-volcano-video-games-this-holiday-season.html | Editorial Observer; Living Under the Virtual Volcano of Video Games This Holiday Season | False | By Verlyn Klinkenborg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-nimble-magazines-adjust-to-fast-pace.html | Technology & Media; Nimble Magazines Adjust to Fast Pace | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-in-review-grafting-unexpected-lyrics-onto-holiday-songs.html | THEATER IN REVIEW; Grafting Unexpected Lyrics Onto Holiday Songs | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-stern-irving.html | Paid Notice: Deaths STERN, IRVING | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/former-chechen-rebel-leader-once-a-thorn-in-russia-s-side-dies-in-prison.html | Former Chechen Rebel Leader, Once a Thorn in Russia's Side, Dies in Prison | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/overtime-pay-swells-budget-at-fire-dept.html | Overtime Pay Swells Budget At Fire Dept. | False | By Michelle O'Donnell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/hindu-nationalists-win-landslide-vote-in-indian-state.html | Hindu Nationalists Win Landslide Vote in Indian State | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-tolmage-pauline-dichter.html | Paid Notice: Deaths TOLMAGE, PAULINE (DICHTER) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/florence-s-mahoney-103-health-advocate.html | Florence S. Mahoney, 103, Health Advocate | False | By Carla Baranauckas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/c-corrections-414166.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/c-corrections-414182.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/IHT-1927hunter-shoots-friends-feet-in-our-pages100-75-and-50-years.html | 1927:Hunter Shoots Friend's Feet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/patents-after-13-years-ruminating-united-states-agrees-join-global-trademark.html | Patents; After 13 years of ruminating, the United States agrees to join a global trademark system. | False | By Sabra Chartrand | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/transit-showdown-preparations-hitting-books-buying-car-checking-sites-web.html | THE TRANSIT SHOWDOWN: PREPARATIONS; Hitting Books, Buying a Car And Checking Sites on the Web | False | By Shaila K. Dewan and Anthony Depalma | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-pisacani-robert-m.html | Paid Notice: Deaths PISACANI, ROBERT M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/man-is-charged-with-murder-in-friends-fall-into-manhole.html | Man Is Charged With Murder In Friend's Fall Into Manhole | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/the-quest-for-strong-principals.html | The Quest for Strong Principals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/IHT-fellow-republicans-say-senate-leader-has-hurt-partys-agenda-lott-facing.html | Fellow Republicans say Senate leader has hurt party's agenda : Lott facing pressure to give up leadership | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/us/for-prosecutor-case-is-a-good-fit.html | For Prosecutor, Case Is a Good Fit | False | By Kate Zernike | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/arafat-disavows-bin-laden-saying-he-never-helped-us.html | Arafat Disavows bin Laden, Saying 'He Never Helped Us' | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/opera-review-a-guillotine-cannot-blur-poulenc-s-soft-sounds.html | OPERA REVIEW; A Guillotine Cannot Blur Poulenc's Soft Sounds | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/a-repeal-that-could-backfire.html | A Repeal That Could Backfire | False | By David Cay Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/quotation-of-the-day-411531.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/transactions-414433.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/news/this-week-s-equity-sales.html | This Week's Equity Sales | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/on-eve-of-vote-gay-rights-bill-is-besieged-from-within.html | On Eve of Vote, Gay Rights Bill Is Besieged From Within | False | By Shaila K. Dewan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/metropolitan-diary-408433.html | Metropolitan Diary | False | By Joe Rogers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/sports-of-the-times-college-sports-programs-need-to-start-all-over.html | Sports of The Times; College Sports Programs Need to Start All Over | False | By George Vecsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-memorials-stern-rose.html | Paid Notice: Memorials STERN, ROSE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/deal-prevents-transit-strike.html | Deal Prevents Transit Strike | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/classified/paid-notice-deaths-clerkin-mary-nee-corr.html | Paid Notice: Deaths CLERKIN, MARY (NEE CORR) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/world/market-booms-while-zimbabwe-prepares-for-the-bust.html | Market Booms While Zimbabwe Prepares for the Bust | False | By Rachel L Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/ncaafootball/palmer-and-banks-still-have-one-contest-left-to-decide.html | Palmer and Banks Still Have One Contest Left to Decide | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-spoilers-take-a-day-to-dent-playoff-hopes.html | PRO FOOTBALL; Spoilers Take a Day to Dent Playoff Hopes | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/IHT-1902ulysses-grants-wife-dies-in-our-pages100-75-and-50-years-ago.html | 1902:Ulysses Grant's Wife Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/technology/most-wanted-technology-media-2002-drilling-down-wireless-communications-putting.html | MOST WANTED: TECHNOLOGY & MEDIA IN 2002 -- DRILLING DOWN/WIRELESS COMMUNICATIONS; Putting It All Together | False | By Shelly Freierman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-16 | 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/baseball-with-sigh-of-relief-mets-trade-ordonez.html | BASEBALL; With Sigh of Relief, Mets Trade Ordô±Ã±±zÃ±ez | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/IHT-2-koreas-open-talks-as-tensions-with-us-mount.html | 2 Koreas open talks as tensions with U.S. mount | False | Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/IHT-under-nazareth-secrets-in-stone.html | Under Nazareth, secrets in stone | False | By Jonathan Cook, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divisive-words-toughest-critics-black-republicans-speak-their-outrage-lott.html | DIVISIVE WORDS: THE TOUGHEST CRITICS; Black Republicans Speak of Their Outrage at Lott | False | By Lynette Clemetson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/britain-organizing-conference-on-the-mideast.html | Britain Organizing Conference on the Mideast | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/national-briefing-midwest-michigan-off-cloud-back-on-bench.html | National Briefing | Midwest: Michigan: Off Cloud, Back On Bench | False | By David Enders (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/the-media-business-advertising-addenda-agency-executives-change-jobs.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Agency Executives Change Jobs | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-bjornson-maria.html | Paid Notice: Deaths BJORNSON, MARIA | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-europe-norway-payments-for-german-children.html | World Briefing | Europe: Norway: Payments For 'German Children' | False | By Gregory Crouch (NYT) | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/technology-limits-sought-on-net-access-without-wire.html | TECHNOLOGY; Limits Sought On Net Access Without Wire | False | By John Markoff | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/kmart-studies-list-of-stores-as-candidates-for-closing.html | Kmart Studies List of Stores As Candidates For Closing | False | By Constance L. Hays | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-football-testaverde-plans-to-return.html | PRO FOOTBALL; Testaverde Plans to Return | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/transit-settlement-impact-walkout-was-averted-but-talk-wasn-t-cheap.html | THE TRANSIT SETTLEMENT: THE IMPACT; The Walkout Was Averted, but the Talk Wasn't Cheap | False | By Leslie Eaton | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/judge-s-free-tuition-ruling-stuns-university-of-missouri.html | Judge's Free-Tuition Ruling Stuns University of Missouri | False | By Tamar Lewin | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/the-heavy-cost-of-chronic-stress.html | The Heavy Cost Of Chronic Stress | False | By Erica Goode | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-asia-japan-koizumi-s-ratings-drop.html | World Briefing | Asia: Japan: Koizumi's Ratings Drop | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/ex-tyco-director-admits-fraud.html | Ex-Tyco Director Admits Fraud | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-caroline-dr-nancy.html | Paid Notice: Deaths CAROLINE, DR. NANCY | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-stowe-stephen-md.html | Paid Notice: Deaths STOWE, STEPHEN, M.D. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/gotta-have-faith.html | Gotta Have Faith | False | By Paul Krugman | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-casale-anne.html | Paid Notice: Deaths CASALE, ANNE | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/style/IHT-surf-heaven.html | SURF HEAVEN | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/new-jersey-questions-need-for-a-waterfront-tv-tower.html | New Jersey Questions Need For a Waterfront TV Tower | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/health/water-pills-best-at-fighting-high-blood-pressure-study-finds-20021217911626229532.html | Water Pills Best at Fighting High Blood Pressure, Study Finds | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-taub-shirley.html | Paid Notice: Deaths TAUB, SHIRLEY | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-levy-david.html | Paid Notice: Deaths LEVY, DAVID | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/john-crosby-76-dies-started-santa-fe-opera.html | John Crosby, 76, Dies; Started Santa Fe Opera | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-battling-smallpox-and-the-jitters-427977.html | Battling Smallpox, and the Jitters | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/news-summary-426415.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-cohen-herbert-s.html | Paid Notice: Deaths COHEN, HERBERT S. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-terris-diane-f.html | Paid Notice: Deaths TERRIS, DIANE F. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-europe-britain-marconi-plan-advances.html | World Business Briefing | Europe: Britain: Marconi Plan Advances | False | By Dow Jones | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/art-student-s-project-on-fear-becomes-a-lesson-in-the-law.html | Art Student's Project On 'Fear' Becomes A Lesson in the Law | False | By Kevin Flynn | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/teenage-drug-use-is-dropping-a-study-finds.html | Teenage Drug Use Is Dropping, a Study Finds | False | By Fox Butterfield | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-smith-ralph-p.html | Paid Notice: Deaths SMITH, RALPH P. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-jazz-when-you-ve-got-that-swing-and-use-it-in-a-real-hurry.html | IN PERFORMANCE: JAZZ; When You've Got That Swing And Use It in a Real Hurry | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/metro-briefing-calendar-today-exploitation-of-elderly.html | Metro Briefing | Calendar: Today: Exploitation Of Elderly | False | (Compiled by Anthony Ramirez) | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/venezuela-s-oil-wellspring-of-bad-blood.html | Venezuela's Oil: Wellspring of Bad Blood | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-asia-hong-kong-jobless-rate-falls.html | World Business Briefing | Asia: Hong Kong: Jobless Rate Falls | False | By Keith Bradsher (NYT) | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/business-travel-on-the-road-did-the-wright-brothers-make-a-bad-money-move.html | BUSINESS TRAVEL: ON THE ROAD; Did the Wright Brothers Make a Bad Money Move? | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/soccer/arena-signs-fouryear-extension.html | Arena Signs Four-Year Extension | False | By Alex Yannis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/health/vital-signs-at-risk-weight-as-a-formula-for-a-stroke.html | VITAL SIGNS: AT RISK; Weight as a Formula for a Stroke | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-gross-emerick.html | Paid Notice: Deaths GROSS, EMERICK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/market-place-cadbury-schweppes-said-be-close-buying-pfizer-s-candy-unit-for.html | Market Place; Cadbury Schweppes is said to be close to buying Pfizer's candy unit for about $4.2 billion. | False | By Andrew Ross Sorkin and Sherri Day | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-full-disclosure-416614.html | Full Disclosure | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-memorials-bernstein-raine-sarah.html | Paid Notice: Memorials BERNSTEIN, RAINE SARAH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/on-pro-football-this-season-no-swoon-over-miami.html | ON PRO FOOTBALL; This Season, No Swoon Over Miami | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-fellman-barry.html | Paid Notice: Deaths FELLMAN, BARRY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divisive-words-critic-s-notebook-deft-balance-contrition-evasion-lott-asks-for.html | DIVISIVE WORDS: CRITICS NOTEBOOK; A Deft Balance of Contrition and Evasion as Lott Asks for a Second Chance | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/us-moves-to-cut-california-water-supply.html | U.S. Moves to Cut California Water Supply | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-vaill-john-a.html | Paid Notice: Deaths VAILL, JOHN A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/more-wolves-and-new-questions-in-rockies.html | More Wolves, and New Questions, in Rockies | False | By Jim Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/boldface-names-426547.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/books-on-health-run-or-walk-by-the-book.html | BOOKS ON HEALTH; Run or Walk By the Book | False | By John Langone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-asia-india-convictions-in-parliament-attack.html | World Briefing | Asia: India: Convictions In Parliament Attack | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-some-lessons-in-the-lott-furor-428256.html | Some Lessons In the Lott Furor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/at-the-beauty-counter-its-bait-hook-and-reel-them-in.html | At the Beauty Counter, Its Bait, Hook and Reel Them In | False | By Cathy Horyn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/IHT-1902coins-hidden-in-stomach-in-our-pages100-75-and-50-years-ago.html | 1902:Coins Hidden in Stomach : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-cornell-j-martin.html | Paid Notice: Deaths CORNELL, J. MARTIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/nfl-roundup-harrington-sidelined-for-season.html | N.F.L.: ROUNDUP; Harrington Sidelined For Season | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/saudi-idlers-attract-radicals-and-worry-royals.html | Saudi Idlers Attract Radicals and Worry Royals | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-gold-ceil.html | Paid Notice: Deaths GOLD, CEIL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/tunnel-vision-high-drama-comic-relief-diary-entries-transit-strike-that-wasn-t.html | TUNNEL VISION; High Drama and Comic Relief: Diary Entries From a Transit Strike That Wasn't | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/transit-settlement-political-memo-tight-times-accord-has-many-winners-some.html | THE TRANSIT SETTLEMENT: POLITICAL MEMO; In Tight Times, an Accord Has Many Winners, Some Bigger Than Others | False | By Jennifer Steinhauer and Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/beyond-profanity-dirty-dealing-swindlers-take-god-s-name-vain-lying-cheating.html | Beyond Profanity, Dirty Dealing; Swindlers Take God's Name in Vain by Lying and Cheating | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-ginsburg-cora-k.html | Paid Notice: Deaths GINSBURG, CORA K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/IHT-19272000-communists-executed-in-our-pages100-75-and-50-years-ago.html | 1927:2,000 Communists Executed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-litke-sally.html | Paid Notice: Deaths LITKE, SALLY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/theater/theater-review-an-isle-full-of-sounds-sweet-airs-and-stagecraft.html | THEATER REVIEW; An Isle Full of Sounds, Sweet Airs and Stagecraft | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/q-a-gleeful-flies.html | Q&A; Gleeful Flies? | False | By C. Claiborne Ray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/health/doctors-rethinking-treatments-for-sick-sinuses.html | Doctors Rethinking Treatments for Sick Sinuses | False | By Gabrielle Glaser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-kronfeld-mervin-bv.html | Paid Notice: Deaths KRONFELD, MERVIN B.V. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/the-transit-settlement-the-issues-the-zero-sum-game.html | THE TRANSIT SETTLEMENT: THE ISSUES; The Zero-Sum Game | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/national-briefing-science-and-health-riding-out-a-twister-in-the-car.html | National Briefing | Science and Health: Riding Out a Twister In the Car | False | By Andrew C. Revkin (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/sports-of-the-times-mets-fans-should-be-very-grateful.html | Sports of The Times; Mets Fans Should Be Very Grateful | False | By George Vecsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/us-sets-new-farm-animal-pollution-curbs.html | U.S. Sets New Farm-Animal Pollution Curbs | False | By Elizabeth Becker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/threats-and-responses-president-seems-to-gain-an-asian-ally.html | THREATS AND RESPONSES; President Seems to Gain an Asian Ally | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/on-college-football-exposure-to-dorsey-bred-voter-contempt.html | ON COLLEGE FOOTBALL; Exposure to Dorsey Bred Voter Contempt | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/public-plaza-private-stage-a-battle-at-cbs-s-doorstep.html | Public Plaza, Private Stage: A Battle at CBS's Doorstep | False | By Charles V Bagli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divisive-words-jockeying-nickles-has-always-been-just-short-of-the-top-rung.html | DIVISIVE WORDS: JOCKEYING; Nickles Has Always Been Just Short of the Top Rung | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/cardinal-law-says-resigning-was-best-way-to-serve-church.html | Cardinal Law Says Resigning Was Best Way to Serve Church | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/venezuela-strife-pushes-crude-oil-to-30.html | Venezuela Strife Pushes Crude Oil to $30 | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/nature-s-secret-to-building-for-strength-flexibility.html | Nature's Secret to Building for Strength: Flexibility | False | By Kenneth Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/health/vital-signs-remedies-another-word-on-echinacea.html | VITAL SIGNS: REMEDIES; Another Word on Echinacea | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/scranton-u-head-is-chosen-to-be-the-president-of-fordham.html | Scranton U. Head Is Chosen to Be the President of Fordham | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/theater/theater-review-reality-show-of-sorts-with-unseen-survivor.html | THEATER REVIEW; Reality Show of Sorts, With Unseen Survivor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/new-premise-in-science-get-the-word-out-quickly-online.html | New Premise in Science: Get the Word Out Quickly, Online | False | By Amy Harmon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/smart-gun-measure-wins-approval-in-new-jersey-senate.html | 'Smart Gun' Measure Wins Approval in New Jersey Senate | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-brumberg-pamela-ween.html | Paid Notice: Deaths BRUMBERG, PAMELA WEEN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/dance-review-five-guys-get-it-all-together-and-pass-the-bucket.html | DANCE REVIEW; Five Guys Get It All Together and Pass the Bucket | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/soccer-notebook-metrostars-goalie-eyes-big-contract-extension.html | SOCCER: NOTEBOOK; MetroStars' Goalie Eyes Big Contract Extension | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-hack-sarah.html | Paid Notice: Deaths HACK, SARAH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/quotation-of-the-day-421685.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/a-new-chairman-for-9-11-review.html | A New Chairman for 9/11 Review | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/movies/critics-group-in-new-york-gives-heaven-five-awards.html | Critics' Group In New York Gives 'Heaven' Five Awards | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divisive-words-right-attack-lott-s-remarks-has-come-variety-voices-right.html | DIVISIVE WORDS: ON THE RIGHT; Attack on Lott's Remarks Has Come From Variety Of Voices on the Right | False | By Jim Rutenberg and Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/new-york-city-is-doing-quite-well-with-less-mayor-says.html | New York City Is Doing 'Quite Well With Less,' Mayor Says | False | By Carla Baranauckas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/hockey-rangers-halt-skid-in-dunham-s-debut.html | HOCKEY; Rangers Halt Skid In Dunham's Debut | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/germans-offered-amnesty-if-they-bring-funds-home.html | Germans Offered Amnesty if They Bring Funds Home | False | By Mark Landler With Alison Langley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/lyric-opera-review-the-spirit-and-the-body-two-unwhole.html | LYRIC OPERA REVIEW; The Spirit And the Body, Two Unwhole | False | By Bernard Holland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-europe-france-club-med-executive-resigns.html | World Business Briefing \| Europe: France: Club Med Executive Resigns | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-federal-transit-money-417076.html | Federal Transit Money | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/metro-briefing-new-jersey-newark-woman-sentenced-for-embezzlement.html | Metro Briefing \| New Jersey: Newark: Woman Sentenced For Embezzlement | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/bumpy-market-has-many-delaying-retirement-survey-finds.html | Bumpy Market Has Many Delaying Retirement, Survey Finds | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/public-lives-once-the-voice-of-a-parrot-now-on-the-marquee.html | PUBLIC LIVES; Once the Voice of a Parrot, Now on the Marquee | False | By Robin Finn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/IHT-read-fine-print-and-its-only-10-billion-eu-gets-a-bargain-in-expanding.html | Read fine print and it's only â€šÂ‡Â¨10 billion : EU gets a 'bargain' in expanding east | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/threats-responses-diplomacy-japan-says-nuclear-effort-korea-merits-hard-line.html | THREATS AND RESPONSES: DIPLOMACY; Japan Says Nuclear Effort In Korea Merits Hard Line | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-krugman-sylvia-stern.html | Paid Notice: Deaths KRUGMAN, SYLVIA STERN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-battling-smallpox-and-the-jitters-427926.html | Battling Smallpox, and the Jitters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/IHT-mysterious-bombings-ask-saudi-officials-some-tough-questions.html | Mysterious bombings : Ask Saudi officials some tough questions | False | By Virginia N. Sherry, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/transit-settlement-deal-transit-strike-averted-after-tentative-deal-reached.html | THE TRANSIT SETTLEMENT: THE DEAL; Transit Strike Averted After Tentative Deal Is Reached | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/threats-responses-government-under-fire-for-sept-11-cia-chief-gains-his-bond.html | THREATS AND RESPONSES: GOVERNMENT; Under Fire for Sept. 11, C.I.A. Chief Gains From His Bond With Bush | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/threats-responses-north-american-arena-ottawa-citing-arrest-says-al-qaeda.html | THREATS AND RESPONSES: NORTH AMERICAN ARENA; Ottawa, Citing Arrest, Says Al Qaeda Is Operating in Canada | False | By Robert M. Frank | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/politics/republicans-say-lott-lacks-bushs-support.html | Republicans Say Lott Lacks Bush's Support | False | By Carl Hulse With Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-pop-performing-rhymes-that-offer-both-erudition-and-menace.html | IN PERFORMANCE: POP; Performing Rhymes That Offer Both Erudition and Menace | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-jacobs-robert-h.html | Paid Notice: Deaths JACOBS, ROBERT H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/metro-briefing-calendar-today-sept-11-environmental-impact.html | Metro Briefing \| Calendar: Today: Sept. 11 Environmental Impact | False | (Compiled by Anthony Ramirez) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/baseball-colon-or-clemens-yankees-keep-mulling-it-over.html | BASEBALL; Colã³šâ€šÃ³n or Clemens? Yankees Keep Mulling It Over | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/unions-bristle-at-uniteds-proposed-cuts.html | Unions Bristle at United's Proposed Cuts | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/threats-responses-tightening-border-facing-registry-deadline-men-muslim-nations.html | THREATS AND RESPONSES: THE TIGHTENING BORDER; Facing Registry Deadline, Men From Muslim Nations Swamp Immigration Office | False | By John M. Broder With Susan Sachs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-cook-edith-wengler.html | Paid Notice: Deaths COOK, EDITH (WENGLER) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-rudinger-ernest.html | Paid Notice: Deaths RUDINGER, ERNEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/l-intelligent-web-design-427802.html | Intelligent Web Design | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-cohen-maurice-md.html | Paid Notice: Deaths COHEN, MAURICE, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-it-s-called-logging-and-we-re-not-blind-417190.html | It's Called Logging, and We're Not Blind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/a-top-lawyer-in-antitrust-at-giant-firm-joins-a-rival.html | A Top Lawyer In Antitrust At Giant Firm Joins a Rival | False | By Andrew Ross Sorkin and Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/nyc-riders-look-for-a-seat-at-the-talks.html | NYC; Riders Look For a Seat (At the Talks) | False | By Clyde Haberman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/music-review-a-multitude-of-voices-all-from-pianos.html | MUSIC REVIEW; A Multitude of Voices, All From Pianos | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-pisacani-robert-m.html | Paid Notice: Deaths PISACANI, ROBERT M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-the-da-and-the-bishop-416584.html | The D.A. and the Bishop | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/c-corrections-428671.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-dance-creating-a-universe-turning-outward-and-inward-on-a-disk.html | IN PERFORMANCE: DANCE; Creating a Universe Turning Outward and Inward on a Disk | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/company-briefs-428680.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/l-challenges-of-adversity-427810.html | Challenges of Adversity | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/national/national-briefing-southwest.html | National Briefing Southwest | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-messinger-jerome.html | Paid Notice: Deaths MESSINGER, JEROME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/style/IHT-smooth-sailing-for-vuitton-cup.html | Smooth sailing for Vuitton Cup | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-katz-oscar.html | Paid Notice: Deaths KATZ, OSCAR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/colleges-bearcats-huggins-hasn-t-lost-competitive-edge-after-illness.html | COLLEGES; Bearcats' Huggins Hasn't Lost Competitive Edge After Illness | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/appeals-process-in-illinois-includes-the-exonerated.html | Appeals Process in Illinois Includes the Exonerated | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-football-giants-notebook-the-colors-this-week-are-black-and-blue.html | PRO FOOTBALL; GIANTS NOTEBOOK; The Colors This Week Are Black and Blue | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/dining/cooking/a-final-touch.html | A Final Touch | False | By Leslie Sbrocco | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/dining/a-final-touch.html | A Final Touch | False | By Leslie Sbrocco | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-ashe-eleanor.html | Paid Notice: Deaths ASHE, ELEANOR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-lines-at-the-airport-414980.html | Lines at the Airport | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/international/europe/4-arrested-in-france-with-items-suggesting-chemical.html | 4 Arrested in France With Items Suggesting Chemical Attack Plot | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/pop-review-the-hit-parade-marches-toward-a-kind-of-reality.html | POP REVIEW; The Hit Parade Marches Toward a Kind of Reality | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-sverd-sylvia.html | Paid Notice: Deaths SVERD, SYLVIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-cannon-john-kemper.html | Paid Notice: Deaths CANNON, JOHN KEMPER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/international/africa/peace-accord-signed-in-congo.html | Peace Accord Signed in Congo | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-asia-pakistan-cinema-crackdown.html | World Briefing \| Asia: Pakistan: Cinema Crackdown | False | By David Rohde (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/IHT-summit-deal-allows-for-eunato-military-cooperation.html | Summit deal allows for EU-NATO military cooperation | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-unanue-casal-francisco.html | Paid Notice: Deaths UNANUE CASAL, FRANCISCO | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/health/personal-health-on-the-long-flights-take-steps-lots-of-them.html | PERSONAL HEALTH; On the Long Flights, Take Steps, Lots of Them | False | By Jane E. Brody | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/surrealism-for-sale-straight-source-andre-breton-s-collection-readied-for.html | Surrealism For Sale, Straight From The Source; AndrÃ©Ã© Breton's Collection Is Readied for Auction | False | By Alan Riding | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/threats-responses-laboratories-after-9-11-universities-are-destroying-biological.html | THREATS AND RESPONSES: LABORATORIES; After 9/11, Universities Are Destroying Biological Agents | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/no-peace-in-sight-israelis-trust-in-a-wall.html | No Peace in Sight, Israelis Trust in a Wall | False | By James Bennet | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/vatican-approves-revised-plan-on-sexual-abuse-by-us-priests.html | Vatican Approves Revised Plan On Sexual Abuse by U.S. Priests | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/yacht-racing-swiss-design-innovation-draws-ire-of-team-new-zealand.html | YACHT RACING; Swiss Design Innovation Draws Ire of Team New Zealand | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/revised-contract-for-worldcoms-new-chief-executive-wins-approval-from-2-judges.html | Revised Contract for WorldCom's New Chief Executive Wins Approval From 2 Judges | False | By Seth Schiesel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/politics/black-republicans-speak-of-their-outrage-at-lott.html | Black Republicans Speak of Their Outrage at Lott | False | By Lynette Clemetson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/national-briefing-south-arkansas-looking-to-raise-tax-caps.html | National Briefing | South: Arkansas: Looking To Raise Tax Caps | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/books/books-of-the-times-looking-to-the-past-to-project-the-end-of-pax-americana.html | BOOKS OF THE TIMES; Looking to the Past to Project the End of Pax Americana | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-place-your-bets-416592.html | Place Your Bets! | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-barth-ernest.html | Paid Notice: Deaths BARTH, ERNEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/trent-lott-on-the-ropes.html | Trent Lott on the Ropes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-coleman-adolph.html | Paid Notice: Deaths COLEMAN, ADOLPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-crosby-john-o.html | Paid Notice: Deaths CROSBY, JOHN O. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-bogard-bruce-md.html | Paid Notice: Deaths BOGARD, BRUCE, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/the-neediest-cases-struggling-to-overcome-a-long-history-of-abuse.html | The Neediest Cases; Struggling to Overcome A Long History of Abuse | False | By Kari Haskell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/books/arts-abroad-planning-to-remain-anonymous-thank-you.html | ARTS ABROAD; Planning to Remain Anonymous, Thank You | False | By Sarah Lyall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/business-digest-424544.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/transit-strikes-spread-in-italy-and-germany.html | Transit Strikes Spread in Italy and Germany | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/music-review-performers-let-energy-fly-as-listeners-catch-the-ideas.html | MUSIC REVIEW; Performers Let Energy Fly, as Listeners Catch the Ideas | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-basketball-nets-will-always-be-the-guys-from-jersey.html | PRO BASKETBALL; Nets Will Always Be The Guys From Jersey | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-basketball-losing-isn-t-as-bad-as-being-shown-up.html | PRO BASKETBALL; Losing Isn't as Bad As Being Shown Up | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/national-briefing-west-california-universities-raise-fees.html | National Briefing | West: California: Universities Raise Fees | False | By Barbara Whitaker (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/us-clarifies-stand-on-venezuelan-vote.html | U.S. Clarifies Stand on Venezuelan Vote | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/health/essay-curing-and-killing-the-perils-of-a-growing-medicine-cabinet.html | ESSAY; Curing and Killing The Perils of a Growing Medicine Cabinet | False | By Richard A. Friedman, M.d. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-europe-italy-bombs-are-defused.html | World Briefing | Europe: Italy: Bombs Are Defused | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/after-30-years-cozy-bookstore-gets-to-the-end.html | After 30 Years, Cozy Bookstore Gets to the End | False | By Dinitia Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/time-magazine-columnist-to-begin-writing-for-gq.html | Time Magazine Columnist To Begin Writing for GQ | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/IHT-progress-in-eastern-europe-letters-to-the-editor.html | Progress in Eastern Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/letters.html | Letters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-antolotti-mae.html | Paid Notice: Deaths ANTOLOTTI, MAE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/threats-responses-pentagon-white-house-playing-down-any-propaganda-military.html | THREATS AND RESPONSES: PENTAGON; White House Is Playing Down Any Propaganda by Military | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-the-healthy-hello-415014.html | The Healthy Hello | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/combined-vaccine-gets-fda-approval.html | Combined Vaccine Gets F.D.A. Approval | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-shields-thomas-c-jr-ed-d.html | Paid Notice: Deaths SHIELDS, THOMAS C. JR., ED. D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/national-briefing-southwest-arizona-inmates-and-internet.html | National Briefing | Southwest: Arizona: Inmates and Internet | False | By Adam Liptak (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-fischler-laura.html | Paid Notice: Deaths FISCHLER, LAURA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/new-work-on-birds-reflects-the-spirit-of-audubon.html | New Work on Birds Reflects the Spirit of Audubon | False | By James Gorman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/baseball-from-bronx-to-queens-stanton-is-a-met.html | BASEBALL; From Bronx To Queens: Stanton Is a Met | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/supreme-court-roundup-tie-affirms-clean-water-act-s-reach.html | Supreme Court Roundup; Tie Affirms Clean Water Act's Reach | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/business-travel-ground-kuala-lumpur-malaysia-world-s-tallest-buildings-more.html | BUSINESS TRAVEL: ON THE GROUND -- In Kuala Lumpur, Malaysia; The World's Tallest Buildings and More | False | By Wayne Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/international/middleeast/iraq-opposition-tries-to-coordinate-views.html | Iraq Opposition Tries to Coordinate Views | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divisive-words-the-overview-republicans-say-lott-lacks-bush-s-support.html | DIVISIVE WORDS: THE OVERVIEW; Republicans Say Lott Lacks Bush's Support | False | By Carl Hulse and Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/new-york-lawsuit-over-adult-home.html | NEW YORK LAWSUIT OVER ADULT HOME | False | By Clifford J. Levy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-dance-3-solo-artists-conveying-a-broad-range-of-emotions.html | IN PERFORMANCE: DANCE; 3 Solo Artists Conveying A Broad Range of Emotions | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divisive-words-excerpts-from-the-lott-interview-on-black-television.html | DIVISIVE WORDS; Excerpts From the Lott Interview on Black Television | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-amdur-s-laurence.html | Paid Notice: Deaths AMDUR, S LAURENCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/health/behavior-mind-fills-the-need-to-explain.html | BEHAVIOR; Mind Fills The Need To Explain | False | By Anna Fels, M.d. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/transit-settlement-workers-don-t-talk-driver-he-s-last-know.html | THE TRANSIT SETTLEMENT: THE WORKERS; Don't Talk to the Driver (He's the Last to Know) | False | By Michael Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/the-transit-settlement-the-riders-ready-for-a-strike-but-greeted-by-the-train.html | THE TRANSIT SETTLEMENT: THE RIDERS; Ready for a Strike, but Greeted by the Train | False | By Dan Barry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/sniper-case-will-be-first-test-of-virginia-antiterrorism-law.html | Sniper Case Will Be First Test of Virginia Antiterrorism Law | False | By Jayson Blair | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/IHT-1952trumans-warning-on-arms-in-our-pages100-75-and-50-years-ago.html | 1952:Truman's Warning on Arms : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-winer-barbara-k.html | Paid Notice: Deaths WINER, BARBARA K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/media-business-advertising-new-trend-has-unrelated-brand-name-products-endorsing.html | THE MEDIA BUSINESS: ADVERTISING; A new trend has unrelated brand-name products endorsing the products of other companies. | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/democrats-move-to-fill-void-in-04-race.html | Democrats Move to Fill Void in '04 Race | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-football-faster-pace-has-giants-scoring-more.html | PRO FOOTBALL; Faster Pace Has Giants Scoring More | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divisive-words-moment-of-testing-past-misbehavior-conceded-by-lott.html | DIVISIVE WORDS: MOMENT OF TESTING; PAST 'MISBEHAVIOR' CONCEDED BY LOTT | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/inside-426563.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/variations-on-the-family-car-porsche-offering-an-suv.html | Variations on the Family Car: Porsche Offering an S.U.V. | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-asia-japan-household-assets-fall.html | World Business Briefing | Asia: Japan: Household Assets Fall | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-battling-smallpox-and-the-jitters-428019.html | Battling Smallpox, and the Jitters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/al-gore-s-ambition.html | Al Gore's Ambition | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-asia-japan-venture-market-reopened.html | World Business Briefing | Asia: Japan: Venture Market Reopened | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/if-saddam-were-only-brazilian.html | If Saddam Were Only Brazilian | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/threats-and-responses-effort-to-cut-off-qaeda-funds-hits-snags.html | THREATS AND RESPONSES; Effort to Cut Off Qaeda Funds Hits Snags | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/metro-briefing-new-york-albany-state-fraud-investigator-named.html | Metro Briefing | New York: Albany: State Fraud Investigator Named | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-football-another-dreary-december-for-jets.html | PRO FOOTBALL; Another Dreary December For Jets | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/politics/lott-acknowledges-misbehavior.html | Lott Acknowledges 'Misbehavior' | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-some-lessons-in-the-lott-furor-428248.html | Some Lessons In the Lott Furor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/cases-a-distant-troubling-echo-from-an-earlier-smallpox-war.html | CASES; A Distant, Troubling Echo From an Earlier Smallpox War | False | By Michael Pollak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-wood-charlotte-elizabeth.html | Paid Notice: Deaths WOOD, CHARLOTTE ELIZABETH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/the-media-business-advertising-addenda-advertisers-select-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertisers Select New Agencies | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/threats-responses-biological-defenses-pentagon-faces-difficulties-smallpox-shots.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSES; Pentagon Faces Difficulties In Smallpox Shots for Troops | False | By Denise Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-fbi-on-the-case-416720.html | F.B.I., on the Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/transactions-428868.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/health/boston-s-grievous-calamity-of-the-small-pox.html | Boston's 'Grievous Calamity of the Small Pox' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-asia-hong-kong-officials-react-to-protest.html | World Briefing | Asia: Hong Kong Officials React To Protest | False | By Keith Bradsher (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/late-scrambling-to-pass-gay-rights-bill-in-albany.html | Late Scrambling to Pass Gay Rights Bill in Albany | False | By Shaila K. Dewan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/an-owner-of-global-crossing-surprises-with-its-latest-bid.html | An Owner of Global Crossing Surprises With Its Latest Bid | False | By Wayne Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/in-bowing-out-gore-took-his-own-advice.html | In Bowing Out, Gore Took His Own Advice | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-africa-south-africa-anc-chooses-mbeki.html | World Briefing | Africa: South Africa: A.N.C. Chooses Mbeki | False | By Rachel L. Swarns (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/moscow-journal-multiliths-overtaking-monoliths-on-skyline.html | Moscow Journal; Multiliths Overtaking Monoliths On Skyline | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/the-media-business-advertising-addenda-kirshenbaum-bond-awarded-timex.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Bond Awarded Timex | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/baseball/msg-networks-close-to-hiring-announcer.html | MSG Networks Close to Hiring Announcer | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/threats-responses-investigation-bush-names-former-new-jersey-governor-9-11-panel.html | THREATS AND RESPONSES: THE INVESTIGATION; Bush Names Former New Jersey Governor to 9/11 Panel | False | By Philip Shenon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/media/kirshenbaum-bond-awarded.html | Kirshenbaum Bond Awarded | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/executive-pensions-eclipse-years-on-the-job.html | Executive Pensions Eclipse Years on the Job | False | By David Cay Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-blechman-oscar.html | Paid Notice: Deaths BLECHMAN, OSCAR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance.html | In Performance | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/l-laced-up-tight-427772.html | Laced Up Tight | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/hockey-bure-expected-to-miss-a-month-doctors-say.html | HOCKEY; Bure Expected to Miss A Month, Doctors Say | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/pass-the-new-york-gay-rights-bill.html | Pass the New York Gay Rights Bill | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/adapting-to-our-own-engineering.html | Adapting To Our Own Engineering | False | By Robin Marantz Henig | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-football-titans-make-themselves-heard-at-the-patriots-expense.html | PRO FOOTBALL; Titans Make Themselves Heard at the Patriots' Expense | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/a-day-of-sniping-in-albany-as-legislature-is-set-to-close.html | A Day of Sniping in Albany As Legislature Is Set to Close | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-battling-smallpox-and-the-jitters-427934.html | Battling Smallpox, and the Jitters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/tv-sports-parity-in-the-nfl-is-good-for-ratings.html | TV SPORTS; Parity in the N.F.L. Is Good for Ratings | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/a-legal-uproar-over-proposals-to-regulate-the-profession.html | A Legal Uproar Over Proposals To Regulate The Profession | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-abrams-marjorie-nee-houben.html | Paid Notice: Deaths ABRAMS, MARJORIE (NEE HOUBEN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/personal-truths-and-legal-fictions.html | Personal Truths and Legal Fictions | False | By Dahlia Lithwick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/ncaabasketball/marist-player-to-skip-season.html | Marist Player to Skip Season | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-some-lessons-in-the-lott-furor-428272.html | Some Lessons In the Lott Furor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/city-ranks-among-safest-on-crime-rate.html | City Ranks Among Safest On Crime Rate | False | By Al Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/international/2-us-soldiers-badly-hurt-in-kabul-in-a-grenade-attack.html | 2 U.S. Soldiers Badly Hurt in Kabul in a Grenade Attack | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/zal-yanovsky-57-guitarist-with-lovin-spoonful-in-60-s.html | Zal Yanovsky, 57, Guitarist With Lovin' Spoonful in 60's | False | By Peter Keepnews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/l-some-lessons-in-the-lott-furor-428264.html | Some Lessons In the Lott Furor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/man-in-the-news-winning-prettyt-thomas-howard-kean.html | Man in the News; Winning Pretty; Thomas Howard Kean | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-ginzberg-eli.html | Paid Notice: Deaths GINZBERG, ELI | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/egypt-us-relationship-is-strained-by-iraq-crisis.html | Egypt-U.S. Relationship Is Strained by Iraq Crisis | False | By Clifford Krauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/israelis-kill-3-men-in-gaza.html | Israelis Kill 3 Men in Gaza | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/l-revenge-of-the-computers-427780.html | Revenge of the Computers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/national/national-briefing-south.html | National Briefing: South | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-pop-this-time-a-classical-pianist-takes-a-crack-at-radiohead.html | IN PERFORMANCE: POP; This Time, a Classical Pianist Takes a Crack at Radiohead | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-shiff-ruth-kenner-cantor.html | Paid Notice: Deaths SHIFF, RUTH KENNER CANTOR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-ritchin-dr-hyman-b.html | Paid Notice: Deaths RITCHIN, DR. HYMAN B. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/classified/paid-notice-deaths-diamond-julius.html | Paid Notice: Deaths DIAMOND, JULIUS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/television-review-suddenly-all-is-bright-in-no-man-s-land.html | TELEVISION REVIEW; Suddenly, All Is Bright in No Man's Land | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/world/in-his-politically-charged-trial-russian-colonel-is-called-insane.html | In His Politically Charged Trial, Russian Colonel Is Called Insane | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/c-corrections-428663.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/us/man-who-shot-priest-in-an-abuse-case-wins-acquittal.html | Man Who Shot Priest in an Abuse Case Wins Acquittal | False | By Jayson Blair | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/2-big-banks-in-france-join-forces.html | 2 Big Banks In France Join Forces | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/science/l-routing-cardiac-cases-427837.html | Routing Cardiac Cases | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-17 | 2002-12-17 | https://www.nytimes.com/2002/12/17/business/business-travel-discounts-flow-as-hotels-vie-for-corporate-clients.html | BUSINESS TRAVEL; Discounts Flow as Hotels Vie for Corporate Clients | False | By Drew Limsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-judicial-appointments-upheaval-lott-said-hurt-chances-judge.html | DIVISIVE WORDS: JUDICIAL APPOINTMENTS; Upheaval on Lott Is Said To Hurt Chances of Judge Seeking an Appeals Seat | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-europe-italy-lava-sets-off-blast.html | World Briefing | Europe: Italy: Lava Sets Off Blast | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/two-refiners-ask-us-for-oil-from-strategic-reserve.html | Two Refiners Ask U.S. for Oil From Strategic Reserve | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/newark-resurrects-airport-terminal-long-lost-in-the-shuffle.html | Newark Resurrects Airport Terminal Long Lost in the Shuffle | False | By Ronald Smothers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/news/news-analysis-in-eu-france-now-leads-and-germany-follows.html | NEWS Analysis : In EU, France now leads and Germany follows | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-football-giants-need-a-4th-quarter-reversal.html | PRO FOOTBALL; Giants Need a 4th-Quarter Reversal | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/man-shoots-ex-girlfriend-then-himself-police-say.html | Man Shoots Ex-Girlfriend, Then Himself, Police Say | False | By DAISY HERNáï'sÁ...NDEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/hudson-shipwrecks-found-but-no-loose-lips.html | Hudson Shipwrecks Found, but No Loose Lips | False | By Kirk Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/the-neediest-cases-seeking-more-stability-and-greater-mobility.html | The Neediest Cases; Seeking More Stability, And Greater Mobility | False | By Judy Tong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-new-york-manhattan-bruno-on-trent-lott-remark.html | Metro Briefing | New York: Manhattan: Bruno On Trent Lott Remark | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/taking-french-children-s-fashion-global.html | Taking French Children's Fashion Global | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-the-church-scandal-432229.html | The Church Scandal | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/in-a-lebanese-valley-a-star-chef-s-tour.html | In a Lebanese Valley, A Star Chef's Tour | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/threats-responses-buffalo-case-civic-leader-charged-money-transfers.html | THREATS AND RESPONSES: THE BUFFALO CASE; A Civic Leader Is Charged in Money Transfers | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/un-lists-and-assails-users-of-children-in-war.html | U.N. Lists and Assails Users of Children in War | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/technology-russian-company-cleared-of-illegal-software-sales.html | TECHNOLOGY; Russian Company Cleared Of Illegal Software Sales | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/restaurants-heading-up-broadway-toward-provence.html | RESTAURANTS; Heading Up Broadway, Toward Provence | False | By William Grimes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/first-report-issued-on-crash-killing-senator.html | First Report Issued on Crash Killing Senator | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/market-place-a-bond-swap-available-only-to-big-players.html | Market Place; A Bond Swap Available Only To Big Players | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-republican-leader-high-climbing-senate-warrior-dangling-man.html | DIVISIVE WORDS: THE REPUBLICAN LEADER; From High-Climbing Senate Warrior to Dangling Man | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/baseball-yanks-second-to-none-in-pay.html | BASEBALL; Yanks Second to None in Pay | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/settling-the-new-york-transit-dispute.html | Settling the New York Transit Dispute | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-middle-east-iran-lawmakers-lift-ban-on-satellite-tv.html | World Briefing | Middle East: Iran: Lawmakers Lift Ban On Satellite TV | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/critic-s-notebook-in-new-york-art-is-crime-and-crime-becomes-art.html | Critic's Notebook; In New York, Art Is Crime, And Crime Becomes Art | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-meyerson-george-j.html | Paid Notice: Deaths MEYERSON, GEORGE J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/japan-s-central-bank-eases-rules-on-its-loans-to-banks.html | Japan's Central Bank Eases Rules on Its Loans to Banks | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-mulvhill-vincent-l.html | Paid Notice: Deaths MULVHILL, VINCENT L | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-freedgood-anne.html | Paid Notice: Deaths FREEDGOOD, ANNE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/theater/theater-review-from-out-of-denmark-soliloquies-with-a-smile.html | THEATER REVIEW; From Out of Denmark, Soliloquies With a Smile | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/commercial-real-estate-regional-market-manhattan-sotheby-s-agrees-sell-its-home.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Manhattan; Sotheby's Agrees to Sell Its Home, Then Lease It | False | By Carol Vogel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/less-cervix-cancer-screening-urged-for-some.html | Less Cervix-Cancer Screening Urged for Some | False | By Denise Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-blake-simon.html | Paid Notice: Deaths BLAKE, SIMON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-neisloss-irma.html | Paid Notice: Deaths NEISLOSS, IRMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-silbert-barbara-bert.html | Paid Notice: Deaths SILBERT, BARBARA BERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/baseball-mets-have-changed-but-infield-is-unsettled.html | BASEBALL; Mets Have Changed, But Infield Is Unsettled | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-inspections-bush-expected-say-iraq-failed-meet-un-terms.html | THREATS AND RESPONSES: INSPECTIONS; BUSH IS EXPECTED TO SAY IRAQ FAILED TO MEET U.N. TERMS | False | By David E. Sanger With Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/recipe-grilled-sumac-chicken.html | Recipe: Grilled Sumac Chicken | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/no-return-to-bad-old-days-mayor-says.html | No Return to Bad Old Days, Mayor Says | False | By Al Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/food-stuff-sweet-deal-buy-a-gem-and-the-honey-s-free.html | FOOD STUFF; Sweet Deal: Buy a Gem and the Honey's Free | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/2004-presidential-prospects-howard-dean-doctor-busy-hanging-bigger-shingle.html | 2004: PRESIDENTIAL PROSPECTS -- Howard Dean; The Doctor Is In, and Busy Hanging a Bigger Shingle | False | By Todd S. Purdum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-asia-japan-auto-sales-outlook.html | World Business Briefing | Asia: Japan: Auto Sales Outlook | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-after-copenhagen-now-onward-to-political-integration.html | After Copenhagen : Now onward to political integration | False | By Roy Denman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/the-transit-settlement-the-agreement-contract-gains-won-t-finance-higher-wages.html | THE TRANSIT SETTLEMENT: THE AGREEMENT; Contract Gains Won't Finance Higher Wages | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-land-mines-the-treaty-is-working.html | Land mines : The treaty is working | False | By Cornelio Sommaruga, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/deciding-on-executive-pay-lack-of-independence-seen.html | Deciding on Executive Pay: Lack of Independence Seen | False | By Diana B. Henriques and Geraldine Fabrikant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/technology/technology-briefing-ecommerce.html | Technology Briefing E-Commerce | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-novogrodsky-sarah.html | Paid Notice: Deaths NOVOGRODSKY, SARAH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/arkansas-judge-sues-a-disciplinary-panel-over-free-speech.html | Arkansas Judge Sues a Disciplinary Panel Over Free Speech | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/IHT-soccer-golden-ronaldo-deserves-his-prizes.html | Soccer : Golden Ronaldo deserves his prizes | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-mckennett-donald-s-jr.html | Paid Notice: Deaths MCKENNETT, DONALD S. JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-middle-east-egypt-recognizing-coptic-christmas.html | World Briefing | Middle East: Egypt: Recognizing Coptic Christmas | False | By Abeer Allam (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/recipe-sumac-and-onion-relish.html | Recipe: Sumac and Onion Relish | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/college-football-seminoles-quarterback-is-ineligible-for-bowl.html | COLLEGE FOOTBALL; Seminoles' Quarterback is Ineligible for Bowl | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/yourmoney/a-first-step-to-cutting-reliance-on-oil.html | A First Step to Cutting Reliance on Oil | False | By Tom Redburn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/quotation-of-the-day-442097.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-new-york-manhattan-two-teachers-accused-of-abuse.html | Metro Briefing | New York: Manhattan: Two Teachers Accused Of Abuse | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-devaney-john-m.html | Paid Notice: Deaths DEVANEY, JOHN M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/state-senate-votes-to-confirm-one-of-its-own-for-a-judgeship.html | State Senate Votes to Confirm One of Its Own for a Judgeship | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-football-jets-playoff-chances-between-fat-and-none.html | PRO FOOTBALL; Jets' Playoff Chances? Between Fat and None | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/national-briefing-west-california-tracing-otter-parasite-to-cats.html | National Briefing | West: California: Tracing Otter Parasite To Cats | False | By Andrew C. Revkin (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/music-review-a-work-by-an-imitator-before-he-became-puccini.html | MUSIC REVIEW; A Work by an Imitator Before He Became Puccini | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-1952churchill-will-not-explain-in-our-pages100-75-and-50-years.html | 1952:Churchill Will Not Explain : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/a-table-for-two-we-can-seat-you-at-5-30-or-10.html | A Table for Two? We Can Seat You At 5:30 or 10 | False | By Eric Asimov | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/international/democracy-and-the-war-on-terrorism.html | Democracy and the War on Terrorism | False | By Thomas Carothers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-defense-antimissile-system-limited-form-ordered-bush.html | THREATS AND RESPONSES: DEFENSE; Antimissile System, In a Limited Form, Is Ordered by Bush | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-cornell-j-martin.html | Paid Notice: Deaths CORNELL, J. MARTIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-basketball-bet-s-founder-wins-franchise.html | PRO BASKETBALL; BET'S Founder Wins Franchise | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/as-trent-lott-tries-to-explain.html | As Trent Lott Tries to Explain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/25-and-under-a-north-african-sanctuary-returns-to-the-east-village.html | $25 AND UNDER; A North African Sanctuary Returns to the East Village | False | By Eric Asimov | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/pataki-signs-law-protecting-rights-of-gays.html | Pataki Signs Law Protecting Rights of Gays | False | By Shaila K. Dewan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/ftc-issues-rules-restricting-telemarketing-calls.html | F.T.C. Issues Rules Restricting Telemarketing Calls | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/in-paris-all-s-fair-in-love-and-macaroons.html | In Paris, All's Fair In Love and Macaroons | False | By Kerry Shaw | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/inside-445908.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-jacobs-samuel-a.html | Paid Notice: Deaths JACOBS, SAMUEL A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-europe-hungary-building-a-holocaust-museum.html | World Briefing | Europe: Hungary: Building A Holocaust Museum | False | By Peter S. Green (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/korean-banks-try-for-edge-in-furious-consolidation-fight.html | Korean Banks Try for Edge In Furious Consolidation Fight | False | By Don Kirk | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/venezuela-on-the-brink.html | Venezuela on the Brink | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/plus-tv-sports-msg-networks-close-on-announcer.html | PLUS: TV SPORTS; MSG Networks Close on Announcer | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-on-the-right-conservatives-are-differing-over-role-in-controversy.html | DIVISIVE WORDS: ON THE RIGHT; Conservatives Are Differing Over Role in Controversy | False | By Kate Zernike | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-1927a-world-without-kings-in-our-pages100-75-and-50-years-ago.html | 1927:A World Without Kings : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-plan-for-downtown-listen-to-downtown-432776.html | Plan for Downtown: Listen to Downtown | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-parker-carol-nee-krown.html | Paid Notice: Deaths PARKER, CAROL (NEE KROWN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/german-man-arrested-in-a-case-of-homicide-and-cannibalism.html | German Man Arrested in a Case of Homicide and Cannibalism | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/calvin-klein-selling-his-company-to-biggest-shirtmaker-in-the-us.html | Calvin Klein Selling His Company To Biggest Shirtmaker in the U.S. | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-memorials-janis-dennis.html | Paid Notice: Memorials JANIS, DENNIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-memorials-schulsky-alexander.html | Paid Notice: Memorials SCHULSKY, ALEXANDER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-evreinov-mrs-ludmila-nee-rklitskaya.html | Paid Notice: Deaths EVREINOV, MRS. LUDMILA, (NEE RKLITSKAYA) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/marooned-in-brooklyn-floating-hospital-seeks-manhattan-pier.html | Marooned in Brooklyn, Floating Hospital Seeks Manhattan Pier | False | By Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/most-of-board-at-worldcom-resign-posts.html | Most of Board At WorldCom Resign Posts | False | By Seth Schiesel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/IHT-outlook-2003-a-global-business-preview-a-big-economic-rebound-in-03it.html | OUTLOOK 2003 / A GLOBAL BUSINESS PREVIEW : A big economic rebound in '03?It may be a long shot | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/critic-s-notebook-at-ground-zero-the-freshest-architecture-may-be-the-answer.html | CRITIC'S NOTEBOOK; At Ground Zero, the Freshest Architecture May Be the Answer | False | By Herbert Muschamp | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/c-corrections-446602.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/hole-in-mill-basin-bridge-closes-two-lanes.html | Hole in Mill Basin Bridge Closes Two Lanes | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-new-york-queens-drug-cache-seized-in-apartment.html | Metro Briefing | New York: Queens: Drug Cache Seized In Apartment | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-seidmann-sharon-norry.html | Paid Notice: Deaths SEIDMANN, SHARON NORRY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/public-lives-for-a-conductor-gifts-from-a-christmas-warhorse.html | PUBLIC LIVES; For a Conductor, Gifts From a Christmas Warhorse | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/blair-for-president.html | Blair for President | False | By Thomas L Friedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/c-corrections-446157.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/more-housing-on-the-map.html | More Housing On the Map | False | By Michael H. Schill | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-fisher-sheila-rose.html | Paid Notice: Deaths FISHER, SHEILA ROSE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-calendar-tomorrow-community-school-boards.html | Metro Briefing \| Calendar: Tomorrow: Community School Boards | False | Compiled by Anthony Ramirez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/movies/film-review-soldiering-on-in-epic-pursuit-of-purity.html | FILM REVIEW; Soldiering On In Epic Pursuit Of Purity | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/transit-settlement-governor-pataki-gets-credit-for-averting-strike-while-keeping.html | THE TRANSIT SETTLEMENT: THE GOVERNOR; Pataki Gets Credit for Averting Strike While Keeping His Distance | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/company-news-ge-said-to-be-near-deal-for-instrumentarium.html | COMPANY NEWS; G.E. SAID TO BE NEAR DEAL FOR INSTRUMENTARIUM | False | By Andrew Ross Sorkin (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-opposition-groups-outline-plans-for-governing-post-hussein.html | THREATS AND RESPONSES: THE OPPOSITION; Groups Outline Plans for Governing a Post-Hussein Iraq | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/inquiry-on-andersen-lawyer-is-urged-by-house-committee.html | Inquiry on Andersen Lawyer Is Urged by House Committee | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/threats-responses-investigations-some-companies-will-release-customer-records.html | THREATS AND RESPONSES: INVESTIGATIONS; Some Companies Will Release Customer Records on Request | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-new-jersey-marlboro-bus-driver-fined-over-taliban-remark.html | Metro Briefing \| New Jersey: Marlboro: Bus Driver Fined Over Taliban Remark | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/baseball-if-it-s-me-or-clemens-choose-me-colon-says.html | BASEBALL; If It's Me or Clemens, Choose Me, Colá'šiſ%ñ Says | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-basketball-knicks-defend-their-turf-from-start-to-finish.html | PRO BASKETBALL; Knicks Defend Their Turf From Start to Finish | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-as-trent-lott-tries-to-explain-445045.html | As Trent Lott Tries to Explain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/skiing-skiers-cover-38-miles-in-24-hours-downhill.html | SKIING; Skiers Cover 38 Miles In 24 Hours Downhill | False | By John Clarke Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-ritchin-dr-hyman-b.html | Paid Notice: Deaths RITCHIN, DR. HYMAN B. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/c-corrections-446190.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/media-business-advertising-alcohol-ads-tv-find-their-way-teenagers-study-finds.html | THE MEDIA BUSINESS: ADVERTISING; Alcohol ads on TV find their way to teenagers, a study finds, despite industry guidelines. | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/bush-s-liaison-to-congress-pleading-want-will-resign.html | Bush's Liaison to Congress, Pleading Want, Will Resign | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/sports-of-the-times-analyzing-more-than-a-golf-swing.html | Sports of The Times; Analyzing More Than A Golf Swing | False | By Selena Roberts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/hockey-college-notebook-black-bears-enjoy-running-with-the-elite.html | HOCKEY: COLLEGE NOTEBOOK; Black Bears Enjoy Running With the Elite | False | By Mark Scheerer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-as-trent-lott-tries-to-explain-445096.html | As Trent Lott Tries to Explain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-no-tears-for-hussein-430854.html | No Tears for Hussein | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/keeping-sabbath-least-spirit-amid-bustle-manhattan-family-follows-its-own.html | Keeping Sabbath, at Least in Spirit; Amid Bustle of Manhattan, a Family Follows Its Own Rituals | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-tynan-william-j.html | Paid Notice: Deaths TYNAN, WILLIAM J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/resignations-of-three-priests-in-connecticut-stun-parishes.html | Resignations Of Three Priests In Connecticut Stun Parishes | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/golf-burk-widens-augusta-attack-through-use-of-a-web-site.html | GOLF; Burk Widens Augusta Attack Through Use of a Web Site | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/congo-and-its-rebels-sign-accord-to-end-war.html | Congo and Its Rebels Sign Accord to End War | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/tv-sports-cablevision-waits-for-murdoch.html | TV SPORTS; Cablevision Waits for Murdoch | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/bulletin-board-refugee-s-daughter-gets-a-rhodes.html | BULLETIN BOARD; Refugee's Daughter Gets a Rhodes | False | By Jane Gross | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/baseball-with-ortiz-and-byrd-retooling-braves-still-hold-hammer.html | BASEBALL; With Ortiz and Byrd, Retooling Braves Still Hold Hammer | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-europe-germany-gas-acquisition-held-up.html | World Business Briefing | Europe: Germany: Gas Acquisition Held Up | False | By Petra Kappl (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/in-unit-with-paid-volunteers-russia-marches-haltingly-toward-military-reform.html | In Unit With Paid Volunteers, Russia Marches Haltingly Toward Military Reform | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-as-trent-lott-tries-to-explain-445053.html | As Trent Lott Tries to Explain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/c-corrections-446149.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-frumkin-allan.html | Paid Notice: Deaths FRUMKIN, ALLAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/food-stuff-a-haute-dog-please-with-caviar-and-hold-the-kraut.html | FOOD STUFF; A Haute Dog, Please, With Caviar, and Hold the Kraut | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/baseball-cubs-sue-neighborhood-bars-on-rooftop-use.html | BASEBALL; Cubs Sue Neighborhood Bars on Rooftop Use | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-europe-spain-deadly-shootout.html | World Briefing | Europe: Spain: Deadly Shootout | False | By Emma Daly (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/francisco-unanue-casal-71-a-leader-of-goya-food-empire.html | Francisco Unanue Casal, 71, A Leader of Goya Food Empire | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/our-towns-lott-s-words-shocking-not-to-blacks.html | Our Towns; Lott's Words Shocking? Not to Blacks | False | By Matthew Purdy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-chinas-basketball-star-letters-to-the-editor.html | China's basketball star : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/man-18-is-fatally-stabbed-in-brooklyn-and-police-seek-a-motive.html | Man, 18, Is Fatally Stabbed in Brooklyn, and Police Seek a Motive | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/politics/powell-and-jeb-bush-criticize-lott-for-thurmond-remarks.html | Powell and Jeb Bush Criticize Lott for Thurmond Remarks | False | By Sheryl Gay Stolberg With Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/theater/theater-review-a-dysfunctional-family-s-secret-of-eternal-youth.html | THEATER REVIEW; A Dysfunctional Family's Secret of Eternal Youth | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-starr-mary-belle.html | Paid Notice: Deaths STARR, MARY BELLE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-an-eco-friendly-suv-430900.html | An Eco-Friendly S.U.V. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/wine-talk-to-make-a-big-impression-a-big-bottle.html | WINE TALK; To Make a Big Impression, a Big Bottle | False | By Frank J. Prial | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-ziss-roberta.html | Paid Notice: Deaths ZISS, ROBERTA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/consumers-finding-ways-to-zap-telemarketer-calls.html | Consumers Finding Ways To Zap Telemarketer Calls | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/delay-sought-in-development-vote.html | Delay Sought in Development Vote | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-brumberg-pamela.html | Paid Notice: Deaths BRUMBERG, PAMELA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/errors-that-kill-medical-patients.html | Errors That Kill Medical Patients | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-shea-catherine-carnese.html | Paid Notice: Deaths SHEA, CATHERINE CARNESE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/arts-abroad-a-gainsborough-exhibition-done-gainsborough-s-way.html | ARTS ABROAD; A Gainsborough Exhibition Done Gainsborough's Way | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-toward-reconciliation-war-criminals-remorse-could-help-bosnia.html | Toward reconciliation : War criminal's remorse could help Bosnia heal | False | By Alex Boraine, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/boldface-names-439916.html | BOLDFACE NAMES | False | By James Barron With Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/dipping-into-the-principals-bag-of-skills.html | Dipping Into the Principal's Bag of Skills | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/acquittal-in-shooting-of-priest-splits-a-city.html | Acquittal in Shooting Of Priest Splits a City | False | By Jayson Blair | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/graham-troupe-names-co-directors.html | Graham Troupe Names Co-Directors | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-as-trent-lott-tries-to-explain-445126.html | As Trent Lott Tries to Explain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-americas-canada-making-kyoto-pact-official.html | World Briefing | Americas: Canada: Making Kyoto Pact Official | False | By Andrew C. Revkin (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-indian-tribe-casinos-431818.html | Indian Tribe Casinos | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-the-overview-lott-vows-fight-to-retain-his-post-as-senate-leader.html | DIVISIVE WORDS: THE OVERVIEW; LOTT VOWS FIGHT TO RETAIN HIS POST AS SENATE LEADER | False | By Elisabeth Bumiller and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-ginzberg-eli.html | Paid Notice: Deaths GINZBERG, ELI | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/IHT-2-koreas-open-talks-as-tensions-with-us-mount.html | 2 Koreas open talks as tensions with U.S. mount | False | Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/eating-well-feeding-the-starving-beast-within.html | EATING WELL; Feeding the Starving Beast Within | False | By Marian Burros | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-raphael-raphael.html | Paid Notice: Deaths RAPHAEL, RAPHAEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/c-corrections-446173.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/business-digest-445851.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-dipping-into-the-principal-s-bag-of-skills-444979.html | Dipping Into the Principal's Bag of Skills | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/college-basketball-cincinnati-not-planning-on-down-season.html | COLLEGE BASKETBALL; Cincinnati Not Planning on Down Season | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/c-corrections-446181.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/conseco-files-for-chapter-11.html | Conseco Files for Chapter 11 | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-hawkins-harman.html | Paid Notice: Deaths HAWKINS, HARMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/lessons-a-mill-town-town-spins-out-images.html | LESSONS; A Mill Town Town Spins Out Images | False | By Jacques Steinberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-huss-abraham.html | Paid Notice: Deaths HUSS, ABRAHAM | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-1902british-reputation-hurt-in-our-pages100-75-and-50-years-ago.html | 1902:British Reputation Hurt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-as-trent-lott-tries-to-explain-445088.html | As Trent Lott Tries to Explain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-santa-and-the-christkind-letters-to-the-editor.html | Santa and the Christkind : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/style/IHT-jazz-st-martin-nice-view-from-cuba.html | JAZZ / St. Martin : Nice view from Cuba | False | By Mike Zwerin, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/c-corrections-446203.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/sidney-glazier-is-dead-at-86-produced-film-the-producers.html | Sidney Glazier Is Dead at 86; Produced Film 'The Producers' | False | By Paul Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/sports-of-the-times-biggest-threat-iverson-poses-is-on-the-court.html | Sports of The Times; Biggest Threat Iverson Poses Is on the Court | False | By Harvey Araton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/hca-is-said-to-reach-deal-on-settlement-of-fraud-case.html | HCA Is Said To Reach Deal On Settlement Of Fraud Case | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/books/books-of-the-times-hating-the-booboisie-and-making-it-a-virtue.html | BOOKS OF THE TIMES; Hating the Booboisie, And Making It a Virtue | False | By Richard Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-and-responses-two-gi-s-wounded-in-attack-in-kabul.html | THREATS AND RESPONSES; Two G.I.'s Wounded In Attack in Kabul | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/c-corrections-446130.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/music-review-soloists-join-philharmonic-players-in-chamber-series.html | MUSIC REVIEW; Soloists Join Philharmonic Players in Chamber Series | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/a-wine-expert-75-passes-the-test-of-time.html | A Wine Expert, 75, Passes the Test of Time | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-reetz-bradley-w.html | Paid Notice: Deaths REETZ, BRADLEY W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/star-scholar-fights-for-his-future-at-brooklyn-college.html | Star Scholar Fights for His Future at Brooklyn College | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-levin-lester-elias.html | Paid Notice: Deaths LEVIN, LESTER ELIAS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-clement-paul.html | Paid Notice: Deaths CLEMENT, PAUL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-postwar-plans-report-urges-iraqi-control-rebuilding-after.html | THREATS AND RESPONSES: POSTWAR PLANS; Report Urges Iraqi Control Of Rebuilding After Hussein | False | By Jeff Gerth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/urologist-pleads-guilty-to-selling-drug-samples.html | Urologist Pleads Guilty to Selling Drug Samples | False | By Melody Petersen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-basketball-kidd-soars-but-his-teammates-stay-grounded.html | PRO BASKETBALL; Kidd Soars, but His Teammates Stay Grounded | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/othersports/forrest-signs-to-fight-mayorga.html | Forrest Signs to Fight Mayorga | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/transit-settlement-talks-move-ahead-each-side-s-negotiators-had-loosen-grip-past.html | THE TRANSIT SETTLEMENT: THE TALKS; To Move Ahead, Each Side's Negotiators Had to Loosen Grip on the Past | False | By Randy Kennedy and Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-adult-home-residents-430927.html | Adult Home Residents | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/duom-kor-journal-mission-on-the-mekong-save-the-giant-catfish.html | Duom Kor Journal; Mission on the Mekong: Save the Giant Catfish | False | By Seth Mydans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/hockey-rangers-give-troubled-player-a-shot.html | HOCKEY; Rangers Give Troubled Player a Shot | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/IHT-issue-of-antiamericanism-recedes-as-election-day-nears-nuclear-concerns.html | Issue of anti-Americanism recedes as election day nears : Nuclear concerns fuel Seoul race | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/computer-programmer-faces-us-fraud-charge-in-virus-attack.html | Computer Programmer Faces U.S. Fraud Charge in Virus Attack | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/little-hope-connecticut-will-resolve-deficit-fast.html | Little Hope Connecticut Will Resolve Deficit Fast | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-asia-taiwan-phone-company-stake-sold.html | World Business Briefing | Asia: Taiwan: Phone Company Stake Sold | False | By Keith Bradsher (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/trent-lott-s-blow-to-civil-rights.html | Trent Lott's Blow to Civil Rights | False | By Abigail Thernstrom | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-dipping-into-the-principal-s-bag-of-skills-444960.html | Dipping Into the Principal's Bag of Skills | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-asia-china-oil-bid-withdrawn.html | World Business Briefing | Asia: China: Oil Bid Withdrawn | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/storm-abates-on-the-west-coast-but-another-one-is-expected.html | Storm Abates on the West Coast, But Another One Is Expected | False | By Nick Madigan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/united-may-ask-court-to-void-union-contracts.html | United May Ask Court to Void Union Contracts | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-neisloss-irma-nee-gertz.html | Paid Notice: Deaths NEISLOSS, IRMA (NEE GERTZ) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/older-way-to-treat-hypertension-found-best.html | Older Way to Treat Hypertension Found Best | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/recipe-zaatar.html | Recipe: Zaatar | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/mayors-report-requests-for-food-and-shelter-are-up.html | Mayors Report Requests For Food and Shelter Are Up | False | By Elizabeth Becker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/hockey/text-ice-men-made-of-iron.html | Text: Ice Men Made of Iron | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/bulletin-board-yale-names-new-provost.html | BULLETIN BOARD; Yale Names New Provost | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/basketball/bet-founder-to-own-new-nba-team-in-charlotte.html | BET Founder to Own New N.B.A. Team in Charlotte | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/opera-review-a-new-cast-transforms-elektra.html | OPERA REVIEW; A New Cast Transforms 'Elektra' | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/pepsi-switches-to-a-new-voice-of-a-generation.html | Pepsi Switches To a New Voice Of a Generation | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-football-patriots-back-to-being-ordinary-again.html | PRO FOOTBALL; Patriots Back to Being Ordinary Again | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-europe-britain-mad-cow-treatment.html | World Briefing | Europe: Britain: Mad Cow Treatment | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/crossing-paths-albright-testifies-in-war-crimes-case.html | Crossing Paths: Albright Testifies in War Crimes Case | False | By Marlise Simons | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/harvard-advertises-for-people-abducted-aliens-but-truth-there-little-farther.html | Harvard Advertises for People Abducted by Aliens, but the Truth Is Out There a Little Farther | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/international/iraq-and-the-arabs-future.html | Iraq and the Arabs' Future | False | By Fouad Ajami | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/the-rush-to-build-missile-defenses.html | The Rush to Build Missile Defenses | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-asia-singapore-exports-rise.html | World Business Briefing | Asia: Singapore: Exports Rise | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/the-minimalist-how-to-be-a-pudding-head.html | THE MINIMALIST; How to Be a Pudding Head | False | By Mark Bittman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/IHT-vantage-point-the-pete-rose-ban-is-best-for-baseball.html | Vantage Point : The Pete Rose ban is best for baseball | False | By Fay Vincent, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/IHT-news-analysis-in-eu-france-now-leads-and-germany-follows.html | NEWS Analysis : In EU, France now leads and Germany follows | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/plus-soccer-arena-receives-four-year-deal.html | PLUS SOCCER; Arena Receives Four-Year Deal | False | By Alex Yannis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-sheridan-robert-e.html | Paid Notice: Deaths SHERIDAN, ROBERT E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/style/IHT-opera-paris-the-shadow-of-productions-past.html | OPERA / PARIS : The shadow of productions past | False | By David Stevens, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-a-mideast-wall-430862.html | A Mideast Wall | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/c-corrections-446165.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/food-stuff-baking-up-a-blizzard-of-cookies.html | FOOD STUFF; Baking Up A Blizzard Of Cookies | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/police-chases-scrutinized-in-los-angeles-after-death.html | Police Chases Scrutinized In Los Angeles After Death | False | By Nick Madigan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/technology-briefing-e-commerce-infineon-signs-chip-deal-with-kingston.html | Technology Briefing | E-Commerce: Infineon Signs Chip Deal With Kingston | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/c-corrections-431281.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-the-raw-and-the-cooked-letters-to-the-editor.html | The raw and the cooked : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/fire-at-moscow-conservatory-damages-valuable-instruments.html | Fire at Moscow Conservatory Damages Valuable Instruments | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/l-as-trent-lott-tries-to-explain-445061.html | As Trent Lott Tries to Explain | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-witlin-ray.html | Paid Notice: Deaths WITLIN, RAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-fischler-laura.html | Paid Notice: Deaths FISCHLER, LAURA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/over-us-protest-asian-group-approves-family-planning-goals.html | Over U.S. Protest, Asian Group Approves Family Planning Goals | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/for-a-touch-of-acidity-take-a-leaf-from-the-middle-east.html | For a Touch of Acidity, Take a Leaf From the Middle East | False | By Richard W. Langer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/transactions-446556.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/the-chef-eric-ripert-an-everyday-dish-puts-on-the-ritz-for-the-holidays.html | THE CHEF: ERIC RIPERT; An Everyday Dish Puts on the Ritz for the Holidays | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-meanwhile-will-chinas-huge-dam-create-a-huge-cesspool.html | MEANWHILE : Will China's huge dam create a huge cesspool? | False | By Jasper Becker, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/diuretics-value-drowned-out-by-trumpeting-of-newer-drugs.html | Diuretics' Value Drowned Out By Trumpeting of Newer Drugs | False | By Melody Petersen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/support-for-chernobyl.html | Support for Chernobyl | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/sources-finding-pitza-in-nyc.html | Sources: Finding Pitza in NYC | False | By Eric Asimov | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-heinkele-francis-w.html | Paid Notice: Deaths HEINKELE, FRANCIS W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/news-summary-444723.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/college-men-s-basketball-roundup-marist-player-to-skip-season.html | COLLEGE MEN'S BASKETBALL ROUNDUP; MARIST PLAYER TO SKIP SEASON | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/international/middleeast/world-briefing-middle-east.html | World Briefing Middle East | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-and-responses-france-terror-suspects-found-with-chemicals-in-paris.html | THREATS AND RESPONSES: FRANCE; Terror Suspects Found With Chemicals in Paris | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/hockey-islanders-up-by-2-0-hold-on-for-a-draw.html | HOCKEY; Islanders, Up by 2-0, Hold On for a Draw | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/IHT-israel-look-whos-in-the-center.html | Israel : Look who's in the center | False | By Yoram Peri and Shira Herzog, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/technology-briefing-internet-bush-signs-e-government-act.html | Technology Briefing | Internet: Bush Signs E-Government Act | False | By Rebecca Fairley Raney (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/top-dupont-columbia-broadcast-award-goes-to-frontline.html | Top duPont-Columbia Broadcast Award Goes to 'Frontline' | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/tyco-figure-pays-22.5-million-in-guilty-plea.html | Tyco Figure Pays $22.5 Million in Guilty Plea | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-klaw-barbara.html | Paid Notice: Deaths KLAW, BARBARA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/ghosts-and-mississippi.html | Ghosts and Mississippi | False | By Maureen Dowd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/dolly-dawn-86-who-sang-center-stage-in-the-big-band-era.html | Dolly Dawn, 86, Who Sang Center Stage in the Big Band Era | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-and-responses-baghdad-stocks-bullish-in-iraq-market-don-t-ask-why.html | THREATS AND RESPONSES: BAGHDAD; Stocks Bullish In Iraq Market; Don't Ask Why | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/in-grief-israeli-family-questions-army-aid-to-settlers.html | In Grief, Israeli Family Questions Army Aid to Settlers | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-missile-shield-us-ignores-failure-data-outset-flights.html | THREATS AND RESPONSES: MISSILE SHIELD; U.S. Ignores Failure Data At Outset Of Flights | False | By William J. Broad | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/a-haute-dog-please-with-caviar-and-hold-the-kraut.html | A Haute Dog, Please, With Caviar, and Hold the Kraut | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-and-responses-business-iraq-says-russian-oil-company-met-dissidents.html | THREATS AND RESPONSES: BUSINESS; Iraq Says Russian Oil Company Met Dissidents | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/business/commercial-real-estate-from-an-old-mill-site-to-a-new-urban-complex.html | COMMERCIAL REAL ESTATE; From an Old Mill Site to a New Urban Complex | False | By Michael Brick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/movies/film-review-heroics-horrors-and-farce-in-war-torn-china.html | FILM REVIEW; Heroics, Horrors and Farce in War-Torn China | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/bulletin-board-virtual-charter-school-is-rejected.html | BULLETIN BOARD; Virtual Charter School Is Rejected | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/recipe-lamb-or-goat-tartare-kibbe-naye.html | Recipe: Lamb or Goat Tartare (Kibbe Naye) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/hockey-islanders-call-up-dipietro.html | Islanders Call Up DiPietro | False | By David Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/threats-responses-biological-defenses-company-says-it-will-test-safer-smallpox.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSES; Company Says It Will Test A Safer Smallpox Vaccine | False | By Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-the-constituents-black-and-white-doubt-their-senator-s-sincerity.html | DIVISIVE WORDS: THE CONSTITUENTS; Black and White Doubt Their Senator's Sincerity | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/mta-says-gains-won-t-cover-raises.html | M.T.A. Says Gains Won't Cover Raises | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-crosby-john-o.html | Paid Notice: Deaths CROSBY, JOHN O. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/the-tv-watch-a-portrait-of-the-prophet-behind-islam.html | THE TV WATCH; A Portrait Of the Prophet Behind Islam | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-asia-china-us-admiral-sees-progress.html | World Briefing | Asia: China: U.S. Admiral Sees Progress | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/classified/paid-notice-deaths-lentini-john-m.html | Paid Notice: Deaths LENTINI, JOHN M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-18 | 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/food-stuff-a-tuscan-oil-so-rich-a-dab-will-do-you.html | FOOD STUFF; A Tuscan Oil So Rich a Dab Will Do You | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/bush-s-stumble-the-so-san-affair.html | Bush's Stumble: The So San Affair | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-trent-lott-s-critics-451355.html | Trent Lott's Critics | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-australia-new-zealand-papua-new-guinea-pipeline-setback.html | World Business Briefing | Australia/New Zealand: Papua New Guinea: Pipeline Setback | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/cutting-jargon-klein-offers-a-report-card-johnny-can-read.html | Cutting Jargon, Klein Offers a Report Card Johnny Can Read | False | By Abby Goodnough | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/style/IHT-the-global-classome-on-mate.html | THE GLOBAL CLASS;COME ON, MATE! | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/rowland-urges-compromise-to-repair-budget.html | Rowland Urges Compromise to Repair Budget | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-katzki-kate.html | Paid Notice: Deaths KATZKI, KATE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-is-redemption-in-the-cards-for-pete-rose-463787.html | Is Redemption in the Cards for Pete Rose? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/baseball-mets-consider-contract-offers.html | BASEBALL; Mets Consider Contract Offers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/books/books-of-the-times-a-gene-off-the-old-block-a-clone-s-identity-crisis.html | BOOKS OF THE TIMES; A Gene Off the Old Block: A Clone's Identity Crisis | False | By Richard Eder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/stand-up-for-affirmative-action.html | Stand Up for Affirmative Action | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/baryshnikov-hatches-grand-plan-for-a-new-arts-center.html | Baryshnikov Hatches Grand Plan for a New Arts Center | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-humbert-julia-biow.html | Paid Notice: Deaths HUMBERT, JULIA BIOW | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/hockey-devils-can-t-even-score-never-mind-a-comeback.html | HOCKEY; Devils Can't Even Score, Never Mind a Comeback | False | By Jim Cerny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-interiors-french-furniture-french-kitchen-french-linen-oo-la-la.html | CURRENTS: INTERIORS; French Furniture, French Kitchen, French Linen, Oo-la-la | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/taking-a-virtual-tour-of-boston-s-new-roads.html | Taking a Virtual Tour Of Boston's New Roads | False | By Jeffrey Selingo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/international/how-will-s-koreas-elections-shape-its-policy-on-n-korea.html | How Will S. KoreaÃ¢Â‚Â¬Â™s Elections Shape Its Policy on N. Korea? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-greenhall-elizabeth-rusk.html | Paid Notice: Deaths GREENHALL, ELIZABETH RUSK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/kasparov-vs-karpov-again-with-ego-and-honor-at-stake.html | Kasparov vs. Karpov Again, With Ego and Honor at Stake | False | By Paul Hoffman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/the-chore-that-wants-more.html | The Chore That Wants More | False | By William L. Hamilton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/oil-auction-in-russia-some-scowl-others-giggle.html | Oil Auction In Russia: Some Scowl, Others Giggle | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/bush-officials-vowing-to-seek-tough-penalties-in-wall-st-cases.html | Bush Officials Vowing to Seek Tough Penalties In Wall St. Cases | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/c-corrections-464805.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-memorials-albert-irving.html | Paid Notice: Memorials ALBERT, IRVING | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/divisive-words-republican-caucus-a-senate-matter-hatch-tells-the-white-house.html | DIVISIVE WORDS: REPUBLICAN CAUCUS; A Senate Matter, Hatch Tells the White House | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/company-news-blockbuster-lowers-its-sales-forecasts.html | COMPANY NEWS; BLOCKBUSTER LOWERS ITS SALES FORECASTS | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/c-corrections-464767.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-marmer-dorothy.html | Paid Notice: Deaths MARMER, DOROTHY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-mckennett-donald-s-jr.html | Paid Notice: Deaths MCKENNETT, DONALD S. JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/boldface-names-464163.html | BOLDFACE NAMES | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-no-strike-but-costly-451576.html | No Strike, but Costly | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/visions-for-ground-zero-appraisal-latest-round-designs-rediscover-celebrate.html | VISIONS FOR GROUND ZERO: AN APPRAISAL; The Latest Round of Designs Rediscover and Celebrate the Vertical Life | False | By Herbert Muschamp | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/watch-data-transfers-256-megabytes-minute-snappy-little-storage-vault.html | NEWS WATCH: DATA TRANSFERS; 256-Megabytes-in-a-Minute: A Snappy Little Storage Vault | False | By Ian Austen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/national-briefing-midwest-michigan-study-says-blacks-are-isolated-from-jobs.html | National Briefing | Midwest: Michigan: Study Says Blacks Are Isolated From Jobs | False | By David Enders (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-inspections-us-weighs-serious-arms-violation-charge-make.html | THREATS AND RESPONSES: THE INSPECTIONS; U.S. Weighs How Serious an Arms-Violation Charge to Make Against Baghdad | False | By Eric Schmitt With Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-feinberg-mimi-l.html | Paid Notice: Deaths FEINBERG, MIMI L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-davis-john-a-sr-phd.html | Paid Notice: Deaths DAVIS, JOHN A. SR, PH.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/music/taking-a-stamina-course-and-running-with-it.html | Taking a Stamina Course and Running With It | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/tax-increase-isn-t-out-of-the-question-pataki-hints.html | Tax Increase Isn't Out of the Question, Pataki Hints | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/news-summary-462772.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/c-corrections-464775.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/quotation-of-the-day-462500.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/germany-adrift.html | Germany Adrift | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/criticized-poet-is-named-laureate-of-newark-schools.html | Criticized Poet Is Named Laureate of Newark Schools | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-lancry-ran.html | Paid Notice: Deaths LANCRY, RAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/IHT-outlook-2003-a-global-business-preview-prepare-for-another-year-in-the.html | OUTLOOK 2003 / A GLOBAL BUSINESS PREVIEW : Prepare for another year in the economic doldrums | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/how-it-works-shifting-gears-with-the-help-of-software.html | HOW IT WORKS; Shifting Gears, With the Help of Software | False | By Ian Austen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-russia-top-general-in-chechnya-is-fired.html | World Briefing | Europe: Russia: Top General In Chechnya Is Fired | False | By Sophia Kishkovsky (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/bridge-a-prizewinner-speaks-out-against-women-s-events.html | BRIDGE; A Prizewinner Speaks Out Against Women's Events | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-botwinick-bessie-nee-kaplan.html | Paid Notice: Deaths BOTWINICK, BESSIE NEE KAPLAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-bahr-lore-nee-barth.html | Paid Notice: Deaths BAHR, LORE (NEE BARTH) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-1952irish-resent-royal-title-in-our-pages100-75-and-50-years-ago.html | 1952:Irish Resent Royal Title : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/t-the-trouble-with-human-cloning-463922.html | The Trouble With Human Cloning | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-britain-damages-for-adoption-gone-awry.html | World Briefing | Europe: Britain: Damages For Adoption Gone Awry | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/vodafone-chief-announces-retirement.html | Vodafone Chief Announces Retirement | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-neisloss-irma.html | Paid Notice: Deaths NEISLOSS, IRMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/international/middleeast/full-text-in-blix-words.html | Full Text: In Blix's Words | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/lawsuit-says-del-monte-sale-was-rigged.html | Lawsuit Says Del Monte Sale Was Rigged | False | By Anthony Depalma With Diana B. Henriques | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/solomonic-decree-in-dispute-over-bonds-ball.html | Solomonic Decree in Dispute Over Bonds Ball | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/visions-for-ground-zero-what-s-next.html | VISIONS FOR GROUND ZERO; What's Next | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/united-airlines-cuts-some-2003-fares-to-lure-travelers.html | United Airlines Cuts Some 2003 Fares to Lure Travelers | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/budget-deficit-climbs-steeply-in-california.html | Budget Deficit Climbs Steeply In California | False | By John M. Broder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-letters-to-the-editor-9316013256B.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/a-scandal-embarrasses-israeli-party.html | A Scandal Embarrasses Israeli Party | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/theater/theater-review-y-es-he-survived-sept-11-but-what-s-in-it-for-him.html | THEATER REVIEW; Yes, He Survived Sept. 11, but What's in It for Him? | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-kaplan-jennifer-al-nee-levin.html | Paid Notice: Deaths KAPLAN, JENNIFER A.L. NEE LEVIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-is-redemption-in-the-cards-for-pete-rose-463817.html | Is Redemption in the Cards for Pete Rose? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-york-white-plains-five-sentenced-in-assault.html | Metro Briefing | New York: White Plains: Five Sentenced In Assault | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-and-responses-the-money-trail-5-brothers-charged-with-aiding-hamas.html | THREATS AND RESPONSES: THE MONEY TRAIL; 5 Brothers Charged With Aiding Hamas | False | By Eric Lichtblau With Judith Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/media/interpublic-facing-shareholder-suits.html | Interpublic Facing Shareholder Suits | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-the-trouble-with-human-cloning-463884.html | The Trouble With Human Cloning | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/IHT-cricket-bangar-offers-indian-team-unselfish-virtues.html | Cricket : Bangar offers Indian team unselfish virtues | False | By Huw Richards, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/company-briefs-464317.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-1927house-arrest-for-al-capone-in-our-pages100-75-and-50-years.html | 1927:House Arrest for Al Capone : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-porsche-s-sport-utility-451860.html | Porsche's Sport Utility | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/2-states-to-review-lab-work-of-expert-who-erred-on-id.html | 2 States to Review Lab Work Of Expert Who Erred on ID | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-is-redemption-in-the-cards-for-pete-rose-463795.html | Is Redemption in the Cards for Pete Rose? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/c-corrections-464821.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-responses-airport-security-boston-airport-acts-quickly-prepare-for-new.html | THREATS AND RESPONSES: AIRPORT SECURITY; Boston Airport Acts Quickly To Prepare for New Rules | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/international/liberal-wins-south-koreas-presidential-election.html | Liberal Wins South Korea's Presidential Election | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-britain-prince-off-public-assistance.html | World Briefing | Europe: Britain: Prince Off Public Assistance | False | By Sarah Lyall (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/director-is-named-for-the-royal-ballet.html | Director Is Named for the Royal Ballet | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/international/guiding-principles-for-us-postconflict-policy-in-iraq.html | Guiding Principles for U.S. Post-Conflict Policy in Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-opposition-baghdad-kurdish-fighters-don-t-expect-call-us.html | THREATS AND RESPONSES: OPPOSITION TO BAGHDAD; Kurdish Fighters Don't Expect Call From U.S. | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/woman-is-indicted-in-9-11-aid-fraud.html | Woman Is Indicted In 9/11 Aid Fraud | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/the-neediest-cases-a-mother-fights-for-her-ailing-son-s-potential.html | The Neediest Cases; A Mother Fights for Her Ailing Son's Potential | False | By Kari Haskell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-which-islam-reformers-need-the-military.html | Which Islam?: Reformers need the military | False | By Stanley A. Weiss, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-asia-japan-bank-s-uncertain-outlook.html | World Business Briefing | Asia: Japan: Bank's Uncertain Outlook | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-the-trouble-with-human-cloning-463850.html | The Trouble With Human Cloning | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-and-responses-reconstruction-donor-group-gives-karzai-control-of-aid.html | THREATS AND RESPONSES: RECONSTRUCTION; Donor Group Gives Karzai Control of Aid | False | By Walter Gibbs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/inmates-go-free-to-reduce-deficits.html | INMATES GO FREE TO REDUCE DEFICITS | False | By Fox Butterfield | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/dance-review-crossing-lines-in-plot-and-dress-in-hard-nut.html | DANCE REVIEW; Crossing Lines in Plot and Dress in 'Hard Nut' | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/national-briefing-south-arkansas-governor-s-budget-is-rejected.html | National Briefing | South: Arkansas: Governor-s Budget Is Rejected | False | By Steve Barnes (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/pro-basketball-it-s-not-the-finals-but-it-s-still-the-lakers.html | PRO BASKETBALL; It's Not The Finals, But it's Still The Lakers | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/the-quality-of-the-president-s-mercy.html | The Quality of the President's Mercy | False | By Margaret Colgate Love | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/c-corrections-464783.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-responses-dragnet-us-drops-armenian-men-list-visitors-who-must-register.html | THREATS AND RESPONSES: THE DRAGNET; U.S. Drops Armenian Men From List of Visitors Who Must Register | False | By John M. Broder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-freeman-matthew-che.html | Paid Notice: Deaths FREEMAN, MATTHEW CHE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/a-barn-raising-for-the-internet-age.html | A Barn-Raising for the Internet Age | False | By Michel Marriott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/hockey-doing-double-time.html | HOCKEY; Doing Double Time | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/technology-briefing-hardware-asml-holding-will-lay-off-22-of-work-force.html | Technology Briefing | Hardware: ASML Holding Will Lay Off 22% Of Work Force | False | By Gregory Crouch (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-1902british-ambassador-a-hit-in-our-pages100-75-and-50-years-ago.html | 1902:British Ambassador a Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-latin-america-rearmed-453820.html | Latin America, Rearmed | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/visions-for-ground-zero-overview-7-design-teams-offer-new-ideas-for-attack-site.html | VISIONS FOR GROUND ZERO: OVERVIEW; 7 Design Teams Offer New Ideas For Attack Site | False | By Edward Wyatt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/saying-riders-need-data-city-orders-transit-audit.html | Saying Riders Need Data, City Orders Transit Audit | False | By Randy Kennedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-south-korea-hard-feelings-at-the-polls.html | South Korea : Hard feelings at the polls | False | By John Barry Kotch, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/business-digest-463043.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/internet-company-accused-of-fraud-in-school-program.html | Internet Company Accused Of Fraud in School Program | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-derby-rabbi-josiah.html | Paid Notice: Deaths DERBY, RABBI JOSIAH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/no-mideast-plan-until-israel-holds-elections-powell-says.html | No Mideast Plan Until Israel Holds Elections, Powell Says | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/threats-responses-new-york-state-plan-alert-doctors-case-terror-attacks.html | THREATS AND RESPONSES: NEW YORK STATE; Plan to Alert Doctors in Case of Terror Attacks | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/readersopinions/more-than-a-structure.html | More Than a Structure | False | By Nytimes.com | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-housewares-vietnam-woos-yankee-hearts-minds-with-silk-pillows.html | CURRENTS: HOUSEWARES; Vietnam Woos Yankee Hearts and Minds With Silk Pillows and Chopsticks | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/music/at-the-metropolitan-museum-the-seasons-tale-retold.html | At the Metropolitan Museum, the Season's Tale Retold | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/news-watch-utilities-protection-against-germs-and-malicious-intentions.html | NEWS WATCH: UTILITIES; Protection Against Germs And Malicious Intentions | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/design-books-hot-off-presses-under-tree-original-radical-house-styles-astound.html | DESIGN BOOKS;Hot Off the Presses And Under the Tree; Original, Radical House Styles To Astound and Even Inspire | False | By Julie V. Iovine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/online-shopper-the-mystery-of-the-missing-gift-certificate.html | ONLINE SHOPPER; The Mystery of the Missing Gift Certificate | False | By Michelle Slatalla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/big-banks-step-up-efforts-against-imf-debt-relief-plan.html | Big Banks Step Up Efforts Against I.M.F. Debt-Relief Plan | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/divisive-words-the-overview-powell-criticizes-lott-for-remarks-jeb-bush-joins-in.html | DIVISIVE WORDS: THE OVERVIEW; POWELL CRITICIZES LOTT FOR REMARKS; JEB BUSH JOINS IN | False | By Sheryl Gay Stolberg With Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-media-business-advertising-addenda-interpublic-facing-shareholder-suits.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Facing Shareholder Suits | False | By Sean Mehegan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-selkirk-jo-ann.html | Paid Notice: Deaths SELKIRK, JO'ANN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/international/us-should-invade-iraq-says-councils-middle-east-director.html | U.S. Should Invade Iraq, Says Council's Middle East Director | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-asia-japan-strong-forecast-at-honda.html | World Business Briefing | Asia: Japan: Strong Forecast At Honda | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/calendar.html | CALENDAR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/trust-fund-divides-pilots-from-other-united-unions.html | Trust Fund Divides Pilots From Other United Unions | False | By Mary Williams Walsh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-asia-china-internet-publisher-is-detained.html | World Briefing | Asia: China: Internet Publisher Is Detained | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/style/IHT-the-global-classselloff-in-capri.html | THE GLOBAL CLASS; SELL-OFF IN CAPRI | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/music/program-illuminates-a-composers-philosophy.html | Program Illuminates a Composer's Philosophy | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-architecture-frank-lloyd-wright-s-quirky-oklahoma-tower-turns-into.html | CURRENTS: ARCHITECTURE; Frank Lloyd Wright's Quirky Oklahoma Tower Turns Into a Quirky Hotel | False | By Eve M. Kahn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/IHT-now-france-may-join-a-us-attack.html | Now France may join a U.S. attack | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/from-dockyard-to-your-yard.html | From Dockyard To Your Yard | False | By Alastair Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/judge-s-plan-to-rule-today-in-jogger-case-angers-police.html | Judge's Plan To Rule Today In Jogger Case Angers Police | False | By Jim Dwyer and Susan Saulny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-parks-a-chance-to-adopt-or-to-be-a-parent-to-a-tree.html | CURRENTS: PARKS; A Chance to Adopt Or to Be a Parent to a Tree | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/technology-federal-judge-clears-way-for-qwest-to-swap-debt.html | TECHNOLOGY; Federal Judge Clears Way For Qwest To Swap Debt | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/pro-basketball-something-is-wrong.html | PRO BASKETBALL; Something Is Wrong | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/movies/attention-focuses-east-in-early-film-awards.html | Attention Focuses East In Early Film Awards | False | By Rick Lyman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/the-trouble-with-human-cloning.html | The Trouble With Human Cloning | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-european-arena-british-antiterror-squads-arrest-7-men.html | THREATS AND RESPONSES: EUROPEAN ARENA; British Antiterror Squads Arrest 7 Men Suspected of Having Ties to Al Qaeda | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/arts-abroad-the-dreaded-call-a-hole-in-the-art-now-it-s-settled.html | ARTS ABROAD; The Dreaded Call. A Hole in the Art. Now It's Settled. | False | By Sophia Kishkovsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/dick-stuart-70-an-infielder-nicknamed-dr-strangeglove.html | Dick Stuart, 70, an Infielder Nicknamed Dr. Strangeglove | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-the-trouble-with-human-cloning-463957.html | The Trouble With Human Cloning | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-who-knew-your-laundry-packed-in-leopard-spots.html | CURRENTS: WHO KNEW?; Your Laundry Packed in Leopard Spots | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/budget-monitors-see-progress-and-pitfalls-in-closing-gap.html | Budget Monitors See Progress and Pitfalls in Closing Gap | False | By Michael Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-baum-gilbert-md.html | Paid Notice: Deaths BAUM, GILBERT, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/judge-orders-ex-net-tried-in-gun-death.html | Judge Orders Ex-Net Tried In Gun Death | False | By Robert Hanley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/text-decision-vacating-convictions-in-jogger-attack.html | Text: Decision Vacating Convictions in Jogger Attack | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/credit-suisse-chief-waives-severance-pay.html | Credit Suisse Chief Waives Severance Pay | False | By Alison Langley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/judge-vacates-convictions-in-1989-central-park-jogger-case.html | Judge Vacates Convictions in 1989 Central Park Jogger Case | False | By Susan Saulny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/q-a-scour-while-you-sleep-a-disk-housekeeper.html | Q & A; Scour While You Sleep: A Disk Housekeeper | False | By J.d.biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-americas-canada-bell-canada-cuts-jobs.html | World Business Briefing | Americas: Canada: Bell Canada Cuts Jobs | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/visions-for-ground-zero-the-debate-architects-proposals-may-be-bold-but-they.html | VISIONS FOR GROUND ZERO: THE DEBATE; Architects' Proposals May Be Bold, But They Probably Won't Be Built | False | By Charles V Bagli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/news-watch-searching-revving-up-four-engines-hotbot-re-enters-the-race.html | NEWS WATCH: SEARCHING; Revving Up Four Engines, HotBot Re-enters the Race | False | By Lisa Guernsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-france-trying-to-cut-traffic-deaths.html | World Briefing | Europe: France: Trying To Cut Traffic Deaths | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/thais-impose-wide-ban-on-smoking-and-surprise-it-works.html | Thais Impose Wide Ban on Smoking and, Surprise, It Works | False | By Seth Mydans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/pro-football-giants-kickers-struggle-as-weather-turns-cold.html | PRO FOOTBALL; Giants Kickers Struggle As Weather Turns Cold | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/divisive-words-matters-race-lott-case-complicates-administration-stand.html | DIVISIVE WORDS: MATTERS OF RACE; Lott Case Complicates Administration Stand On Affirmative Action | False | By Neil A. Lewis and Lynette Clemetson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/music-review-with-a-touch-of-jazz-and-tango.html | MUSIC REVIEW; With a Touch Of Jazz and Tango | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/nafta-to-open-foodgates-engulfing-rural-mexico.html | Nafta to Open Foodgates, Engulfing Rural Mexico | False | By Ginger Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-europe-germany-chairman-of-allianz-resigns.html | World Business Briefing | Europe: Germany: Chairman Of Allianz Resigns | False | By Petra Kappl (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/founder-of-tv-network-becomes-first-black-owner-in-major-sports.html | Founder of TV Network Becomes First Black Owner in Major Sports | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/e-zpass-bugs-give-cheats-a-free-ride.html | E-ZPass Bugs Give Cheats A Free Ride | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-quilting-cards-in-a-good-cause-or-seven.html | CURRENTS: QUILTING; Cards in a Good Cause or Seven | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-markets-market-place-higher-prices-become-norm-in-gas-market.html | THE MARKETS: Market Place; Higher Prices Become Norm In Gas Market | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-memorials-gilbert-george-r.html | Paid Notice: Memorials GILBERT, GEORGE R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/on-tough-blocks-divine-glitter.html | On Tough Blocks, Divine Glitter | False | By Patricia Leigh Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/for-foreign-language-learners-the-web-unties-tongues.html | For Foreign-Language Learners, the Web Unties Tongues | False | By Thomas J. Fitzgerald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/national-briefing-midwest-michigan-denial-of-clemency.html | National Briefing | Midwest: Michigan: Denial Of Clemency | False | By David Enders (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/state-of-the-art-cheat-sheet-digital-gifts-at-11th-hour.html | STATE OF THE ART; Cheat Sheet: Digital Gifts At 11th Hour | False | By David Pogue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-kapelus-evelyn.html | Paid Notice: Deaths KAPELUS, EVELYN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/followers-of-falun-gong-in-public-relations-battle.html | Followers of Falun Gong In Public Relations Battle | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-jersey-trenton-new-traffic-ticket-computers.html | Metro Briefing | New Jersey: Trenton: New Traffic-Ticket Computers | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/hockey-the-islanders-recall-dipietro.html | HOCKEY; The Islanders Recall DiPietro | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-liberals-and-9-11-452114.html | Liberals and 9/11 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-executive-pay-circle-451568.html | Executive-Pay Circle | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/rediscovering-a-secret-of-60-s-sound-vacuum-tubes.html | Rediscovering a Secret of 60's Sound: Vacuum Tubes | False | By Roy Furchgott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-hollender-herbert-s.html | Paid Notice: Deaths HOLLENDER, HERBERT S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/ezra-solomon-82-economist-who-shaped-finance-theory.html | Ezra Solomon, 82, Economist Who Shaped Finance Theory | False | By Paul Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/german-court-blocks-law-for-foreigners-with-skills.html | German Court Blocks Law For Foreigners With Skills | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/baseball-yankees-close-to-signing-matsui-for-the-outfield.html | BASEBALL; Yankees Close to Signing Matsui for the Outfield | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-nixon-and-faisal-if-arabs-mistrust-america-theres-good-reason.html | Nixon and Faisal : If Arabs mistrust America, there's good reason | False | By Raymond Close, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/national/cross-burning-and-civil-rights.html | Cross Burning and Civil Rights | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-the-trouble-with-human-cloning-463906.html | The Trouble With Human Cloning | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/mounting-an-online-posse.html | Mounting an Online Posse | False | By Katie Hafner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-responses-biological-defenses-two-hospitals-refuse-join-bush-s-plan-for.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSES; Two Hospitals Refuse to Join Bush's Plan For Smallpox | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-freeing-the-poor-remove-these-trade-barriers.html | Freeing the poor : Remove these trade barriers | False | By Nicholas Stern, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/design-books-hot-off-presses-under-tree-hifalutin-art-seey-camp-dali-39-fair.html | DESIGN BOOKS/Hot Off the Presses And Under the Tree; Hifalutin Art And Seey Camp From Dali â€ At the '39 Fair | False | By Eve M. Kahn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/conservancy-approves-artist-s-plan-to-drape-central-park-in-fabric.html | Conservancy Approves Artist's Plan to Drape Central Park in Fabric | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/paris-journal-foie-gras-in-the-freezer-just-don-t-tell-anyone.html | Paris Journal; Foie Gras in the Freezer? Just Don't Tell Anyone | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/what-s-next-an-aria-with-hiccups-the-music-of-data-networks.html | WHAT'S NEXT; An Aria With Hiccups: The Music of Data Networks | False | By Anne Eisenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/conseco-files-for-bankruptcy-protection.html | Conseco Files for Bankruptcy Protection | False | By Floyd Norris and Alex Berenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-sanderson-shirley-sandy.html | Paid Notice: Deaths SANDERSON, SHIRLEY "SANDY" | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/sentence-of-15-to-25-years-sought-for-serb-war-criminal.html | Sentence of 15 to 25 Years Sought for Serb War Criminal | False | By Marlise Simons | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-wald-michael-d.html | Paid Notice: Deaths WALD, MICHAEL D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-feinberg-mimi.html | Paid Notice: Deaths FEINBERG, MIMI | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/weirder-and-weirder.html | Weirder And Weirder | False | By Bob Herbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/books/making-books-room-at-the-table-for-fresh-faces.html | MAKING BOOKS; Room at the Table For Fresh Faces | False | By Martin Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-barron-edythe-nee-cook.html | Paid Notice: Deaths BARRON, EDYTHE (NEE COOK) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/design-books-hot-off-presses-under-tree-flights-fancy-for-rich-well-for-rugged.html | DESIGN BOOKS/Hot Off the Presses And Under the Tree; Flights of Fancy, for the Rich As Well as for the Rugged | False | By Eve M. Kahn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/c-corrections-464813.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/us-issues-rules-to-curb-forms-of-telemarketing.html | U.S. Issues Rules to Curb Forms of Telemarketing | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/when-cheaper-is-also-better.html | When Cheaper Is Also Better | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/pro-football-rivalry-between-the-jets-and-the-patriots-is-long-and-deep.html | PRO FOOTBALL; Rivalry Between the Jets and the Patriots Is Long and Deep | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/music/a-voice-that-fits-berlioz-like-a-glove.html | A Voice That Fits Berlioz Like a Glove | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-rosenberg-ralph-l.html | Paid Notice: Deaths ROSENBERG, RALPH L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/sports-of-the-times-finally-a-member-of-the-club.html | Sports Of The Times; Finally, A Member Of the Club | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-york-white-plains-guilty-plea-in-identity-theft.html | Metro Briefing | New York: White Plains: Guilty Plea In Identity Theft | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/plus-boxing-forrest-signs-to-fight-mayorga.html | PLUS: BOXING; Forrest Signs To Fight Mayorga | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/south-korean-voters-weigh-rival-visions-for-peninsula.html | South Korean Voters Weigh Rival Visions for Peninsula | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/c-corrections-464830.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-marshall-curtis-greenwood-sr.html | Paid Notice: Deaths MARSHALL, CURTIS GREENWOOD SR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-werfel-molly.html | Paid Notice: Deaths WERFEL, MOLLY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/transactions-464899.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/media-business-advertising-espn-s-new-message-sports-not-metaphor-for-life.html | THE MEDIA BUSINESS: ADVERTISING; ESPN's new message: Sports is not a metaphor for life, sports is life. So name your child ESPN. | False | By Stuart Elliott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/chief-of-monsanto-resigns-after-string-of-poor-results.html | Chief of Monsanto Resigns After String of Poor Results | False | By David Barboza | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-york-web-site-lists-accused-priests.html | Metro Briefing \| New York: Web Site Lists Accused Priests | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/pfizer-agrees-to-buy-rights-to-drug-to-treat-blindness.html | Pfizer Agrees to Buy Rights To Drug to Treat Blindness | False | By Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/worldbusiness-briefing-australianew-zealand.html | World Business Briefing Australia/New Zealand | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-media-business-advertising-addenda-people-464678.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sean Mehegan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/football/nfl-matchups-week-16.html | N.F.L. Matchups: Week 16 | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-media-business-advertising-addenda-agencies-to-create-sports-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies to Create Sports Venture | False | By Sean Mehegan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/administration-said-to-weigh-new-choices-for-top-latin-post.html | Administration Said to Weigh New Choices for Top Latin Post | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/style/IHT-the-global-classpolly-prison.html | THE GLOBAL CLASS;POLLY PRISON | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/inside-463329.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/l-video-games-danger-ahead-451240.html | Video Games: Danger Ahead | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/yacht-racing-the-billionaires-boys-club-set-to-round-the-last-mark.html | YACHT RACING; The Billionaires' Boys Club Set to Round the Last Mark | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-e-ireland-speak-gaelic-Or-hit-the-high-road.html | World Briefing \| Europe: Ireland: Speak Gaelic Or Hit the High Road | False | By Brian Lavery (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/dad-s-footsteps-flight-suit-cadet-hopes-honor-father-killed-combat.html | In Dad's Footsteps, and Flight Suit; A Cadet Hopes to Honor a Father Killed in Combat | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-katz-selma-n-nee-drellich.html | Paid Notice: Deaths KATZ, SELMA N. (NEE DRELLICH) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/national/national-briefing-west.html | National Briefing West | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/charles-e-fraser-73-dies-developer-of-hilton-head.html | Charles E. Fraser, 73, Dies; Developer of Hilton Head | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/c-corrections-464791.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/facing-a-large-budget-gap-mayor-lists-accomplishments.html | Facing a Large Budget Gap, Mayor Lists Accomplishments | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-asia-china-rights-talks-end-promisingly.html | World Briefing \| Asia: China: Rights Talks End Promisingly | False | By Elisabeth Rosenthal (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/economic-scene-usual-decorous-waltz-between-prices-sales-becomes-lively-tango.html | Economic Scene; The usual decorous waltz between prices and sales becomes a lively tango in the world of online sales. | False | By Hal R. Varian | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/visions-for-ground-zero.html | Visions for Ground Zero | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/design-books-hot-off-presses-under-tree-water-water-everywhere-well-maybe-not.html | DESIGN BOOKS/Hot Off the Presses And Under the Tree; Water, Water Everywhere; Well, Maybe Not | False | By Anne Raver | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/let-the-after-holiday-sales-begin.html | Let the After-Holiday Sales Begin | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/public-lives-even-clamor-and-stink-can-t-repel-the-chic-hordes.html | PUBLIC LIVES; Even Clamor and Stink Can't Repel the Chic Hordes | False | By Joyce Wadler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/the-ski-report-win-a-gold-medal-then-head-for-the-beach.html | THE SKI REPORT; Win a Gold Medal, Then Head for the Beach | False | By John Clarke Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-media-business-advertising-addenda-online-advertisers-adopt-guidelines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Online Advertisers Adopt Guidelines | False | By Sean Mehegan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/international/americas/world-briefing-the-americas.html | World Briefing The Americas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-klein-regina.html | Paid Notice: Deaths KLEIN, REGINA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-responses-electronic-surveillance-study-seeks-technology-safeguards-for.html | THREATS AND RESPONSES: ELECTRONIC SURVEILLANCE; Study Seeks Technology Safeguards For Privacy | False | By John Markoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/national-briefing-midwest-illinois-two-legislators-die.html | National Briefing \| Midwest: Illinois: Two Legislators Die | False | By Jodi Wilgoren (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/international/add-labor-unrest-to-list-of-schrders-woes.html | Add Labor Unrest to List of Schrä'ü'..der's Woes | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/smoking-bill-is-adopted-as-council-ends-its-year.html | Smoking Bill Is Adopted As Council Ends Its Year | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/pre-reggae-tape-of-bob-marley-is-found-and-put-on-auction.html | Pre-Reggae Tape of Bob Marley Is Found and Put on Auction | False | By Jesse McKinley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/reassembling-sundered-antiquities.html | Reassembling Sundered Antiquities | False | By Lee Rosenbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/IHT-america-and-the-environment-letters-to-the-editor.html | America and the environment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-mideast-yemen-uneasy-ally-proves-adept-playing-off-old-rivals.html | THREATS AND RESPONSES: THE MIDEAST; Yemen, an Uneasy Ally, Proves Adept at Playing Off Old Rivals | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/new-boston-church-leader-is-to-push-for-settlement-of-suits.html | New Boston Church Leader Is to Push for Settlement of Suits | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/credit-terms-reflect-weakness-at-abb.html | Credit Terms Reflect Weakness at ABB | False | BY Alison Langley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/IHT-but-no-immediate-cause-for-war-is-seen-us-and-britain-reject-iraq-report.html | But no immediate cause for war is seen : U.S. and Britain reject Iraq report | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-hawkins-harman.html | Paid Notice: Deaths HAWKINS, HARMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-the-americas-mexico-drug-lord-s-jailbreak-thwarted.html | World Briefing \| The Americas: Mexico: Drug Lord's Jailbreak Thwarted | False | By Eduardo Castillo (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/divisive-words-statehouse-journal-speculation-abounds-but-quietly-over-possible.html | DIVISIVE WORDS: STATEHOUSE JOURNAL; Speculation Abounds (but Quietly) Over a Possible Successor for Lott | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/personal-shopper-the-last-word-for-the-last-minute.html | PERSONAL SHOPPER; The Last Word For the Last Minute | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-bates-william-boulton.html | Paid Notice: Deaths BATES, WILLIAM BOULTON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-us-defense-moscow-miffed-over-missile-shield-but-others-merely.html | THREATS AND RESPONSES: U.S. DEFENSE; Moscow Miffed Over Missile Shield but Others Merely Shrug | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/times-to-raise-price-of-daily-copies-to-1.html | Times to Raise Price Of Daily Copies to $1 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/l-the-great-man-s-clutter-451177.html | The Great Man's Clutter | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/movies/film-review-confronting-the-past-before-going-to-prison.html | FILM REVIEW; Confronting the Past Before Going to Prison | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefings.html | Metro Briefings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/news-watch-photography-go-ahead-override-me-a-deferential-little-camera.html | NEWS WATCH: PHOTOGRAPHY; 'Go Ahead, Override Me': A Deferential Little Camera | False | By Ian Austen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/technology-oracle-s-earnings-exceed-expectations.html | TECHNOLOGY; Oracle's Earnings Exceed Expectations | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/virus-sickens-li-patients.html | Virus Sickens L.I. Patients | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/wayne-owens-ex-congressman-is-found-dead.html | Wayne Owens, Ex-Congressman, Is Found Dead | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/on-baseball-stanton-changes-life-in-15-second-decision.html | ON BASEBALL; Stanton Changes Life In 15-Second Decision | False | By Jack Curry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/us/breast-cancer-genes-are-tied-to-death-rates.html | Breast Cancer: Genes Are Tied To Death Rates | False | By Gina Kolata | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/business/c-corrections-464759.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/classified/paid-notice-deaths-dubin-claire.html | Paid Notice: Deaths DUBIN, CLAIRE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/movies/film-review-a-director-and-his-hero-find-answers-in-the-details.html | FILM REVIEW; A Director And His Hero Find Answers In the Details | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-19 | 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/news-watch-peripherals-a-firewire-creature-lighters-and-lights-up-the-desktop.html | NEWS WATCH: PERIPHERALS; A FireWire Creature Lighters (And Lights Up) the Desktop | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-electronic-surveillance-bush-administration-propose-system-for.html | THREATS AND RESPONSES: ELECTRONIC SURVEILLANCE; Bush Administration to Propose System for Wide Monitoring of Internet | False | By John Markoff and John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/principals-union-chief-seeks-help-to-match-accountability.html | Principals' Union Chief Seeks Help to Match Accountability | False | By Jennifer Medina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/baseball-from-denver-to-japan-mets-work-the-phones.html | BASEBALL; From Denver to Japan, Mets Work the Phones | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/arab-coexistence-school-falls-victim-to-uprising.html | Arab Coexistence School Falls Victim to Uprising | False | By James Bennet | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-salsky-herman.html | Paid Notice: Deaths SALSKY, HERMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-to-feel-a-city-seethe.html | FILM REVIEW; To Feel A City Seethe | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/technology-briefing-internet-lieberman-seeks-hearings-on-video-games.html | Technology Briefing | Internet: Lieberman Seeks Hearings On Video Games | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/international/middleeast/in-powells-words-we-are-disappointed-but-we-are-not.html | In Powell's Words: 'We Are Disappointed, but We Are Not Deceived' by Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-fausto-melotti.html | ART IN REVIEW; Fausto Melotti | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/hard-pressed-german-leader-is-now-facing-a-strike-threat.html | Hard-Pressed German Leader Is Now Facing a Strike Threat | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-europe-northern-ireland-catholics-increase.html | World Briefing | Europe: Northern Ireland: Catholics Increase | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-cohen-maurice-dr.html | Paid Notice: Deaths COHEN, MAURICE, DR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/c-corrections-482684.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/anti-psychotic-approved-to-treat-suicidal-behavior.html | Anti-Psychotic Approved To Treat Suicidal Behavior | False | By Erica Goode | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/gene-study-identifies-5-main-human-populations-linking-them-to-geography.html | Gene Study Identifies 5 Main Human Populations, Linking Them to Geography | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/business-digest-482285.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-men-s-college-roundup-red-storm-5-0-braces-for-coming-schedule.html | BASKETBALL: MEN'S COLLEGE ROUNDUP; Red Storm (5-0) Braces For Coming Schedule | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/sports-of-the-times-finally-a-big-game-in-december.html | Sports of The Times; Finally, A Big Game In December | False | By George Vecsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-responses-diplomacy-showing-talons-dove-powell-presses-for-compliance.html | THREATS AND RESPONSES: DIPLOMACY; Showing 'Talons of the Dove,' Powell Presses for Compliance by Iraqis | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-smith-margaret-h-peg.html | Paid Notice: Deaths SMITH, MARGARET H., "PEG" | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-thompson-margaret-c.html | Paid Notice: Deaths THOMPSON, MARGARET C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-principals-union-chief-seeks-more-support.html | Metro Briefing | New York: Principals' Union Chief Seeks More Support | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-memorials-altman-bob.html | Paid Notice: Memorials ALTMAN, BOB | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-reetz-bradley-w.html | Paid Notice: Deaths REETZ, BRADLEY W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/shopping-list-snowboarding.html | Shopping List \| Snowboarding | False | By Bonnie Tsui | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-benjamin-butler-mountain-paintings.html | ART IN REVIEW; Benjamin Butler -- 'Mountain-Paintings'. | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-republican-leader-bush-ally-set-make-bid-for-lott-s-post.html | DIVISIVE WORDS: THE REPUBLICAN LEADER; Bush Ally Is Set To Make a Bid For Lott's Post | False | By Sheryl Gay Stolberg and Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/pro-football-pro-bowl-selections-feature-glaring-omissions.html | PRO FOOTBALL; Pro Bowl Selections Feature Glaring Omissions | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-responses-inspections-powell-says-iraq-raises-risk-war-lying-arms.html | THREATS AND RESPONSES: INSPECTIONS; POWELL SAYS IRAQ RAISES RISK OF WAR BY LYING ON ARMS | False | By Steven R. Weisman With Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/antiques-scholarship-morality-and-taste.html | ANTIQUES; Scholarship, Morality And Taste | False | By Wendy Moonan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/politics/lott-fails-to-quell-furor-and-quits-top-senate-post.html | Lott Fails to Quell Furor and Quits Top Senate Post | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-mick-o-shea-of-field-and-fyce.html | ART IN REVIEW; Mick O'Shea -- '(of) Field and Fyce' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/IHT-muslims-scant-cause-for-respect.html | Muslims : Scant cause for respect | False | By Husain Haqqani, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/IHT-1927massacre-of-reds-in-china-in-our-pages100-75-and-50-years-ago.html | 1927/Massacre of 'Reds' in China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-newark-s-poet-laureate-471631.html | Newark's Poet Laureate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-environment-new-rice-growing-technique-reduces-methane.html | World Briefing \| Environment: New Rice-Growing Technique Reduces Methane | False | By Andrew C. Revkin (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/investors-bet-on-turnaround-for-indonesian-carmaker.html | Investors Bet on Turnaround For Indonesian Carmaker | False | By Wayne Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/quo-vadis-karl.html | Quo Vadis, Karl? | False | By Paul Krugman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/hockey-penguins-provide-cure-for-devils.html | HOCKEY; Penguins Provide Cure for Devils | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-staten-island-construction-worker-dies.html | Metro Briefing \| New York: Staten Island: Construction Worker Dies | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/tv-sports-russell-and-walton-still-love-to-watch.html | TV SPORTS; Russell and Walton Still Love to Watch | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/spare-times-468118.html | SPARE TIMES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-neisloss-irma.html | Paid Notice: Deaths NEISLOSS, IRMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/national-briefing-south-kentucky-newspaper-wins-contempt-case.html | National Briefing \| South: Kentucky: Newspaper Wins Contempt Case | False | By Adam Liptak (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/world-business-briefing-asia-china-auto-venture.html | World Business Briefing \| Asia: China: Auto Venture | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/detective-is-convicted-for-his-role-in-mob-killing.html | Detective Is Convicted For His Role In Mob Killing | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-get-a-court-order-471720.html | Get a Court Order | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-waiting-wings-senator-opens-door-bid-for-post-leader.html | DIVISIVE WORDS: WAITING IN THE WINGS; Senator Opens Door to a Bid For the Post Of Leader | False | By Robin Toner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/music-review-a-voice-takes-a-singer-between-male-and-female-roles.html | MUSIC REVIEW; A Voice Takes a Singer Between Male and Female Roles | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/c-corrections-482722.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/barnes-noble-says-holiday-season-won-t-meet-forecast.html | Barnes & Noble Says Holiday Season Won't Meet Forecast | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-seiden-steven-i.html | Paid Notice: Deaths SEIDEN, STEVEN I. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/politics/bush-ally-is-set-to-make-a-bid-for-lotts-post.html | Bush Ally Is Set to Make a Bid for Lott's Post | False | By Sheryl Gay Stolberg and Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/home-video-making-crime-a-mind-game.html | HOME VIDEO; Making Crime A Mind Game | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/japan-s-official-forecast-sees-little-growth-next-year.html | Japan's Official Forecast Sees Little Growth Next Year | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-ragland-thelma.html | Paid Notice: Deaths RAGLAND, THELMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/the-media-business-advertising-addenda-harrison-leifer-adds-erin-edward.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Harrison Leifer Adds Erin/Edward | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/colleges-advocates-of-title-ix-voice-concern-on-panel.html | COLLEGES; Advocates of Title IX Voice Concern on Panel | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/music-review-creating-dialogue-at-the-piano-without-saying-a-word.html | MUSIC REVIEW; Creating Dialogue at the Piano Without Saying a Word | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/theater-review-setting-the-table-for-indigestion.html | THEATER REVIEW; Setting the Table for Indigestion | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/havens-weekender-woodstock-conn.html | HAVENS; Weekender | Woodstock, Conn. | False | By Maura J. Casey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-nets-show-lakers-how-long-ago-june-was.html | BASKETBALL; Nets Show Lakers How Long Ago June Was | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-nets-notebook-the-planets-aren-t-aligned-in-jackson-s-universe.html | BASKETBALL; NETS NOTEBOOK; The Planets Aren't Aligned in Jackson's Universe | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-responses-powell-s-words-we-are-disappointed-but-we-are-not-deceived.html | THREATS AND RESPONSES; In Powell's Words: 'We Are Disappointed, but We Are Not Deceived' by Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/chicago-and-the-hours-lead-golden-globes-race.html | 'Chicago' and 'The Hours' Lead Golden Globes Race | False | By Rick Lyman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/the-media-business-advertising-addenda-executive-indicted-in-print-ad-inquiry.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Indicted In Print-Ad Inquiry | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/quotation-of-the-day-479381.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/world-business-briefing-asia-japan-insurance-fund-renewed.html | World Business Briefing | Asia: Japan: Insurance Fund Renewed | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-manhattan-police-sergeant-accused-of-perjury.html | Metro Briefing | New York; Manhattan: Police Sergeant Accused Of Perjury | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/IHT-the-trent-lott-affair-letters-to-the-editor.html | The Trent Lott affair : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/tv-weekend-strange-coincidence-or-not-a-family-s-grief-is-relieved.html | TV WEEKEND; Strange Coincidence or Not, A Family's Grief Is Relieved | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-zeman-ann-childs.html | Paid Notice: Deaths ZEMAN, ANN CHILDS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/politics/the-opposition-to-lott-becomes-an-argument-to-keep-him.html | The Opposition to Lott Becomes an Argument to Keep Him | False | By David Firestone and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/world-business-briefing-asia-philippines-exports-decline.html | World Business Briefing | Asia: Philippines: Exports Decline | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-katz-selma-n-nee-drellich.html | Paid Notice: Deaths KATZ, SELMA N. (NEE DRELLICH) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-responses-in-blix-s-words-unresolved-issues.html | THREATS AND RESPONSES; In Blix's Words: Unresolved Issues | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-manacher-hannah.html | Paid Notice: Deaths MANACHER, HANNAH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/IHT-as-eu-gains-in-heft-washingtons-diplomacy-slowly-changes.html | As EU gains in heft, Washington's diplomacy slowly changes | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/1-dreams-for-hallowed-ground-bold-or-banal-481254.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/design/gary-simmons-benjamin-butler-andras-borocz.html | Gary Simmons; Benjamin Butler; Andras Borocz | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/1-dreams-for-hallowed-ground-bold-or-banal-481238.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/c-corrections-482706.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/on-affirmative-action.html | On Affirmative Action | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/tyson-foods-is-sued-over-health-issue.html | Tyson Foods Is Sued Over Health Issue | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-help-for-new-mothers-472298.html | Help for New Mothers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/colleges-some-teams-in-postseason-do-not-make-the-grade.html | COLLEGES; Some Teams in Postseason Do Not Make the Grade | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/memos-cast-shadow-on-drug-s-promotion.html | Memos Cast Shadow on Drug's Promotion | False | By Melody Petersen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-a-document-made-by-paul-thek-and-edwin-klein.html | ART IN REVIEW; 'A Document Made by Paul Thek and Edwin Klein' | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-review-a-legendary-architect-s-last-works.html | ART REVIEW; A Legendary Architect's 'Last Works' | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/power-fails-for-3-hours-at-plum-island-infectious-disease-lab.html | Power Fails for 3 Hours at Plum Island Infectious Disease Lab | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/plan-approved-for-improving-hospital-care-for-liver-donors.html | Plan Approved for Improving Hospital Care for Liver Donors | False | By Janny Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/iraqi-stonewalling.html | Iraqi Stonewalling | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-review-written-upon-the-heart-a-passion-for-japanese-calligraphy.html | ART REVIEW; Written Upon the Heart: A Passion for Japanese Calligraphy | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/national-briefing-rockies-utah-nuclear-storage-moves-forward.html | National Briefing | Rockies: Utah: Nuclear Storage Moves Forward | False | By Michael Janofsky (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/hockey-rangers-outshoot-canadiens-but-their-drought-continues.html | HOCKEY; Rangers Outshoot Canadiens But Their Drought Continues | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-shot-in-los-angeles-but-bombay-all-the-way.html | FILM REVIEW; Shot in Los Angeles, But Bombay All the Way | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-levin-lester-elias.html | Paid Notice: Deaths LEVIN, LESTER ELIAS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-and-responses-baghdad-iraq-insists-us-experts-are-rushing-to-judgment.html | THREATS AND RESPONSES: BAGHDAD; Iraq Insists U.S. Experts Are Rushing To Judgment | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/5-minute-tornado-injures-60-in-mississippi.html | 5-Minute Tornado Injures 60 in Mississippi | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/corporate-conduct-financial-results-lower-profits-2-big-firms-year-weak-markets.html | CORPORATE CONDUCT: FINANCIAL RESULTS; Lower Profits at 2 Big Firms In a Year of Weak Markets | False | By Landon Thomas Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-louis-stettner-unseen-stettner-1946-2002.html | ART IN REVIEW; Louis Stettner -- 'Unseen Stettner: 1946-2002' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-jersey-roxbury-township-detective-dies-in-car-crash.html | Metro Briefing | New Jersey: Roxbury Township: Detective Dies In Car Crash | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-japan-5-abducted-by-north-korea-to-stay-in-japan.html | World Briefing | Asia: Japan: 5 Abducted By North Korea To Stay In Japan | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-dreams-for-hallowed-ground-bold-or-banal-481378.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/ban-on-speaking-navajo-leads-cafe-staff-to-sue.html | Ban on Speaking Navajo Leads Cafe Staff to Sue | False | By Michael Janofsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-sex-trade-s-professional-courtesy.html | FILM REVIEW; Sex Trade's Professional Courtesy | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-on-affirmative-action-481726.html | On Affirmative Action | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-and-responses-airport-security-agency-gives-revised-rules-for-air-travel.html | THREATS AND RESPONSES: AIRPORT SECURITY; Agency Gives Revised Rules For Air Travel | False | By Matthew L Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/the-neediest-cases-moving-back-into-the-light-after-the-darkness-of-9-11.html | The Neediest Cases; Moving Back Into the Light After the Darkness of 9/11 | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/brearley-chooses-a-new-headmistress.html | Brearley Chooses a New Headmistress | False | By Jane Gross | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-alberts-cheri.html | Paid Notice: Deaths ALBERTS, CHERI | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/suit-over-ted-williams-body-is-dropped.html | Suit Over Ted Williams's Body Is Dropped | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/residential-real-estate-co-ops-and-condos-face-higher-costs-four-ways.html | Residential Real Estate; Co-ops and Condos Face Higher Costs Four Ways | False | By Dennis Hevesi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/rituals-exes-in-laws-aquavit-and-me.html | RITUALS; Exes, In-Laws, Aquavit and Me | False | By Rachel Urquhart | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/making-crime-a-mind-game.html | Making Crime a Mind Game | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/driving-the-holiday-spirit-taken-out-for-a-spin.html | DRIVING; The Holiday Spirit Taken Out for a Spin | False | By Jonathan S. Paul | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/more-scrutiny-for-big-chain-of-hospitals.html | More Scrutiny For Big Chain Of Hospitals | False | By Reed Abelson With Andrew Pollack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/new-jersey-resumes-mailing-notices-to-e-zpass-violators.html | New Jersey Resumes Mailing Notices to E-ZPass Violators | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/journeys-who-needs-south-beach-fort-lauderdale-crashes-the-party.html | JOURNEYS; Who Needs South Beach? Fort Lauderdale Crashes the Party | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-knicks-eisley-still-sees-ward-in-rearview-mirror.html | BASKETBALL; Knicks' Eisley Still Sees Ward in Rearview Mirror | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/IHT-princess-dianas-love-letters-letters-to-the-editor.html | Princess Diana's love letters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/using-a-weak-pension-plan-as-a-cash-cow.html | Using a Weak Pension Plan as a Cash Cow | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/c-corrections-482668.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/journeys-36-hours-boulder-colo.html | JOURNEYS; 36 Hours | Boulder, Colo. | False | By Hillary Rosner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/corporate-conduct-news-analysis-accord-highlights-wall-st-failures.html | CORPORATE CONDUCT: NEWS ANALYSIS; Accord Highlights Wall St. Failures | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/national/national-briefing-south.html | National Briefing: South | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-censorship-in-chile-472301.html | Censorship in Chile | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-andras-borocz.html | ART IN REVIEW; Andras Borocz | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-a-superior-education-471615.html | A Superior Education | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-manhattan-percy-sutton-firm-sued.html | Metro Briefing | New York: Manhattan: Percy Sutton Firm Sued | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/roy-hnatyshyn-68-canada-s-governor-general-in-early-90-s.html | Roy Hnatyshyn, 68, Canada's Governor General in Early '90's | False | By Canadian Press | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/nasd-revises-analyst-disclosure-proposal.html | NASD Revises Analyst-Disclosure Proposal | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-manhattan-2-accused-of-sept-11-fraud.html | Metro Briefing | New York: Manhattan: 2 Accused Of Sept. 11 Fraud | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-eichna-ludwig-w-md.html | Paid Notice: Deaths EICHNA, LUDWIG W., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-money-trail-officials-say-they-broke-up-network-that-sent.html | THREATS AND RESPONSES: THE MONEY TRAIL; Officials Say They Broke Up Network That Sent Money to Iraq | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-dreams-for-hallowed-ground-bold-or-banal-481327.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/the-media-business-advertising-addenda-accounts-482196.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Accounts | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-on-affirmative-action-481700.html | On Affirmative Action | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-brown-raymond-f-jr.html | Paid Notice: Deaths BROWN, RAYMOND F. JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/bridgeport-agrees-to-support-indian-group-s-casino-project.html | Bridgeport Agrees to Support Indian Group's Casino Project | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/baseball-matsui-and-yankees-agree-to-a-deal.html | BASEBALL; Matsui and Yankees Agree to a Deal | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-dreams-for-hallowed-ground-bold-or-banal-481190.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-is-she-an-ugly-duckling-no-she-s-a-gasp-swan.html | FILM REVIEW; Is She an Ugly Duckling? No, She's a (Gasp!) Swan | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/keeping-faith-reconcile-killing-ex-soldier-now-bishop-deals-with-blood-his-hands.html | Keeping Faith to Reconcile Killing; Ex-Soldier, Now a Bishop, Deals With Blood on His Hands | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-responses-kabul-one-dead-3-hurt-bomber-attacks-afghan-security-site.html | THREATS AND RESPONSES: KABUL; One Dead, 3 Hurt as Bomber Attacks Afghan Security Site | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/style/IHT-dining-bistrohopping-through-winter.html | DINING : Bistro-hopping through winter | False | By Patricia Wells, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/mta-to-pay-higher-share-of-benefits.html | M.T.A. to Pay Higher Share Of Benefits | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/theater-guide.html | THEATER GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-klein-regina.html | Paid Notice: Deaths KLEIN, REGINA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/rebuilding-below-ground-zero-is-at-issue.html | Rebuilding Below Ground Zero Is at Issue | False | By Edward Wyatt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/the-media-business-advertising-addenda-interpublic-promotes-from-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Promotes From McCann-Erickson | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/carriage-drivers-say-horses-are-in-danger-of-being-evicted.html | Carriage Drivers Say Horses Are in Danger of Being Evicted | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/books/books-of-the-times-discovering-life-through-virgil-and-an-inheritance.html | BOOKS OF THE TIMES; Discovering Life Through Virgil and an Inheritance | False | By Dinitia Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/IHT-soccer-an-official-motivated-by-love-of-his-sport.html | Soccer : An official motivated by love of his sport | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-gary-simmons.html | ART IN REVIEW; Gary Simmons | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-dreams-for-hallowed-ground-bold-or-banal-481343.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/c-corrections-482650.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/transactions-482935.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/media-business-advertising-can-maxim-magazine-for-young-men-translate-tv.html | THE MEDIA BUSINESS: ADVERTISING; Can Maxim, A Magazine For Young Men, Translate to TV? | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/boston-s-fresh-voice.html | Boston's Fresh Voice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/pro-football-strahan-shockey-and-barber-in-pro-bowl.html | PRO FOOTBALL; Strahan, Shockey And Barber In Pro Bowl | False | By Frank Litsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/us-jury-cites-unpaid-work-at-wal-mart.html | U.S. Jury Cites Unpaid Work At Wal-Mart | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/illinois-governor-issues-3-new-pardons-as-his-own-legal-problems-mount.html | Illinois Governor Issues 3 New Pardons as His Own Legal Problems Mount | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/havens-living-here-gingerbread-trim-the-detail-that-makes-the-house.html | HAVENS: LIVING HERE; Gingerbread Trim: The Detail That Makes the House | False | Interview by Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/IHT-1952truman-claims-successes-in-our-pages100-75-and-50-years-ago.html | 1952:Truman Claims Successes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/2-rivals-vying-for-control-of-poland-s-steel-group.html | 2 Rivals Vying for Control of Poland's Steel Group | False | By Peter S. Green | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/world-business-briefing-asia-china-broadcast-agreement.html | World Business Briefing | Asia: China: Broadcast Agreement | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/domestic-violence-bills-among-5-signed-into-law-by-bloomberg.html | Domestic-Violence Bills Among 5 Signed Into Law by Bloomberg | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-and-responses-britain-to-put-armed-guards-on-flights.html | THREATS AND RESPONSES; Britain to Put Armed Guards on Flights | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/international/french-court-fines-soros-for-insider-trading.html | French Court Fines Soros for Insider Trading | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/wayne-owens-65-advocate-of-peace-in-the-middle-east.html | Wayne Owens, 65, Advocate Of Peace in the Middle East | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/style/IHT-the-frequent-traveler-keeping-in-touch-on-the-road-through.html | The Frequent TRAVELER : Keeping in touch on the road through satellite radio | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-the-parties-national-gop-members-weigh-against-lott-in-poll.html | DIVISIVE WORDS: THE PARTIES; National G.O.P. Members Weigh Against Lott in Poll | False | By Adam Nagourney and Janet Elder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/public-lives-fannie-mae-director-sees-housing-as-a-mission.html | PUBLIC LIVES; Fannie Mae Director Sees Housing as a Mission | False | By Robin Finn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-halperin-mitchellfannie.html | Paid Notice: Deaths HALPERIN, MITCHELLFANNIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/francisco-zarco-journal-vino-and-vindication-mexican-s-glass-runs-over.html | Francisco Zarco Journal; Vino and Vindication: Mexican's Glass Runs Over | False | By Tim Weiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/pop-and-jazz-guide-471313.html | POP AND JAZZ GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/frederick-knott-playwright-dies-at-86.html | Frederick Knott, Playwright, Dies at 86 | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-and-responses-samoa-ends-bar-to-arab-entry.html | THREATS AND RESPONSES; Samoa Ends Bar To Arab Entry | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/police-await-autopsy-results-in-stamford-newborn-s-death.html | Police Await Autopsy Results In Stamford Newborn's Death | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/driving-dusting-the-tires-is-just-the-beginning.html | DRIVING; Dusting the Tires Is Just the Beginning | False | By George P. Blumberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-nets-defense-frustrates-o-neal-and-bryant.html | BASKETBALL; Nets' Defense Frustrates O'Neal and Bryant | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-laber-austin.html | Paid Notice: Deaths LABER, AUSTIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/lott-s-party-support-is-thin.html | Lott's Party Support Is Thin | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/IHT-baghdad-has-failed-totally-and-world-will-not-wait-forever-powell-says.html | Baghdad has 'failed totally,' and 'world will not wait forever' : Powell says Iraq declaration is a breach of UN resolution | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-jersey-hackensack-county-official-warns-of-budget-cuts.html | Metro Briefing | New Jersey: Hackensack: County Official Warns Of Budget Cuts | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/world-business-briefing-europe-italy-ruling-on-insurance-stakes.html | World Business Briefing | Europe: Italy: Ruling On Insurance Stakes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-chudnoff-alma.html | Paid Notice: Deaths CHUDNOFF, ALMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/c-corrections-482714.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/IHT-switzerland-and-the-eu-letters-to-the-editor.html | Switzerland and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/theater-review-wearing-clothes-and-age-with-a-determined-ease.html | THEATER REVIEW; Wearing Clothes, and Age, With a Determined Ease | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/international/middleast/powell-says-iraq-raises-risk-of-war-by-lying-about.html | Powell Says Iraq Raises Risk of War by Lying About Illegal Arms | False | By Steven R. Weisman With Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/world-business-briefing-asia-japan-conservation-urged.html | World Business Briefing | Asia: Japan: Conservation Urged | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/transmission-of-west-nile-in-the-womb-is-confirmed.html | Transmission Of West Nile In the Womb Is Confirmed | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-dreams-for-hallowed-ground-bold-or-banal-481211.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-schwartz-bernard.html | Paid Notice: Deaths SCHWARTZ, BERNARD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/boldface-names-473995.html | BOLDFACE NAMES | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/nyc-welcome-to-city-hall-yes-you.html | NYC; Welcome To City Hall. Yes, You. | False | By Clyde Haberman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-guide.html | ART GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/IHT-chance-of-french-role-in-military-action-rises-officials-say-iraq-report.html | Chance of French role in military action rises, officials say : Iraq report falls short for Paris | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/venezuela-strikers-ordered-to-resume-oil-production.html | Venezuela Strikers Ordered To Resume Oil Production | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-defense-strategy-opposition-lott-becomes-argument-keep-him.html | DIVISIVE WORDS: THE DEFENSE STRATEGY; The Opposition to Lott Becomes an Argument to Keep Him | False | By David Firestone and Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/daughter-may-drop-fight-over-ted-williams-s-body.html | Daughter May Drop Fight Over Ted Williams's Body | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/dance-review-hustling-to-create-a-crowded-city-s-bustle.html | DANCE REVIEW; Hustling to Create a Crowded City's Bustle | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/style/IHT-people-90406544427.html | PEOPLE | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/inside-479969.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/IHT-1902germanenglish-discord-in-our-pages100-75-and-50-years-ago.html | 1902:German-English Discord : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-in-israel-day-by-day-472310.html | In Israel, Day by Day | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/seoul-may-loosen-its-ties-to-the-us.html | SEOUL MAY LOOSEN ITS TIES TO THE U.S. | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/IHT-cycling-lure-of-cycling-fades-among-french-riders.html | Cycling : Lure of cycling fades among French riders | False | By Samuel Abt, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/baseball-the-yankees-and-clemens-intensify-contract-talks.html | BASEBALL; The Yankees and Clemens Intensify Contract Talks | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/facing-high-visibility-decision-judge-remains-low-key.html | Facing High-Visibility Decision, Judge Remains Low-Key | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/fiery-accident-on-thruway-kills-2-including-a-trooper.html | Fiery Accident on Thruway Kills 2, Including a Trooper | False | By Tina Kelley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/havens-ski-in-and-ski-out-forget-about-the-shuttles.html | HAVENS; Ski In and Ski Out: Forget About the Shuttles | False | By Walecia Konrad | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/photography-review-back-to-the-kodak-moment-when-light-was-captured.html | PHOTOGRAPHY REVIEW; Back to the Kodak Moment When Light Was Captured | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-leeds-michael.html | Paid Notice: Deaths LEEDS, MICHAEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-myanmar-backers-of-opposition-harassed.html | World Briefing | Asia: Myanmar: Backers Of Opposition Harassed | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/IHT-the-iraqi-opposition-speaking-with-one-voice.html | The Iraqi opposition : Speaking with one voice | False | By David L. Phillips, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/style/IHT-people-91282287393.html | PEOPLE | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/excerpts-from-decision-reversing-the-convictions.html | Excerpts From Decision Reversing the Convictions | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/white-house-identifies-regulations-that-may-change.html | White House Identifies Regulations That May Change | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-bioterrorism-scientists-favoring-cautious-approach-smallpox.html | THREATS AND RESPONSES: BIOTERRORISM; Scientists Favoring Cautious Approach To Smallpox Shots | False | This article was reported by Denise Grady, William J. Broad and Donald G. McNeil Jr. and Was Written By Ms. Grady. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/city-may-ask-giuliani-to-help-pay-for-cost-of-security-team.html | City May Ask Giuliani to Help Pay for Cost of Security Team | False | By Al Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/greenspan-s-speech-focuses-on-deflation-not-inflation.html | Greenspan's Speech Focuses On Deflation, Not Inflation | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/legislators-recommend-budget-cuts-in-westchester.html | Legislators Recommend Budget Cuts In Westchester | False | By Winnie Hu | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-repressed-intensity-guilt-ridden-cop-who-taints-all-he-touches.html | FILM REVIEW; The Repressed Intensity of the Guilt-Ridden Cop Who Taints All He Touches | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/lost-and-found-afghan-mother-and-daughter.html | Lost and Found: Afghan Mother and Daughter | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/IHT-in-the-arena-now-charity-begins-at-a-soccer-ground.html | In the Arena : Now, charity begins at a soccer ground | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-cambodia-a-buddha-moves.html | World Briefing | Asia: Cambodia: A Buddha Moves | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/technology-briefing-telecommunications-a-global-crossing-compensation-fund.html | Technology Briefing | Telecommunications: A Global Crossing Compensation Fund | False | By Simon Romero (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-the-philippines-brief-parole-for-ex-president.html | World Briefing | Asia: The Philippines: Brief Parole For Ex-President | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-cartoon-characters-are-at-home-home-on-the-veldt.html | FILM REVIEW; Cartoon Characters Are at Home, Home on the Veldt | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/nfl-matchups-week-16.html | N.F.L. Matchups | Week 16 | False | BY Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/chief-of-us-technologies-charged-in-fraud-case.html | Chief of U.S. Technologies Charged in Fraud Case | False | By Constance L Hays | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/an-anti-life-crusade.html | An Anti-Life Crusade | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-following-the-dream-without-waking.html | FILM REVIEW; Following the Dream Without Waking | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/convictions-and-charges-voided-in-89-central-park-jogger-attack.html | Convictions and Charges Voided In '89 Central Park Jogger Attack | False | By Susan Saulny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/pro-football-pro-bowl-selection-caps-mawae-s-week.html | PRO FOOTBALL; Pro Bowl Selection Caps Mawae's Week | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/baseball-maddux-accepts-arbitration-to-return-to-the-braves.html | BASEBALL; Maddux Accepts Arbitration to Return to the Braves | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/national-briefing-southwest-arizona-criticism-of-border-patrols.html | National Briefing | Southwest: Arizona: Criticism Of Border Patrols | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-guylay-beatrice.html | Paid Notice: Deaths GUYLAY, BEATRICE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-hamdani-viqar.html | Paid Notice: Deaths HAMDANI, VIQAR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-the-white-house-anger-raises-concern-about-bush-run-in-04.html | DIVISIVE WORDS: THE WHITE HOUSE; Anger Raises Concern About Bush Run in 04 | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/company-briefs-483052.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-davis-john-a-sr-phd.html | Paid Notice: Deaths DAVIS, JOHN A. SR, PH.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/international/blair-in-holiday-message-tells-british-troops-to-be-ready.html | Blair, in Holiday Message, Tells British Troops to Be Ready | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-greenwald-seymour.html | Paid Notice: Deaths GREENWALD, SEYMOUR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/hold-your-nose-and-negotiate.html | Hold Your Nose and Negotiate | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/in-tax-twist-big-vehicles-get-the-bigger-deductions.html | In Tax Twist, Big Vehicles Get the Bigger Deductions | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/the-media-business-advertising-addenda-tyson-foods-is-sued-over-health-issue.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tyson Foods Is Sued Over Health Issue | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/classified/paid-notice-deaths-botwinick-bessie.html | Paid Notice: Deaths BOTWINICK, BESSIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-and-responses-the-us-catalogs-material-omissions.html | THREATS AND RESPONSES; The U.S. Catalogs 'Material Omissions' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/corporate-conduct-overview-wall-street-firms-are-ready-pay-1-billion-fines.html | CORPORATE CONDUCT: THE OVERVIEW; WALL STREET FIRMS ARE READY TO PAY $1 BILLION IN FINES | False | By Gretchen Morgenson and Patrick McGeehan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-intelligence-agencies-fbi-director-rejects-agency-for.html | THREATS AND RESPONSES: THE INTELLIGENCE AGENCIES; F.B.I. Director Rejects Agency For Intelligence In United States | False | By David Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-dreams-for-hallowed-ground-bold-or-banal-481297.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/c-corrections-482692.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/city-jobless-rate-rises-to-8-continuing-an-upward-climb.html | City Jobless Rate Rises to 8%, Continuing an Upward Climb | False | By Leslie Eaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/saving-the-two-state-solution.html | Saving the Two-State Solution | False | By Saeb Erekat | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/they-rise-but-do-they-soar.html | They Rise, but Do They Soar? | False | By Witold Rybczynski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/secret-santa.html | Secret Santa | False | By Shannon Fagan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/new-video-releases-466956.html | New Video Releases | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/california-housing-development-crosses-hurdle.html | California Housing Development Crosses Hurdle | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/stop-smirking-and-kiss-her.html | Stop Smirking And Kiss Her | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/c-corrections-482641.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/style/IHT-strolling-through-history-while-on-the-shop-prowl-six-hours-in.html | Strolling through history while on the shop prowl : Six hours in Shanghai | False | By Alysha Webb, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/us-envoy-asks-hong-kong-for-text-of-anti-sedition-law.html | U.S. Envoy Asks Hong Kong For Text of Anti-Sedition Law | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-kathe-kollwitz.html | ART IN REVIEW; Kä'sÄ§the Kollwitz | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/l-dreams-for-hallowed-ground-bold-or-banal-481270.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-japan-us-rape-suspect-surrenders.html | World Briefing | Asia: Japan: U.S. Rape Suspect Surrenders | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/national-briefing-mid-atlantic-maryland-new-job-for-police-commissioner.html | National Briefing | Mid-Atlantic: Maryland: New Job For Police Commissioner | False | By Gary Gately (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-dragnet-us-starts-freeing-foreigners-detained-antiterror-sweep.html | THREATS AND RESPONSES: THE DRAGNET; U.S. Starts Freeing Foreigners Detained in Antiterror Sweep | False | By John M. Broder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/my-manhattan-life-is-an-art-on-57th-street.html | MY MANHATTAN; Life Is an Art On 57th Street | False | By Sandee Brawarsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/news-summary-479551.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/dreams-for-hallowed-ground-bold-or-banal.html | Dreams for Hallowed Ground: Bold or Banal? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/politics/medicare-payments-to-doctors-face-further-reductions.html | Medicare Payments to Doctors Face Further Reductions | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/legal-services-under-attack.html | Legal Services Under Attack | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/business/government-report-details-a-chaotic-sec-under-pitt.html | Government Report Details A Chaotic S.E.C. Under Pitt | False | By Stephen Labaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/dance-review-with-visions-of-insects-fluttering-on-the-stage.html | DANCE REVIEW; With Visions of Insects Fluttering on the Stage | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/citing-an-economic-slump-verizon-lays-off-2700-workers.html | Citing an Economic Slump, Verizon Lays Off 2,700 Workers | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/c-corrections-482676.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-20 | 2002-12-20 | https://www.nytimes.com/2002/12/20/world/israeli-soldiers-evict-250-settlers-from-a-new-west-bank-outpost.html | Israeli Soldiers Evict 250 Settlers From a New West Bank Outpost | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/police-plan-restructuring-for-sex-crimes.html | Police Plan Restructuring For Sex Crimes | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-engleman-claire-scheib.html | Paid Notice: Deaths ENGLEMAN, CLAIRE SCHEIB | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-lawrence-lewis-r.html | Paid Notice: Deaths LAWRENCE, LEWIS R. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/your-money/IHT-balance-sheet-a-bagful-of-wishes-and-awards.html | Balance Sheet : A bagful of wishes and awards | False | By Jim Peterson, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/beliefs-generations-reflect-reconciling-helplessness-humanity-baby-jesus.html | Beliefs; As the generations reflect, reconciling the helplessness and the humanity of the baby Jesus. | False | By Peter Steinfels | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/music-review-messiah-in-the-full-bodied-traditional-version.html | MUSIC REVIEW; 'Messiah' in the Full-Bodied Traditional Version | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/college-football-inquiry-widens-on-gambling-at-florida-state.html | COLLEGE FOOTBALL; Inquiry Widens On Gambling At Florida State | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/left-has-hard-time-in-era-of-terrorism.html | Left Has Hard Time In Era of Terrorism | False | By Edward Rothstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/c-corrections-501107.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/tale-of-guilt-in-jogger-rape-echoes-claim-in-earlier-case.html | Tale of Guilt in Jogger Rape Echoes Claim in Earlier Case | False | By Jim Dwyer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/others/twins-finish-12-at-loughlin-games.html | Twins Finish 1-2 at Loughlin Games | False | By William J. Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/music-review-in-debut-a-concert-opera-on-a-russian-myth.html | MUSIC REVIEW; In Debut, a Concert Opera on a Russian Myth | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/c-corrections-501077.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/c-corrections-501115.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-power-in-the-boardroom-486051.html | Power in the Boardroom | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-1927lawyers-approve-hoover-in-our-pages100-75-and-50-years-ago.html | 1927:Lawyers Approve Hoover : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-asia-china-actress-convicted-of-tax-evasion.html | World Briefing | Asia: China: Actress Convicted Of Tax Evasion | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/wall-street-settles.html | Wall Street Settles | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-trying-to-fill-a-horrible-void-499889.html | Trying to Fill A Horrible Void | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/2-die-as-small-plane-crashes-in-connecticut.html | 2 Die as Small Plane Crashes in Connecticut | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/john-a-davis-90-advocate-in-major-civil-rights-cases.html | John A. Davis, 90, Advocate In Major Civil Rights Cases | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/medicare-to-cut-payments-to-doctors-4.4-next-year.html | Medicare to Cut Payments To Doctors 4.4% Next Year | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/news/religion-plays-a-vital-role-for-6-in-10-americans-survey-reveals.html | Religion plays a vital role for 6 in 10 Americans, survey reveals | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/ex-alderman-with-a-past-puts-hopes-in-the-voters.html | Ex-Alderman With a Past Puts Hopes in the Voters | False | By John W. Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/us-airways-and-unions-agree-on-cuts.html | US Airways And Unions Agree on Cuts | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/israel-frees-arrested-principal-of-peace-school.html | Israel Frees Arrested Principal of Peace School | False | By James Bennet | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/california-may-bar-judges-from-joining-the-boy-scouts.html | California May Bar Judges From Joining the Boy Scouts | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/with-fare-rise-likely-calls-grow-to-audit-mta-s-books.html | With Fare Rise Likely, Calls Grow to Audit M.T.A.'s Books | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-memorials-sosnow-kate.html | Paid Notice: Memorials SOSNOW, KATE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/movies/via-hollywood-a-glimpse-of-african-poverty.html | Via Hollywood, a Glimpse of African Poverty | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/warwick-charlton-a-dreamer-dies-at-84.html | Warwick Charlton, a Dreamer, Dies at 84 | False | By Douglas Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/washington-talk-after-all-these-years-what-do-you-say-now-chevy-chase.html | Washington Talk; After All These Years, What Do You Say Now, Chevy Chase? | False | By Christopher Marquis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-football-chrebet-s-500th-catch-a-bittersweet-memento.html | PRO FOOTBALL; Chrebet's 500th Catch A Bittersweet Memento | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-lax-melvin.html | Paid Notice: Deaths LAX, MELVIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/central-park-can-do-without-the-draping.html | Central Park Can Do Without the Draping | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/company-briefs-500097.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/cab-hits-and-kills-86-year-old-in-manhattan.html | Cab Hits and Kills 86-Year-Old in Manhattan | False | By Kevin Flynn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/wall-st-deal-says-little-about-individuals.html | Wall St. Deal Says Little About Individuals | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/after-chase-man-is-arrested-in-girlfriend-s-killing.html | After Chase, Man Is Arrested in Girlfriend's Killing | False | By DAISY HERNáŚÁ... NDEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-downfall-30-year-dream-leadership-undone-lack-allies.html | DIVISIVE WORDS: THE DOWNFALL; 30-Year Dream of Leadership Is Undone by a Lack of Allies | False | By Adam Clymer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/poultry-plant-slow-to-report-sharp-increase-in-bacteria.html | Poultry Plant Slow to Report Sharp Increase in Bacteria | False | By Bud Hazelkorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/new-alaska-governor-gives-daughter-his-seat-in-senate.html | New Alaska Governor Gives Daughter His Seat in Senate | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-but-republican-will-stay-in-senate-lott-quits-battle-for-leadership.html | But Republican will stay in Senate : Lott quits battle for leadership | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-suppliers-declaration-lists-companies-that-sold-chemicals-iraq.html | THREATS AND RESPONSES: SUPPLIERS; Declaration Lists Companies That Sold Chemicals to Iraq | False | By Philip Shenon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/a-pair-of-stolen-turners-are-returned-to-the-tate.html | A Pair of Stolen Turners Are Returned to the Tate | False | By Carol Vogel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/c-corrections-501140.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/the-neediest-cases-layoff-upsets-quest-for-the-good-life.html | The Neediest Cases; Layoff Upsets Quest for the Good Life | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/your-money/IHT-retirement-planning-thinking-out-of-the-box-injecting-some.html | Retirement planning / Thinking out of the box : Injecting some reality into retirement dreams | False | By Barbara Wall, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/c-corrections-501123.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/high-school-basketball-a-scorer-s-mentality-lives-on.html | HIGH SCHOOL BASKETBALL; A Scorer's Mentality Lives On | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-overview-lott-fails-quell-furor-quits-top-senate-post-frist.html | DIVISIVE WORDS: THE OVERVIEW; LOTT FAILS TO QUELL FUROR AND QUITS TOP SENATE POST; FRIST EMERGES AS SUCCESSOR | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/company-news-bayer-settles-government-inquiry-on-overcharging.html | COMPANY NEWS; BAYER SETTLES GOVERNMENT INQUIRY ON OVERCHARGING | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/for-child-affair-bitterness-lingers-broken-promises-set-stage-for-life-hardship.html | For Child of an Affair, Bitterness Lingers; Broken Promises Set the Stage for a Life of Hardship, Abuse and Crime | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-asia-hong-kong-a-bird-flu-alert.html | World Briefing | Asia: Hong Kong: A Bird Flu Alert | False | By Keith Bradsher (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/c-corrections-501069.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/quotation-of-the-day-496103.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/national-briefing-midwest-michigan-new-rules-for-detroit-police.html | National Briefing | Midwest: Michigan: New Rules For Detroit Police | False | By Anand Giridharadas (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/growing-new-life-at-ground-zero.html | Growing New Life at Ground Zero | False | By Michael Ableman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-and-responses-britain-blair-warns-troops-to-be-prepared-for-a-war.html | THREATS AND RESPONSES: BRITAIN; Blair Warns Troops to Be Prepared For a War | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/former-new-york-police-official-to-lead-miami-force.html | Former New York Police Official to Lead Miami Force | False | By Dana Canedy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/news/intelligence-failures-why-kissinger-wasnt-the-man-for-the-job.html | Intelligence failures : Why Kissinger wasn't the man for the job | False | By David Ignatius, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/hockey-maturing-dipietro-creates-a-logjam-in-the-islanders-net.html | HOCKEY; Maturing DiPietro Creates a Logjam In the Islanders' Net | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/international-business-trade-talks-fail-to-agree-on-drugs-for-poor-nations.html | INTERNATIONAL BUSINESS; Trade Talks Fail to Agree On Drugs for Poor Nations | False | By Elizabeth Becker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/books/think-tank-about-truman-the-jury-s-out-again.html | THINK TANK; About Truman, the Jury's Out (Again) | False | By Christopher Shea | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/26290-for-marley-tape.html | $26,290 for Marley Tape | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/plus-college-basketball-women-s-roundup-it-s-uconn-by-61-over-pepperdine.html | PLUS COLLEGE BASKETBALL -- WOMEN'S ROUNDUP; It's UConn by 61 Over Pepperdine | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/bonfire-of-the-vanities.html | Bonfire Of the Vanities | False | By Frank Rich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/the-new-face-of-south-korea.html | The New Face of South Korea | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/bargains-are-plentiful-for-shoppers-this-season.html | Bargains Are Plentiful For Shoppers This Season | False | By Sherri Day | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/lucy-grealy-39-who-wrote-a-memoir-on-her-disfigurement.html | Lucy Grealy, 39, Who Wrote a Memoir on Her Disfigurement | False | By Christopher Lehmann-Haupt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-trying-to-fill-a-horrible-void-499897.html | Trying to Fill A Horrible Void | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/plastic-surgery-goes-prime-time.html | Plastic Surgery Goes Prime Time | False | By Sander L. Gilman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-behind-scenes-with-signals-maneuvers-bush-orchestrates-ouster.html | DIVISIVE WORDS; BEHIND THE SCENES; With Signals and Maneuvers, Bush Orchestrates an Ouster | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-botwinick-bessie.html | Paid Notice: Deaths BOTWINICK, BESSIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/halliburton-shares-fall-on-report-of-inquiry.html | Halliburton Shares Fall on Report of Inquiry | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-central-park-can-do-without-the-draping-499692.html | Central Park Can Do Without the Draping | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-the-reaction-fear-of-economic-fallout-in-senator-s-hometown.html | DIVISIVE: THE REACTION; Fear of Economic Fallout In Senator's Hometown | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/national-briefing-science-and-health-nasa-gives-up-on-contour.html | National Briefing | Science and Health: Nasa Gives Up On Contour | False | By Warren E. Leary (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/bush-and-new-korean-leader-to-take-up-thorny-issues.html | Bush and New Korean Leader to Take Up Thorny Issues | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/word-war-breaks-out-in-research-on-stem-cells.html | Word War Breaks Out In Research On Stem Cells | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-pintea-maria.html | Paid Notice: Deaths PINTEA, MARIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/labor-dept-seeking-to-expand-disclosure-rules-for-unions-finances.html | Labor Dept. Seeking to Expand Disclosure Rules For Unions' Finances | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/inside-499536.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/the-final-frontier-for-wayward-wall-street.html | The Final Frontier for Wayward Wall Street? | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/national/cross-burning-and-civil-rights.html | Cross Burning and Civil Rights | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/us-vetoes-condemnation-of-israel-for-un-deaths.html | U.S. Vetoes Condemnation of Israel for U.N. Deaths | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-members-of-hall-to-meet-on-rose.html | BASEBALL; Members Of Hall To Meet On Rose | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-religion-plays-a-vital-role-for-6-in-10-americans-survey-reveals.html | Religion plays a vital role for 6 in 10 Americans, survey reveals | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-clemens-and-yanks-narrow-their-differences-agent-says.html | BASEBALL; Clemens and Yanks Narrow Their Differences, Agent Says | False | By Tyler Kepner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/corrections-501085.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/news-summary-496375.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/europe-limits-cod-fishing-but-rejects-ban.html | Europe Limits Cod Fishing, but Rejects Ban | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-williams-children-agree-to-keep-their-father-frozen.html | BASEBALL; Williams Children Agree to Keep Their Father Frozen | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-trying-to-fill-a-horrible-void-499773.html | Trying to Fill A Horrible Void | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/us-joins-partners-on-plan-for-mideast-but-not-timing.html | U.S. Joins Partners on Plan For Mideast, but Not Timing | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/karpov-defeats-an-old-rival-in-a-four-game-rapid-chess-match.html | Karpov Defeats an Old Rival in a Four-Game Rapid-Chess Match | False | By Paul Hoffman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-1902discusthrowing-for-ladies-in-our-pages100-75-and-50-years-ago.html | 1902:Discus-Throwing for Ladies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/corrections-501131.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/columbia-settles-suit-on-billing-practices.html | Columbia Settles Suit on Billing Practices | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/city-hall-memo-bloomberg-with-year-inside-shows-what-outsiders-can-do.html | City Hall Memo; Bloomberg, With Year Inside, Shows What Outsiders Can Do | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/sports-of-the-times-for-brady-hard-part-is-still-ahead.html | Sports of The Times; For Brady, Hard Part Is Still Ahead | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-basketball-home-game-against-bucks-for-sprewell-and-knicks.html | PRO BASKETBALL; 'Home Game' Against Bucks for Sprewell and Knicks | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-the-gathering-storm-over-iraq-499617.html | The Gathering Storm Over Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-sacher-philip.html | Paid Notice: Deaths SACHER, PHILIP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/world-business-briefing-americas-canada-inflation-rises.html | World Business Briefing | Americas: Canada: Inflation Rises | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/world-business-briefing-europe-switzerland-insurer-chooses-chairman.html | World Business Briefing | Europe: Switzerland: Insurer Chooses Chairman | False | By Alison Langley (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/fans-think-they-ll-die-some-might.html | Fans Think They'll Die; Some Might | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-braves-trade-millwood-money-is-deciding-factor.html | BASEBALL; Braves Trade Millwood; Money Is Deciding Factor | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/national-briefing-west-california-twins-travel-delayed.html | National Briefing | West: California: Twins' Travel Delayed | False | By Nick Madigan (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-asia-kashmir-new-lawmaker-shot-to-death.html | World Briefing | Asia: Kashmir: New Lawmaker Shot To Death | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/miscommunication-blamed-for-release-of-a-violent-man.html | Miscommunication Blamed for Release of a Violent Man | False | By DAISY HERNÃ¡SÃ…NDEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/china-says-it-holds-american-based-dissident-on-terrorism-charges.html | China Says It Holds American-Based Dissident on Terrorism Charges | False | By Elisabeth Rosenthal | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-americas-canada-settlement-offer-in-indians-abuse-charges.html | World Briefing | Americas: Canada: Settlement Offer In Indians' Abuse Charges | False | By Colin Campbell (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/empathy-shapes-a-prosecutor-a-past-victim-of-violence-and-greed.html | Empathy Shapes a Prosecutor, a Past Victim of Violence and Greed | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/c-corrections-501050.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-successor-leadership-recapturing-senate-pushed-frist-into-gop.html | DIVISIVE WORDS: THE SUCCESSOR; Leadership in Recapturing Senate Pushed Frist Into G.O.P. Spotlight | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-basketball-kidd-seems-even-better-as-the-lakers-can-attest.html | PRO BASKETBALL; Kidd Seems Even Better, As the Lakers Can Attest | False | By Brandon Lilly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/public-has-lots-of-opinions-on-trade-center-designs.html | Public Has Lots of Opinions on Trade Center Designs | False | By Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/nbc-close-to-a-deal-to-keep-friends-for-another-season.html | NBC Close to a Deal to Keep 'Friends' for Another Season | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/soros-is-found-guilty-in-france-on-charges-of-insider-trading.html | Soros Is Found Guilty in France On Charges of Insider Trading | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-asia-kashmir-three-unveiled-women-are-killed.html | World Briefing | Asia: Kashmir: Three Unveiled Women Are Killed | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-iraq-s-border-us-demands-for-help-roil-turkey-s-government.html | THREATS AND RESPONSES: ON IRAQ'S BORDER; U.S. Demands for Help Roil Turkey's Government | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-privacy-going-electronic-denver-reveals-long-term-surveillance.html | THREATS AND RESPONSES: PRIVACY; Going Electronic, Denver Reveals Long-Term Surveillance | False | By Ford Fessenden With Michael Moss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-burack-ralph-h.html | Paid Notice: Deaths BURACK, RALPH H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/trying-to-fill-a-horrible-void.html | Trying to Fill a Horrible Void | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-trying-to-fill-a-horrible-void-499846.html | Trying to Fill A Horrible Void | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/your-money/IHT-world-of-investing-5-more-picks-to-great-2003.html | World of Investing : 5 more picks to great 2003 | False | By James K. Glassman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/your-money/IHT-the-greatest-threat-us-is-failing-to-halt-nuclear-proliferation.html | The greatest threat : U.S. is failing to halt nuclear proliferation | False | By Jon B. Wolfsthal, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-fleck-stephen-md.html | Paid Notice: Deaths FLECK, STEPHEN, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-cosse-w-james-phd.html | Paid Notice: Deaths COSSE, W. JAMES, PH.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/democrats-pondering-approach-on-tax-cuts.html | Democrats Pondering Approach On Tax Cuts | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-1952un-for-womens-rights-in-our-pages100-75-and-50-years-ago.html | 1952:UN for Women's Rights : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-football-instant-pictures-help-giants-gain-a-different-perspective.html | PRO FOOTBALL; Instant Pictures Help Giants Gain a Different Perspective | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-the-consequences-a-nixon-era-distraction-steps-out-of-limelight.html | DIVISIVE WORDS: THE CONSEQUENCES; A Nixon-Era Distraction Steps Out of Limelight | False | By Todd S. Purdum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/the-gathering-storm-over-iraq.html | The Gathering Storm Over Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/business-digest-495727.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-memorials-gevertz-bruce.html | Paid Notice: Memorials GEVERTZ, BRUCE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-corruption-at-home-486000.html | Corruption at Home | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/c-corrections-501093.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-ellenson-arnold.html | Paid Notice: Deaths ELLENSON, ARNOLD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/theater/theater-review-painting-a-musical-portrait-in-lonesome-blues.html | THEATER REVIEW; Painting a Musical Portrait in Lonesome Blues | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/style/IHT-francis-picabia-awful-artist-and-provocateur-of-genius.html | Francis Picabia, awful artist and provocateur of genius | False | By Michael Gibson, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/boeing-drops-plans-for-high-speed-airplane.html | Boeing Drops Plans for High-Speed Airplane | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/world-business-briefing-europe-germany-steel-maker-forecasts-profit.html | World Business Briefing | Europe: Germany: Steel Maker Forecasts Profit | False | By Petra Kappl (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/ruling-leaves-most-players-exposed-to-suits-on-enron.html | Ruling Leaves Most Players Exposed to Suits on Enron | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/music-review-fiery-stream-from-grapes-at-the-met.html | MUSIC REVIEW; Fiery Stream From Grapes At the Met | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-mets-win-one-and-lose-one.html | BASEBALL; Mets Win One and Lose One | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/rochester-workers-to-get-pensions.html | Rochester Workers to Get Pensions | False | By David Cay Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-restore-aids-money-486043.html | Restore AIDS Money | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-secundy-marian-gray.html | Paid Notice: Deaths SECUNDY, MARIAN GRAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/justice-for-cambodia.html | Justice For Cambodia | False | By David J. Scheffer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/hockey-landmark-promoted-to-add-some-offense.html | HOCKEY; Landmark Promoted To Add Some Offense | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/mccall-says-goodbye-not-farewell.html | McCall Says Goodbye, Not Farewell | False | By Sheila K. Dewan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-mellman-nancy-bordon.html | Paid Notice: Deaths MELLMAN, NANCY BORDON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-inspections-us-release-spy-data-iraq-aid-inspectors.html | THREATS AND RESPONSES: INSPECTIONS; U.S. IS TO RELEASE SPY DATA ON IRAQ TO AID INSPECTORS | False | By David E. Sanger With Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/judge-allows-reassessment-to-proceed-in-nassau.html | Judge Allows Reassessment To Proceed In Nassau | False | By Bruce Lambert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/books/a-fight-to-preserve-a-literary-legacy.html | A Fight to Preserve A Literary Legacy | False | By Alexander Stille | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-remove-poet-laureate-486060.html | Remove Poet Laureate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-intelligence-failures-why-kissinger-wasnt-the-man-for-the-job.html | Intelligence failures : Why Kissinger wasn't the man for the job | False | By David Ignatius, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-europe-vatican-mother-teresa-nears-sainthood.html | World Briefing | Europe: Vatican: Mother Teresa Nears Sainthood | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-ende-hilda-nee-kaplan.html | Paid Notice: Deaths ENDE, HILDA (NEE KAPLAN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/saul-amarel-74-an-innovator-in-the-artificial-intelligence-field.html | Saul Amarel, 74, an Innovator In the Artificial Intelligence Field | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-lichter-lynne-nee-soldyn.html | Paid Notice: Deaths LICHTER, LYNNE (NEE SOLDYN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-messages-from-lott-and-the-president.html | DIVISIVE WORDS; Messages from Lott and the President | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-chance-of-french-role-in-military-action-rises-officials-say-iraq-report.html | Chance of French role in military action rises, officials say : Iraq report falls short for Paris | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/a-top-general-still-stands-behind-chavez.html | A Top General Still Stands Behind ChÃ¡vez | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/a-nation-that-exports-oil-herring-and-peace.html | A Nation That Exports Oil, Herring and Peace | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/changing-of-the-guard.html | Changing of the Guard | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-failure-of-propaganda-487074.html | Failure of Propaganda | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-the-gathering-storm-over-iraq-499641.html | The Gathering Storm Over Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-americas-canada-gay-parent-books-ok-for-kindergarten.html | World Briefing | Americas: Canada: Gay-Parent Books O.K. For Kindergarten | False | By Colin Campbell (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-mclaughlin-cassarene.html | Paid Notice: Deaths MCLAUGHLIN, CASSARENE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/bush-appeals-to-iran-s-public-in-radio-talk.html | Bush Appeals To Iran's Public In Radio Talk | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/style/IHT-auctions-london-some-pep-yet-in-old-master-sales.html | AUCTIONS / LONDON : Some pep yet in Old Master sales | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/the-saturday-profile-a-prescription-for-china-self-help-and-self-love.html | THE SATURDAY PROFILE; A Prescription for China: Self-Help and Self-Love | False | By Elisabeth Rosenthal | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-central-park-can-do-without-the-draping-499684.html | Central Park Can Do Without the Draping | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/IHT-sailing-oracle-exploits-oneworld-error-to-lead.html | Sailing : Oracle exploits OneWorld error to lead | False | By Angus Phillips, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-basketball-frustrations-continue-as-the-lakers-lose-again.html | PRO BASKETBALL; Frustrations Continue as the Lakers Lose Again | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/IHT-vantage-point-golfers-must-quell-their-mental-tigers.html | Vantage Point : Golfers must quell their mental Tigers | False | By Selena Roberts, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-the-gathering-storm-over-iraq-499625.html | The Gathering Storm Over Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/westchester-budget-calls-for-higher-sales-tax.html | Westchester Budget Calls for Higher Sales Tax | False | By Winnie Hu | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-africa-south-africa-comeback-for-winnie-mandela.html | World Briefing | Africa: South Africa: Comeback For Winnie Mandela | False | By Rachel L. Swarns (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/l-trying-to-fill-a-horrible-void-499811.html | Trying to Fill A Horrible Void | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-roh-projects-himself-as-a-kimlike-moderate.html | Roh projects himself as a Kim-like moderate | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-and-responses-the-military-top-general-visits-new-war-room-in-qatar.html | THREATS AND RESPONSES: THE MILITARY; Top General Visits New War Room in Qatar | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/william-glover-91-retired-critic-for-ap.html | William Glover, 91, Retired Critic for A.P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/the-city-life-running-the-seasonal-table.html | The City Life; Running the Seasonal Table | False | By Francis X. Clines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/mta-says-union-is-exaggerating-wage-and-benefit-gains.html | M.T.A. Says Union Is Exaggerating Wage and Benefit Gains | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-stuart-willoughby-i.html | Paid Notice: Deaths STUART, WILLOUGHBY I. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-memorials-fisher-lillian.html | Paid Notice: Memorials FISHER, LILLIAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/college-basketball-wake-forest-and-st-john-s-view-game-as-prep-work.html | COLLEGE BASKETBALL; Wake Forest and St. John's View Game as Prep Work | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/your-money/IHT-retirement-planning-thinking-out-of-the-box-riskier-assets.html | Retirement planning / Thinking out of the box : Riskier assets flow into the mainstream | False | By Barbara Wall, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/classified/paid-notice-deaths-levison-carl-md.html | Paid Notice: Deaths LEVISON, CARL, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-south-america-us-expanding-effort-block-terrorist-funds-latin.html | THREATS AND RESPONSES: SOUTH AMERICA; U.S. Expanding Effort to Block Terrorist Funds In Latin Region | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/IHT-unesco-commission-to-aid-in-fortifying-afghan-education-system.html | Unesco commission to aid in fortifying Afghan education system | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/business/world-business-briefing-americas-canada-bank-executive-named.html | World Business Briefing | Americas: Canada: Bank Executive Named | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-21 | 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/bridge-a-multinational-englishman-who-now-jousts-for-wales.html | BRIDGE; A Multinational Englishman Who Now Jousts for Wales | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/restaurants-supersushi.html | RESTAURANTS; Supersushi | False | By Karla Cook | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-a-true-defense-for-the-nation-487791.html | A True Defense For the Nation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-katz-michael-a.html | Paid Notice: Deaths KATZ, MICHAEL A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/chapters/from-the-land-of-green-ghosts.html | 'From the Land of Green Ghosts' | False | By Pascal Khoo Thwe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/l-the-rich-the-poor-and-the-tax-sy-system-500615.html | The Rich, the Poor And the Tax System | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/business-a-fashion-designer-at-odds-with-his-label.html | Business; A Fashion Designer at Odds With His Label | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/cities-in-pennsauken-winners-and-losers.html | CITIES; In Pennsauken, Winners and Losers | False | By Robert Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/at-medical-schools-remember-a-pioneer-513334.html | At Medical Schools, Remember a Pioneer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-lesson-from-norway-486868.html | Lesson From Norway | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/sublime-decay.html | Sublime Decay | False | By Lawrence Wes Chler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-drescher-george-l.html | Paid Notice: Deaths DRESCHER, GEORGE L | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/benefits-499048.html | BENEFITS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-on-language-going-to-pot.html | THE WAY WE LIVE NOW: 12-22-02: ON LANGUAGE; Going To Pot | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/bungee-jumping-is-so-yesterday.html | Bungee Jumping Is So Yesterday | False | By Jessica Adler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-working-in-harmony-487775.html | Working in Harmony | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/dining-out-fish-with-artful-accompaniment.html | DINING OUT; Fish With Artful Accompaniment | False | By M. H. Reed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/art-reviews-inventing-the-narratives-to-go-with-the-images.html | ART REVIEWS; Inventing the Narratives To Go With the Images | False | By Helen A. Harrison | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-new-york-online-notes-underground-new-yorkers-share-their.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Notes From the Underground: New Yorkers Share Their Subway Stories | False | By Maura Kelly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-lawrence-lewis-r-md.html | Paid Notice: Deaths LAWRENCE, LEWIS R., M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/dance-it-s-a-noisy-hall-with-a-nightly-brawl-but-no-fosse.html | DANCE; It's a Noisy Hall With a Nightly Brawl, but No Fosse | False | By Terry Teachout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/c-corrections-467561.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/up-front-worth-noting-what-s-the-point-they-work-outdoors.html | UP FRONT: WORTH NOTING; What's the Point? They Work Outdoors | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/c-corrections-513709.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/l-the-new-crop-of-sro-s-closing-streets-for-whose-benefit-500674.html | The New Crop Of S.R.O.'s; Closing Streets For Whose Benefit? | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/a-lean-season-for-charity-on-the-city-sidewalks.html | A Lean Season for Charity on the City Sidewalks | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/children-s-books-353051.html | CHILDREN'S BOOKS | False | By Carol Doup Muller | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/l-the-new-crop-of-sro-s-500666.html | The New Crop Of S.R.O.'s | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-the-beltway-paycheck-487562.html | The Beltway Paycheck | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/new-homes-and-new-families-for-russian-orphans.html | New Homes And New Families For Russian Orphans | False | By Nancy Doniger | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-iberall-arthur-saul.html | Paid Notice: Deaths IBERALL, ARTHUR SAUL | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-the-liberal-quandary-over-iraq-429180.html | The Liberal Quandary Over Iraq | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/so-much-for-the-plan-to-scrap-old-weapons.html | So Much for the Plan To Scrap Old Weapons | False | By Leslie Wayne | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/after-the-fall.html | After the Fall | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-commerce-more-complaints.html | BRIEFING; COMMERCE; MORE COMPLAINTS | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/telemarketer-on-the-line-im-not-in.html | Telemarketer on the Line? I'm Not In | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-guide-449334.html | THE GUIDE | False | By Eleanor Charles | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-homeland-security-kean-replaces-kissinger.html | BRIEFING: HOMELAND SECURITY; KEAN REPLACES KISSINGER | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/on-west-side-rail-plan-is-up-and-walking.html | On West Side, Rail Plan Is Up And Walking | False | By David W. Dunlap | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/books-in-brief-nonfiction-414697.html | BOOKS IN BRIEF: NONFICTION | False | By John Motyka | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-international-harsh-words-for-iraq.html | DECEMBER 15-21: INTERNATIONAL; HARSH WORDS FOR IRAQ | False | By David E Sanger | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/lott-s-comments-find-an-echo-in-rochester-political-feud.html | Lott's Comments Find an Echo in Rochester Political Feud | False | By John Holusha | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/she-sings-you-select-the-style.html | She Sings, You Select The Style | False | By John Rockwell | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-commerce-tv-tower-questioned.html | BRIEFING: COMMERCE; TV TOWER QUESTIONED | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/garden/endive-stays-strong-despite-the-cold.html | Endive Stays Strong, Despite the Cold | False | By Lee Reich | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-basketball-knicks-revert-back-to-form-with-latest-loss.html | PRO BASKETBALL; Knicks Revert Back to Form With Latest Loss | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-law-and-order-gun-bill-gains.html | BRIEFING: LAW AND ORDER; GUN BILL GAINS | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/the-tide-is-going-out-for-stock-mutual-funds.html | The Tide Is Going Out for Stock Mutual Funds | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/suspects-in-park-rape-planned-to-kill-victim-police-say.html | Suspects in Park Rape Planned to Kill Victim, Police Say | False | By Robert F. Worth and William K. Rashbaum | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-rachel-rosenblum-jonathan-rosenfeld.html | WEDDINGS/CELEBRATIONS; Rachel Rosenblum, Jonathan Rosenfeld | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-basketball-nets-put-stop-to-the-pistons-dominance.html | PRO BASKETBALL; Nets Put Stop to the Pistons' Dominance | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-jessica-kobrin-rafi-bernstein.html | WEDDINGS/CELEBRATIONS; Jessica Kobrin, Rafi Bernstein | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/divisive-words-president-shift-power-white-house-reshapes-political-landscape.html | DIVISIVE WORDS: THE PRESIDENT; Shift of Power to White House Reshapes Political Landscape | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/over-40-rebels-with-a-cause-tattoos.html | Over-40 Rebels With a Cause: Tattoos | False | By Elizabeth Hayt | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-law-and-order-no-smoking.html | BRIEFING: LAW AND ORDER; NO SMOKING | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-revolving-doors-scraping-by-on-145000-a-year.html | The Nation: Revolving Doors; Scraping By on $145,000 a Year | False | By Ryan Lizza | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/how-did-such-a-rich-state-get-so-poor.html | How Did Such A Rich State Get So Poor? | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-does-repression-exist-486779.html | Does Repression Exist? | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/a-rockefeller-cafe-big-plans-for-estate-and-a-few-murmurs.html | A Rockefeller Cafe? Big Plans for Estate, And a Few Murmurs | False | By Marian Burros | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-pintea-maria.html | Paid Notice: Deaths PINTEA, MARIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/market-watch-it-still-pays-to-see-who-did-the-research.html | MARKET WATCH; It Still Pays to See Who Did the Research | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/dining-out-holiday-treats-for-the-palate-and-the-psyche.html | DINING OUT; Holiday Treats for the Palate and the Psyche | False | By Patricia Brooks | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-ryan-mary-leona-lee-nee-muir.html | Paid Notice: Deaths RYAN, MARY LEONA (LEE) NEE MUIR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-memorials-neblett-jennifer-alice.html | Paid Notice: Memorials NEBLETT, JENNIFER ALICE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/c-corrections-513679.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-sullivan-daniel-j.html | Paid Notice: Deaths SULLIVAN, DANIEL J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/chapters/uniforms.html | 'Uniforms' | False | By Paul Fussell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/technology/microsoft-given-last-chance-at-european-settlement.html | Microsoft Given Last Chance at European Settlement | False | By Ft.com | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/chapters/a-winter-marriage.html | 'A Winter Marriage' | False | By Kerry Hardie | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/analyze-that.html | Analyze That | False | By Robert Gottlieb | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/up-front-worth-noting-princeton-s-hot-but-it-s-not-cool.html | UP FRONT: WORTH NOTING; Princeton's Hot, But It's Not Cool | False | By Robert Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/a-long-journey-rewarded.html | A Long Journey Rewarded | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/learning-from-the-ground-up.html | Learning From the Ground Up | False | By Lisa Pierce | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/paperback-best-sellers-december-22-2002.html | PAPERBACK BEST SELLERS: December 22, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/fight-over-regents-diplomas-spreads.html | Fight Over Regents Diplomas Spreads | False | By Linda Saslow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-oster-frank.html | Paid Notice: Deaths OSTER, FRANK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/don-t-steal-it-s-simple-but-complicated-embezzlement-conviction-burdens-woman.html | Don't Steal. It's Simple, but Complicated.; Embezzlement Conviction Burdens a Woman of Contradictions | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/a-la-carte-a-touch-of-manhattan-cool-in-commack.html | A LA CARTE; A Touch of Manhattan Cool in Commack | False | By Richard Jay Scholem | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-neisloss-irma.html | Paid Notice: Deaths NEISLOSS, IRMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/c-corrections-513695.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/books-in-brief-nonfiction-414689.html | BOOKS IN BRIEF: NONFICTION | False | By Alexandra Mullen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-rosenwasser-henny.html | Paid Notice: Deaths ROSENWASSER, HENNY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/hip-hop-divides-those-who-rap-those-who-don-t.html | Hip-Hop Divides: Those Who Rap, Those Who Don't | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-star-wars-2003.html | DECEMBER 15-21: NATIONAL; STAR WARS 2003 | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-parrish-louis-md.html | Paid Notice: Deaths PARRISH, LOUIS, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-person-from-his-mother-s-kitchen-to-a-five-star-rating.html | IN PERSON; From His Mother's Kitchen To a Five-Star Rating | False | By Robert Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/quotation-of-the-day-507946.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/chapters/cross-roads.html | 'Cross Roads' | False | By Karel Capek | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/your-home-geothermal-heating-systems.html | YOUR HOME; Geothermal Heating Systems | False | By Jay Romano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/comeback-for-capek.html | Comeback for Capek | False | By Patricia Hampl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/ghosts-of-carolina.html | Ghosts Of Carolina | False | By Edward Ball | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/good-eating-oven-season.html | GOOD EATING; Oven Season | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/l-may-and-donen-must-see-theater-465143.html | MAY AND DONEN; Must-See Theater | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/l-jordan-overdone-513598.html | Jordan Overdone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-the-musee-d-orsay-visits-atlanta.html | TRAVEL ADVISORY; The Musã'ã©e d'Orsay Visits Atlanta | False | By E. Andra Whitworth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/quick-bite-river-edge-where-to-get-down-barbecue-style.html | QUICK BITE/River Edge; Where to Get Down, Barbecue Style | False | By Marge Perry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-lape-eve-b.html | Paid Notice: Deaths LAPE, EVE B. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/books-in-brief-nonfiction-414662.html | BOOKS IN BRIEF: NONFICTION | False | By Richard Simon Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-baltimore-aquarium-behind-the-scenes.html | TRAVEL ADVISORY; Baltimore Aquarium: Behind the Scenes | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/portfolios-etc-the-big-question-for-gold-how-high-can-it-fly.html | PORTFOLIOS, ETC.; The Big Question for Gold: How High Can It Fly? | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/children-s-books-353043.html | CHILDREN'S BOOKS | False | By Doug Ward | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-deborah-franco-robert-gitto.html | WEDDINGS/CELEBRATIONS; Deborah Franco, Robert Gitto | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/hockey-seeming-lost-without-leetch-rangers-lose-again.html | HOCKEY; Seeming Lost Without Leetch, Rangers Lose Again | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-memorials-garity-natalie-lyons.html | Paid Notice: Memorials GARITY, NATALIE LYONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/yacht-racing-conner-is-out-of-the-america-s-cup-competition-but-not-down.html | YACHT RACING; Conner Is Out of the America's Cup Competition but Not Down | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/best-sellers-december-22-2002.html | BEST SELLERS: December 22, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-mcgovern-j-stuart.html | Paid Notice: Deaths MCGOVERN, J. STUART | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/chasing-youth-many-gamble-on-hormones.html | Chasing Youth, Many Gamble On Hormones | False | By Gina Kolata | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/appearances-mr-razzle-dazzle.html | APPEARANCES; Mr. Razzle Dazzle | False | By William Norwich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/q-a-forcing-a-vote-at-condo-meetings.html | Q. & A.; Forcing a Vote at Condo Meetings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-brief-plum-island-striker-enters-a-guilty-plea.html | IN BRIEF; Plum Island Striker Enters a Guilty Plea | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/french-troops-turn-back-ivoirian-rebels.html | French Troops Turn Back Ivoirian Rebels | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/battle-with-savings-and-loan-goes-from-west-coast-to-east.html | Battle With Savings and Loan Goes From West Coast to East | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/our-towns-despite-first-impressions-kean-may-be-a-good-second-choice.html | Our Towns; Despite First Impressions, Kean May Be a Good Second Choice | False | By Matthew Purdy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-separate-paths-in-the-mideast-512605.html | Separate Paths in the Mideast | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-jeanne-o'connor-david-atkatz.html | WEDDINGS/CELEBRATIONS; Jeanne O'Connor, David Atkatz | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/communities-holiday-images-in-mega-watts.html | COMMUNITIES; Holiday Images In Mega-Watts | False | By Alice Kenny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-rumphul-radha-k.html | Paid Notice: Deaths RUMPHUL, RADHA K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-funk-edward-ross.html | Paid Notice: Deaths FUNK, EDWARD ROSS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/remove-a-splinter-not-with-these-tweezers-sweetie.html | Remove a Splinter? Not With These Tweezers, Sweetie | False | By Jennifer Laing | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/education-from-president-to-prof.html | EDUCATION; From President to Prof | False | By John Holl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-britain-lets-the-dogs-in.html | TRAVEL ADVISORY; Britain Lets The Dogs In | False | By Susan Stellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-manacher-hannah.html | Paid Notice: Deaths MANACHER, HANNAH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/personal-business-diary-men-and-women-and-their-money.html | PERSONAL BUSINESS: DIARY; Men and Women And Their Money | False | By Elizabeth Olson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/personal-business-donating-technology-s-castaways.html | Personal Business; Donating Technology's Castaways | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/when-you-re-100-years-old-bear-it-and-grin.html | When You're 100 Years Old, Bear It and Grin | False | By Sam Roberts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/art-architecture-the-memorial-would-live-in-the-architecture.html | ART/ARCHITECTURE; The Memorial Would Live in the Architecture | False | By Herbert Muschamp | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/l-the-right-name-513580.html | The Right Name | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/suddenly-it-s-easier-to-find-a-hero-than-a-villain.html | Suddenly, It's Easier to Find a Hero Than a Villain | False | By Rick Lyman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/l-live-poets-society-370789.html | Live Poets Society | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-samantha-parris-jeremy-eagle.html | WEDDINGS/CELEBRATIONS; Samantha Parris, Jeremy Eagle | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/fashion/weddings/jessica-kobrin-and-rafi-bernstein.html | Jessica Kobrin and Rafi Bernstein | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/a-slower-huntington-likes-roundabout.html | A Slower Huntington Likes Roundabout | False | By David Winzelberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/dance/dance-listings.html | Dance Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/l-broadway-operas-roots-in-the-theater-465089.html | BROADWAY OPERAS; Roots in the Theater | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-torture-for-everyone-in-iraq-fear-and-mumbling-at-the-top.html | The Nation: Torture for Everyone; In Iraq, Fear and Mumbling at the Top | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-robin-shulsky-lawrence-ellenberg.html | WEDDINGS/CELEBRATIONS; Robin Shulsky, Lawrence Ellenberg | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/pop-star-freed-from-jail-returns-to-mexico-to-face-the-music.html | Pop Star, Freed From Jail, Returns to Mexico to Face the Music | False | By Tim Weiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/taking-a-trip-back-to-childhood.html | Taking A Trip Back To Childhood | False | By Suzanne Berne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/l-name-that-peak-370797.html | Name That Peak | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-the-ethicist-break-the-rules.html | THE WAY WE LIVE NOW: 12-22-02; THE ETHICIST; Break the Rules | False | By Randy Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/responsible-party-al-arellanes-building-a-better-sandbag.html | RESPONSIBLE PARTY: AL ARELLANES; Building a Better Sandbag | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-adam-walter.html | Paid Notice: Deaths ADAM, WALTER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/theater/theater-listings.html | Theater Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/l-the-rich-the-poor-and-the-tax-system-500623.html | The Rich, the Poor And the Tax System | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/on-writers-and-writing-only-three-more-shopping-days.html | ON WRITERS AND WRITING; Only Three More Shopping Days | False | By Margo Jefferson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-business-tightened-belts-longer-hair.html | IN BUSINESS; Tightened Belts, Longer Hair | False | By Susan Hodara | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/dec-1521.html | Dec. 15-21 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-engelson-beatrice.html | Paid Notice: Deaths ENGELSON, BEATRICE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/letters.html | Letters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/museums-aquariums-and-flying-cats-and-dogs.html | Museums, Aquariums and Flying Cats and Dogs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/baseball-mets-rethinking-options-for-third-base-and-shortstop.html | BASEBALL; Mets Rethinking Options for Third Base and Shortstop | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-all-in-the-family.html | DECEMBER 15-21: NATIONAL; ALL IN THE FAMILY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/l-christmas-music-all-year-round-465119.html | CHRISTMAS MUSIC; All Year Round | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/2-die-as-truck-crushes-a-car-on-route-17.html | 2 Die as Truck Crushes a Car On Route 17 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/databank-a-seesawing-market-finishes-a-bit-higher.html | DATABANK; A Seesawing Market Finishes a Bit Higher | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/panel-to-decide-if-schroder-lied-on-economy.html | Panel to Decide If Schrä'ä'‚der Lied On Economy | False | By Desmond Butler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-playoffs-edwards-s-design-for-contending-stake-against-patriots.html | PRO FOOTBALL; Playoffs, and Edwards's Design for Contending, at Stake Against Patriots | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/what-about-casual-fridays.html | What About Casual Fridays? | False | By P. J. O'Rourke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/for-churches-births-and-rebirths.html | For Churches, Births and Rebirths | False | By David W. Dunlap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/chess-the-black-king-can-run-but-he-can-t-always-hide.html | CHESS; The Black King Can Run But He Can't Always Hide | False | By Robert Byrne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/four-arts-groups-awarded-grants.html | Four Arts Groups Awarded Grants | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-memorials-harris-wilford-l-jr.html | Paid Notice: Memorials HARRIS, WILFORD L. JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-mott-haven-the-aroma-of-capitalism-surprisingly-sweet.html | NEIGHBORHOOD REPORT: MOTT HAVEN; The Aroma of Capitalism, Surprisingly Sweet | False | By Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-it-s-big-starts-with-g-has-lots-of-green.html | Private Sector; It's Big, Starts with G, Has Lots of Green | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/dance-hats-firmly-in-place-and-feet-wildly-moving.html | DANCE; Hats Firmly in Place and Feet Wildly Moving | False | By Valerie Gladstone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/l-sexual-abuse-relates-to-an-abuse-of-power-512907.html | Sexual Abuse Relates To an Abuse of Power | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/the-ties-that-bind.html | The Ties That Bind | False | By Ken Tucker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/outdoors-anglers-of-winter-chisel-in-hand.html | OUTDOORS; Anglers of Winter, Chisel in Hand | False | By Stephen C. Sautner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-the-liberal-quandary-over-iraq-429171.html | The Liberal Quandary Over Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-moving-target-the-shifting-lexicon-of-race.html | The Nation: Moving Target; The Shifting Lexicon of Race | False | By Geoffrey Nunberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/left-behind-as-oil-riches-flow-poor-village-cries-out.html | LEFT BEHIND; As Oil Riches Flow, Poor Village Cries Out | False | By Norimitsu Onishi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/baseball-free-agents-from-overseas-want-bright-lights-and-big-contracts.html | BASEBALL; Free Agents From Overseas Want Bright Lights and Big Contracts | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/pass-the-popcorn-liebchen.html | Pass the Popcorn, Liebchen | False | By James Poniewozik | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-separate-paths-in-the-mideast-512613.html | Separate Paths in the Mideast | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/apartheid-s-old-party-adapts-and-gains-a-role.html | Apartheid's Old Party Adapts and Gains a Role | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/books-in-brief-nonfiction-414700.html | BOOKS IN BRIEF: NONFICTION | False | By Marcus Reeves | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/art-architecture-for-the-swiss-in-miami-beach-a-five-day-wingding.html | ART/ARCHITECTURE; For the Swiss in Miami Beach, a Five-Day Wingding | False | By Amei Wallach | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/few-curse-the-darkness-during-winter-solstice.html | Few Curse the Darkness During Winter Solstice | False | By Alan Feuer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ray-wietecha-key-to-giants-glory-days-dies-at-74.html | Ray Wietecha, Key to Giants' Glory Days, Dies at 74 | False | By Richard Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/wanted-angels-for-new-york-s-neediest.html | Wanted: Angels for New York's Neediest | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/the-sexes-bob-meet-jane-and-give-me-the-details.html | THE SEXES; Bob, Meet Jane. And Give Me the Details. | False | By Warren St. John | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/tv/for-young-viewers-sarah-in-the-middle-of-everything.html | FOR YOUNG VIEWERS; Sarah in the Middle -- of Everything | False | By Jody Alesandro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/11-year-old-palestinian-girl-is-killed-in-gaza.html | 11-Year-Old Palestinian Girl Is Killed in Gaza | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/peru-s-former-president-plots-his-return-to-power.html | Peru's Former President Plots His Return to Power | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/l-phish-ready-to-follow-465151.html | PHISH; Ready to Follow | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/business-it-s-not-too-late-to-reinvent-your-own-wheel.html | Business; It's Not Too Late to Reinvent Your Own Wheel | False | By William J. Holstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-cosse-w-james-phd.html | Paid Notice: Deaths COSSE, W. JAMES, PH.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-juliete-shekoff-joseph-shropshire.html | WEDDINGS/CELEBRATIONS; Juliete Shekoff, Joseph Shropshire | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neediest-cases-tough-times-translate-into-layoffs-fewer-hours-deprivation.html | The Neediest Cases; Tough Times Translate Into Layoffs, Fewer Hours and Deprivation | False | By Aaron Donovan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/what-s-doing-in-santa-fe.html | WHAT'S DOING IN; Santa Fe | False | By Kathryn Jones | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/a-night-out-with-nick-cannon-a-different-drummer.html | A NIGHT OUT WITH -- Nick Cannon; A Different Drummer | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/oscar-glamour-3-months-early-in-new-york.html | Oscar Glamour, 3 Months Early In New York | False | By Ginia Bellafante | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-bigger-portions-of-pie-in-the-sky.html | The Nation; Bigger Portions Of Pie in the Sky | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/chapters/analyzing-freud.html | 'Analyzing Freud' | False | Edited by Susan Stanford Friedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/plus-track-and-field-long-islander-sets-record.html | PLUS: TRACK AND FIELD; Long Islander Sets Record | False | By William J. Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-law-students-mission-487619.html | Law Students' Mission | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/children-s-books-353035.html | CHILDREN'S BOOKS | False | By Julie Yates Walton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-forman-deborah-nee-amel.html | Paid Notice: Deaths FORMAN, DEBORAH (NEE AMEL) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-gross-emerick.html | Paid Notice: Deaths GROSS, EMERICK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-companies-are-divided-on-providing-online-data.html | Investing; Companies Are Divided On Providing Online Data | False | By Michelle Leder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-law-accusation-acquittal-and-fallout.html | THE LAW; Accusation, Acquittal and Fallout | False | By Carin Rubenstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/midstream-the-tax-clock-is-ticking-quick-pick-a-charity.html | MIDSTREAM; The Tax Clock Is Ticking. Quick: Pick a Charity. | False | By James Schembari | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-the-liberal-quandary-over-iraq-429201.html | The Liberal Quandary Over Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/5-killings-in-8-hours-seem-to-defy-the-city-s-low-crime-rates.html | 5 Killings in 8 Hours Seem to Defy the City's Low Crime Rates | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/lighting-up-the-stage-the-world.html | Lighting Up The Stage, The World | False | By Barbara Stewart | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/by-the-way-auld-and-new.html | BY THE WAY; Auld and New | False | By Margo Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/economic-view-hard-truths-are-avoided-on-social-security.html | ECONOMIC VIEW; Hard Truths Are Avoided On Social Security | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/new-york-bookshelf-nonfiction.html | NEW YORK BOOKSHELF/NONFICTION | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-a-water-route-to-the-florida-keys.html | TRAVEL ADVISORY; A Water Route To the Florida Keys | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/pulse-stocking-stuffers-little-nothings-for-all-your-somebodies.html | PULSE: STOCKING STUFFERS; Little nothings for All Your Somebodies | False | By Ellen Tien | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-introduction-429104.html | Introduction | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/l-as-usual-focus-on-the-bad-513571.html | As Usual, Focus on the Bad | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/on-the-street-christmas-avenue.html | ON THE STREET; Christmas Avenue | False | By Bill Cunningham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-and-responses-president-is-vaccinated.html | THREATS AND RESPONSES; President Is Vaccinated | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-southern-liberals-had-lott-moments-too.html | The Nation; Southern Liberals Had Lott Moments, Too | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-tinted-car-windows-486698.html | Tinted Car Windows | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/endive-stays-strong-despite-the-cold.html | Endive Stays Strong, Despite the Cold | False | By Lee Reich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/fame-stops-at-doorstop-of-lost-property-office.html | Fame Stops at Doorstop Of Lost Property Office | False | By John H. Cushman Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-many-contenders-for-a-handful-of-invitations.html | PRO FOOTBALL; Many Contenders for a Handful of Invitations | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-primer-who-s-who-in-the-house-of-saud.html | THE WAY WE LIVE NOW: 12-22-02; PRIMER; Who's Who in the House of Saud | False | By Aram Roston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-crystall-ellen.html | Paid Notice: Deaths CRYSTALL, ELLEN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/nation-q-felix-g-rohatyn-new-york-s-cry-for-help-echoes-1975-but-different-tone.html | The Nation: Q&A/Felix G. Rohatyn; New York's Cry for Help: Echoes of 1975, but a Different Tone | False | By Anne Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/film-man-with-a-mission-get-the-film-made.html | FILM; Man With a Mission: Get the Film Made | False | By Anne Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-questions-for-robert-redford-429210.html | Questions for Robert Redford | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-memorials-lesser-arthur-jr.html | Paid Notice: Memorials LESSER, ARTHUR, JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/football-is-a-sucker-s-game.html | Football Is A Sucker's Game | False | By Michael Sokolove | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-view-from-norwalk-along-route-7-a-road-and-lives-are-cut-short.html | The View/From Norwalk; Along Route 7, a Road And Lives Are Cut Short | False | By Jeff Holtz | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/draw-what-you-know.html | Draw What You Know | False | By Nick Hornby | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/a-haitian-doctor-s-lesson-for-the-world.html | A Haitian Doctor's 'Lesson for the World' | False | By David Gonzalez | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-mellman-nancy-bordon.html | Paid Notice: Deaths MELLMAN, NANCY BORDON | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/cuttings-endive-stays-strong-despite-cold-times.html | CUTTINGS; Endive Stays Strong, Despite Cold Times | False | By Lee Reich | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/college-basketball-ignoring-boos-billet-stops-rutgers-ruining-his-homecoming.html | COLLEGE BASKETBALL; Ignoring Boos, Billet Stops Rutgers From Ruining His Homecoming | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-international-arafat-warns-al-qaeda.html | DECEMBER 15-21: INTERNATIONAL; ARAFAT WARNS AL QAEDA | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/scales-and-sonatinas-in-vermont.html | Scales and Sonatinas in Vermont | False | By Katie Hafner | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/t-the-fame-game-513601.html | The Fame Game | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-lott-steps-down.html | DECEMBER 15-21: NATIONAL; LOTT STEPS DOWN | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-world-in-seoul-longing-for-the-north.html | The World; In Seoul, Longing for the North | False | By James Brooke | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/if-you-want-to-rent-madadayo.html | If You Want to Rent 'Madadayo' | False | By David Everitt | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-kane-t-paul.html | Paid Notice: Deaths KANE, T. PAUL | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-as-giants-try-to-confuse-manning-will-be-bluffing-too-or-maybe-not.html | PRO FOOTBALL; As Giants Try to Confuse, Manning Will Be Bluffing, Too, or Maybe Not | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-name-dropping-in-cyberspace.html | Private Sector; Name-Dropping in Cyberspace | False | By Bernard Simon (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/on-the-job-when-the-going-gets-tough-learn-from-a-book.html | ON THE JOB; When the Going Gets Tough, Learn From a Book | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-memorials-cohn-harry-harold.html | Paid Notice: Memorials COHN, HARRY (HAROLD) | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-memorials-leeds-richard.html | Paid Notice: Memorials LEEDS, RICHARD | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-shelter-offers-a-no-risk-pet-option-rent.html | NEIGHBORHOOD REPORT; Shelter Offers a No-Risk Pet Option: Rent | False | By Jamie Wallis | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/new-york-bookshelf-nonfiction-city-secrets-new-york-city.html | NEW YORK BOOKSHELF/NONFICTION; CITY SECRETS: NEW YORK CITY | False | By Michael Miscione | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/jobs/a-silver-lining-to-scandals-more-are-drawn-to-accounting.html | A Silver Lining to Scandals: More Are Drawn to Accounting | False | By Thom Weidlich | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-brealey-john.html | Paid Notice: Deaths BREALEY, JOHN | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-chelsea-buzz-overheard-at-the-bar-do-you-write-here-often.html | NEIGHBORHOOD REPORT: CHELSEA -- BUZZ; Overheard at the Bar: Do You Write Here Often? | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-schottenfeld-roslyn.html | Paid Notice: Deaths SCHOTTENFELD, ROSLYN | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/l-another-program-on-solar-power-513288.html | Another Program On Solar Power | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/us-airways-to-cut-costs-1.8-billion-a-year.html | US Airways to Cut Costs $1.8 Billion a Year | False | By Micheline Maynard | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/tv/cover-story-do-you-hear-a-waltz-a-choir-an-operetta-let-the-holidays-begin.html | COVER STORY; Do You Hear a Waltz? A Choir? An Operetta? Let the Holidays Begin | False | By Kathryn Shattuck | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-memorials-vanliew-jr-wr-pat.html | Paid Notice: Memorials VANLIEW, JR., W.R. (PAT) | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/no-valet-parking.html | No Valet Parking | False | By Valerie Cotsalas | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-diary-the-tide-is-going-out-for-stock-mutual-funds.html | INVESTING: DIARY; The Tide Is Going Out For Stock Mutual Funds | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/editors-note-left-behind.html | Editors' Note; Left Behind | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-selling-tax-breaks-for-the-wealthiest.html | The Nation; Selling Tax Breaks For the Wealthiest | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/books-in-brief-nonfiction-licensed-to-last.html | BOOKS IN BRIEF: NONFICTION; Licensed to Last | False | By Eric P. Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/a-regulator-takes-aim-at-hazards-of-suv-s.html | A Regulator Takes Aim At Hazards of S.U.V.'s | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/music-high-notes-szell-walter-pinza-the-salzburg-of-yesteryear.html | MUSIC: HIGH NOTES; Szell, Walter, Pinza: The Salzburg of Yesteryear | False | By James R. Oestreich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/up-front-worth-noting-rutgers-s-own-supreme-court-justice.html | UP FRONT: WORTH NOTING; Rutgers's Own Supreme Court Justice | False | By Robert Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-just-money-429112.html | Just Money | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/l-broadway-operas-carmen-jones-s-voice-465097.html | BROADWAY OPERAS; Carmen Jones's Voice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/at-the-center-of-the-universe.html | At the Center Of the Universe | False | By Henry Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/new-noteworthy-paperbacks-370924.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-questions-for-robert-redford-429228.html | Questions for Robert Redford | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-carnegie-hill-old-italian-barbers-sigh-hang-up-their.html | NEIGHBORHOOD REPORT: CARNEGIE HILL; Old Italian Barbers Sigh And Hang Up Their Scissors | False | By Erika Kinetz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-stacy-shapiro-david-mello.html | WEDDINGS/CELEBRATIONS; Stacy Shapiro, David Mello | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/judicial-selection-after-trent-lott.html | Judicial Selection After Trent Lott | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/for-the-record-tennis-champion-faces-a-set-of-challenges.html | FOR THE RECORD; Tennis Champion Faces A Set of Challenges | False | By Chuck Slater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-scherbatskoy-serge-a.html | Paid Notice: Deaths SCHERBATSKOY, SERGE A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/l-laramie-project-happy-to-be-wrong-465178.html | 'LARAMIE PROJECT'; Happy to Be Wrong | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-poetry-laureate-has-another-job.html | BRIEFING: POETRY; LAUREATE HAS ANOTHER JOB | False | By John Holl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/human-yes-but-no-less-a-monster.html | Human, Yes, But No Less A Monster | False | By Jamie Malanowski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/slow-down-you-move-too-fast-bulbs-knobs-and-circles.html | Slow Down, You Move Too Fast: Bulbs, Knobs and Circles | False | By Peter T. Kilborn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-hazan-alfred.html | Paid Notice: Deaths HAZAN, ALFRED | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/habitats-south-jamaica-queens-a-family-helps-to-build-a-house-of-their-own.html | Habitats/South Jamaica, Queens; A Family Helps to Build A House of Their Own | False | By Trish Hall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/us-should-rejoin-revised-fusion-energy-project-experts-say.html | U.S. Should Rejoin Revised Fusion Energy Project, Experts Say | False | By Kenneth Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/chapters-tales-from-the-boomboom-room.html | 'Tales From the Boom-Boom Room' | False | By Susan Antilla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/c-corrections-484245.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/word-for-word-play-ball-how-finders-keepers-turned-into-a-joint-custody-case.html | Word for Word/Play Ball!; How Finders Keepers Turned Into a Joint-Custody Case | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/roll-up-a-sleeve-a-smallpox-plan-is-set.html | Roll Up a Sleeve: A Smallpox Plan Is Set | False | By Stacey Stowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/teenager-s-role-tangles-case-against-older-sniper-suspect.html | Teenager's Role Tangles Case Against Older Sniper Suspect | False | By Jayson Blair | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/if-you-re-thinking-of-living-in-sayville-bustling-homey-and-pleasantly-retro.html | If You're Thinking of Living In/Sayville; Bustling, Homey and Pleasantly Retro | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-liza-velazquez-timothy-milford.html | WEDDINGS/CELEBRATIONS; Liza Velazquez, Timothy Milford | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/urban-studies-soaring-gliding-gliding-deep-into-the-night.html | URBAN STUDIES/SOARING; Gliding, Gliding, Deep Into the Night | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-maciver-donald-s-phd.html | Paid Notice: Deaths MACIVER, DONALD S., PH.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-neediest-cases-nostalgic-for-work.html | THE NEEDIEST CASES; Nostalgic For Work | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/art-spiraling-along-an-endless-stairway-with-a-hero-of-the-60-s.html | ART; Spiraling Along an Endless Stairway With a Hero of the 60's | False | By William Zimmer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/international/asia/2-afghan-detainee-deaths-investigated.html | 2 Afghan Detainee Deaths Investigated | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-losing-the-home-front.html | THE WAY WE LIVE NOW: 12-22-02; Losing the Home Front | False | By Margaret Talbot | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-dana-rosenthal-gregory-bassuk.html | WEDDINGS/CELEBRATIONS; Dana Rosenthal, Gregory Bassuk | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/correction.html | Correction | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/children-s-books-bookshelf-353019.html | CHILDREN'S BOOKS; Bookshelf | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-molly-ker-matthew-hawn.html | WEDDINGS/CELEBRATIONS; Molly Ker, Matthew Hawn | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/music/music-listings.html | Music Listings | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-guide-450111.html | THE GUIDE | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/moonlighters-at-the-mall-a-holiday-struggle.html | Moonlighters at the Mall: a Holiday Struggle | False | By Jane Gordon | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-22-02; What They Were Thinking | False | By Catherine Saint Louis | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/1-just-money-429120.html | Just Money | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-lucy-diamond-ronald-soiefer.html | WEDDINGS/CELEBRATIONS; Lucy Diamond, Ronald Soiefer | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-katherine-hahn-joel-lessard.html | WEDDINGS/CELEBRATIONS; Katherine Hahn, Joel Lessard | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/riverhead-s-polish-town-keeps-its-flavor.html | Riverhead's Polish Town Keeps Its Flavor | False | By Ramin Ganeshram | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/a-change-in-flight-plans-for-troubled-airlines-500607.html | A Change in Flight Plans For Troubled Airlines | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/the-waiter-who-loved-joyce.html | The Waiter Who Loved Joyce | False | By Barbara Crossette | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/fashion/weddings/dana-rosenthal-and-gregory-bassuk.html | Dana Rosenthal and Gregory Bassuk | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/on-the-market.html | On the Market | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-watch-international-datebook-jan-18-to-feb-1.html | TRAVEL WATCH; International Datebook: Jan. 18 to Feb. 1 | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/film-it-s-enough-to-make-a-sentient-planet-weep.html | FILM; It's Enough to Make a Sentient Planet Weep | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/books-in-brief-nonfiction-414670.html | BOOKS IN BRIEF: NONFICTION | False | By Brooke Allen | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/chapters/rupert-murdoch.html | 'Rupert Murdoch' | False | By Neil Chenoweth | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-pomeroy-justice-thomas-w-jr.html | Paid Notice: Deaths POMEROY, JUSTICE THOMAS W., JR. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/personal-business-it-s-dec-24-do-you-know-where-your-ceo-is.html | Personal Business; It's Dec. 24: Do You Know Where Your C.E.O. Is? | False | By Vivian Marino | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/soapbox-hey-make-us-over.html | SOAPBOX; Hey, Make Us Over | False | By Lisa Suhay | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-the-universe-and-ground-zero.html | The Nation; The Universe and Ground Zero | False | By Dick Teresi | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-south-asia-anti-american-feeling-rises-pakistan-us-confronts.html | THREATS AND RESPONSES: SOUTH ASIA; Anti-American Feeling Rises in Pakistan as U.S. Confronts Iraq | False | By David Rohde | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/c-corrections-513555.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/boite-london-a-pleasure-palace-of-sugar-and-spice.html | BOITE -- London; A Pleasure Palace Of Sugar and Spice | False | By James Collard | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-siegel-arthur.html | Paid Notice: Deaths SIEGEL, ARTHUR | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/hot-under-the-buttoned-down-collar.html | Hot Under the Buttoned-Down Collar | False | By Jill P. Capuzzo | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/1-just-money-429155.html | Just Money | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/streetscapes-st-thomas-apostle-church-118th-street-near-st-nicholas-avenue-wild.html | Streetscapes/St. Thomas the Apostle Church, 118th Street Near St. Nicholas Avenue; A 'Wild Masterpiece' From 1908, in Neo-Gothic Style | False | By Christopher Gray | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/op-art-512508.html | Op-Art | False | By William Wegman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/theater-between-broadway-roles-a-lifetime-of-ups-and-downs.html | THEATER; Between Broadway Roles, a Lifetime of Ups and Downs | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-ny-streets-street-signs-now-serve-to-honor-9-11-dead.html | NEIGHBORHOOD REPORT: NY STREETS; Street Signs Now Serve To Honor 9-11 Dead | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-law-and-order-safety-survey.html | BRIEFING: LAW AND ORDER; SAFETY SURVEY | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-new-crop-of-sro-s-closing-streets-for-whose-benefit-500682.html | The New Crop Of S.R.O.'s; Closing Streets For Whose Benefit? | False | By Karen Durbin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/film-rushes-with-a-brain-as-well-as-a-heart.html | FILM: RUSHES; With a Brain As Well as a Heart | False | By Karen Durbin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/1-telemarketer-on-the-line-i-m-not-in-512583.html | Telemarketer on the Line? I'm Not In | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/theater-a-banished-bialystock-is-back-and-still-scheming.html | THEATER; A Banished Bialystock Is Back, and Still Scheming | False | By Jesse McKinley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-brief-huntington-s-chamber-opening-a-china-office.html | IN BRIEF; Huntington's Chamber Opening a China Office | False | By Stewart Ain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-richards-roger-r.html | Paid Notice: Deaths RICHARDS, ROGER R. | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/backtalk-conditions-favorable-for-point-shaving.html | BackTalk; Conditions Favorable For Point Shaving | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/county-lines-toys-afoot-from-here-to-eternity.html | COUNTY LINES; Toys Afoot From Here to Eternity | False | By Debra West | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/urban-tactics-the-new-commitments.html | URBAN TACTICS; The New Commitments | False | By Kelly Crow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/style-the-party.html | STYLE; The Party | False | By Maira Kalman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/sports-of-the-times-koufax-and-conroy-take-readers-back.html | Sports of The Times; Koufax and Conroy Take Readers Back | False | By George Vecsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-law-and-order-bus-driver-fined.html | BRIEFING: LAW AND ORDER; BUS DRIVER FINED | False | By Stacy Albin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/nba-roundup-wallace-is-fined-wells-suspended.html | N.B.A.: ROUNDUP; Wallace Is Fined; Wells Suspended | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-rai-vishva-roop.html | Paid Notice: Deaths RAI, VISHVA ROOP | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-brief-otb-appointment-draws-criticism.html | IN BRIEF; OTB Appointment Draws Criticism | False | By Stewart Ain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-world-majority-report-gop-faces-aftershocks-of-lott-s-fall.html | The World: Majority Report; G.O.P. Faces Aftershocks of Lott's Fall | False | By R. W. Apple Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/postings-2-new-reports-on-new-york-city-published-analyzing-housing-trends.html | POSTINGS; 2 New Reports on New York City Published; Analyzing Housing Trends | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-late-long-field-goal-leaves-the-afc-east-up-for-grabs.html | PRO FOOTBALL; Late, Long Field Goal Leaves the A.F.C. East Up For Grabs | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/broadway-operas-christmas-music-phish.html | Broadway Operas; Christmas Music; Phish | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-brief-riverhead-ordinance-to-soften-lighting.html | IN BRIEF; Riverhead Ordinance To Soften Lighting | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-when-there-s-smoke-at-the-firehouse.html | Private Sector; When There's Smoke at the Firehouse | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-jogger-case-reversal.html | DECEMBER 15-21: NATIONAL; JOGGER CASE REVERSAL | False | By Susan Saulny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/a-czech-seeks-to-atone-for-a-nation-s-revenge.html | A Czech Seeks to Atone For a Nation's Revenge | False | By Peter S. Green | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-business-verizon-workers-laid-off-in-westchester-and-putnam.html | IN BUSINESS; Verizon Workers Laid Off In Westchester and Putnam | False | By Nancy Haggerty | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/1-cracking-tchaikovsky-429244.html | Cracking Tchaikovsky | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/children-s-books-conscience-of-a-duck.html | CHILDREN'S BOOKS; Conscience of a Duck | False | By Sara London | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/obituaries/mary-patterson-photojournalist-and-philanthropist-97-dies.html | Mary Patterson, Photojournalist and Philanthropist, 97, Dies | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-weintraub-suzanne-sue.html | Paid Notice: Deaths WEINTRAUB, SUZANNE (SUE) | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/bestseller/paperback-advice.html | Paperback Advice | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/c-corrections-513563.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/lives-quiescent-objector.html | LIVES; Quiescent Objector | False | By Troy Melhus | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-just-money-429139.html | Just Money | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/inside-511358.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/television-radio-the-man-who-was-always-watching.html | TELEVISION/RADIO; The Man Who Was Always Watching | False | By Ted Koppel | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-legal-shoulder-lizzie-grubman-leaned-and-sobbed-on.html | The Legal Shoulder Lizzie Grubman Leaned (and Sobbed) On | False | By Julia C. Mead | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-aleaxndra-velez-simon-butler.html | WEDDINGS/CELEBRATIONS; Aleaxndra Vã?áÂ?Clez, Simon Butler | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/what-will-become-of-africas-aids-orphans.html | What Will Become of Africa's AIDS Orphans? | False | By Melissa Fay Greene | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/news-summary-513393.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/us-fears-islamic-militancy-could-emerge-in-cambodia.html | U.S. Fears Islamic Militancy Could Emerge in Cambodia | False | By Seth Mydans | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/books-of-style-lessons-from-a-master-of-shampoo.html | BOOKS OF STYLE; Lessons From a Master of Shampoo | False | By Penelope Green | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/the-artful-dodger.html | The Artful Dodger | False | By Alan Cowell | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/evening-hours-satin-sashed-and-velvet-clad.html | EVENING HOURS; Satin-Sashed And Velvet-Clad | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-gorn-janice.html | Paid Notice: Deaths GORN, JANICE | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/c-corrections-499099.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/chapters-down-by-the-river.html | 'Down by the River' | False | By Charles Bowden | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/l-movie-songs-schlesinger-s-ear-465135.html | MOVIE SONGS; Schlesinger's Ear | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/paging-dr-perfect.html | Paging Dr. Perfect | False | By Maureen Dowd | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-payne-william-downes-phd.html | Paid Notice: Deaths PAYNE, WILLIAM DOWNES, PH.D. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-molly-hillenbrand-tyler-vernon.html | WEDDINGS; Molly Hillenbrand, Tyler Vernon | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/venezuelan-news-outlets-line-up-with-the-foes-of-chavez.html | Venezuelan News Outlets Line Up With the Foes of Chãˆáˆ^vez | False | By Juan Forero | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/fyi-499137.html | F.Y.I. | False | By Ed Boland Jr. | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/hockey-dipietro-saves-penalty-shot-but-can-t-stop-the-capitals.html | HOCKEY; DiPietro Saves Penalty Shot, but Can't Stop the Capitals | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-with-robert-w-smith-t-rowe-price-growth-stock-fund.html | INVESTING WITH/Robert W. Smith; T. Rowe Price Growth Stock Fund | False | By Carole Gould | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/jersey-speaking-of-honor-codes-uh-get-me-rewrite.html | JERSEY; Speaking of Honor Codes, Uh, Get Me Rewrite | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/theater-review-a-history-class-taught-with-music.html | THEATER REVIEW; A History Class Taught With Music | False | By Naomi Siegel | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-just-money-429147.html | Just Money | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/executive-life-the-leaders-who-run-toward-crises.html | Executive Life; The Leaders Who Run Toward Crises | False | By Maggie Jackson | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-diary-a-dubious-distinction-for-ge.html | INVESTING: DIARY; A Dubious Distinction for G.E. | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/plus-skiing-frenchman-earns-downhill-victory.html | PLUS: SKIING; Frenchman Earns Downhill Victory | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/postings-where-soho-meets-noho-a-glass-steel-building-aims-to-fit-with-lofts.html | POSTINGS; Where SoHo Meets NoHo; A Glass-Steel Building Aims to Fit With Lofts | False | By Edwin McDowell | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/jerseyana-gateway-to-pet-heaven-on-an-economy-fare.html | JERSEYANA; Gateway to Pet Heaven On an Economy Fare | False | By Zuza Glowacka | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-oestreich-norma-nee-edelman.html | Paid Notice: Deaths OESTREICH, NORMA (NEE EDELMAN) | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-gain-for-older-drugs.html | DECEMBER 15-21: NATIONAL; GAIN FOR OLDER DRUGS | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/book-value-making-a-career-leap-sore-muscles-and-all.html | BOOK VALUE; Making a Career Leap, Sore Muscles and All | False | By William J. Holstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/l-live-poets-society-370770.html | Live Poets Society | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-telemarketer-on-the-line-i-m-not-in-512591.html | Telemarketer on the Line? I'm Not In | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/l-the-new-crop-of-sro-s-500631.html | The New Crop Of S.R.O.'s | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/jobs/it-just-stinks-but-don-t-take-it-away.html | It Just Stinks. But Don't Take It Away. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-quattlebaum-owen-mcdermed.html | Paid Notice: Deaths QUATTLEBAUM, OWEN MCDERMED | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/keep-the-ban-on-pete-rose.html | Keep the Ban on Pete Rose | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/market-insight-in-telecom-optimism-on-overseas-companies.html | MARKET INSIGHT; In Telecom, Optimism On Overseas Companies | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/transportation-better-a-fare-raise-than-no-bus.html | TRANSPORTATION; Better a Fare Raise Than No Bus | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-just-money-429163.html | Just Money | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/c-corrections-448699.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/new-york-observed-a-trip-back-in-time.html | NEW YORK OBSERVED; A Trip Back in Time | False | By Laura Shaine Cunningham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/c-corrections-513687.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-the-liberal-quandary-over-iraq-429198.html | The Liberal Quandary Over Iraq | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-may-henry.html | Paid Notice: Deaths MAY, HENRY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/music-look-what-they-re-doing-to-opera.html | MUSIC; Look What They're Doing to Opera | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/wine-under-20-a-trusty-guide-to-vine-land.html | WINE UNDER $20; A Trusty Guide To Vine Land | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/review/herbies-secret-santa-and-other-childrens-books.html | 'Herbie's Secret Santa' and Other Children's Books | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/chapters/karel-capek.html | 'Karel Capek' | False | By Ivan Klima | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/divisive-words-the-successor-new-challenge-for-a-surgeon-turned-senator.html | DIVISIVE WORDS: THE SUCCESSOR; New Challenge For a Surgeon Turned Senator | False | By Robin Toner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/sports-of-the-times-playing-with-pain-is-equal-opportunity.html | Sports of The Times; Playing With Pain Is Equal Opportunity | False | By Harvey Araton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/brazil-s-new-cabinet-offers-surprises-and-draws-criticism.html | Brazil's New Cabinet Offers Surprises, and Draws Criticism | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/for-a-road-runner-a-midnight-run.html | For a Road Runner, a Midnight Run | False | By Chuck Slater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/hockey-devils-langenbrunner-makes-mark.html | HOCKEY; Devils' Langenbrunner Makes Mark | False | By Jim Cerny | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-state-department-consuls-lax-screening-for-visas-report-says.html | THREATS AND RESPONSES: THE STATE DEPARTMENT; Consuls Lax In Screening For Visas, Report Says | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/practical-traveler-flight-check-in-do-it-yourself.html | PRACTICAL TRAVELER; Flight Check-In: Do It Yourself | False | By Susan Stellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/doubling-close-encounters-between-bears-humans-yosemite-worries-park-workers.html | Doubling of Close Encounters Between Bears and Humans at Yosemite Worries Park Workers | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-united-nations-diplomatic-strain-iraq-allies-see-us-hasty.html | THREATS AND RESPONSES: UNITED NATIONS; Diplomatic Strain on Iraq; Allies See U.S. as Hasty | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/l-adaptations-making-distinctions-465160.html | ADAPTATIONS; Making Distinctions | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-bottom-fishing-for-german-stocks.html | Investing; Bottom-Fishing for German Stocks | False | By Conrad De Aenlle | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/bulletin-board-all-the-shopping-all-the-packages-all-the-dog-bites.html | BULLETIN BOARD; All the Shopping, All the Packages, All the Dog Bites | False | By Dylan Loeb McClain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/some-millionaires-say-tax-is-unfair.html | Some Millionaires Say Tax Is Unfair | False | By Leah Nathans Spiro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-ginzberg-dr-eli.html | Paid Notice: Deaths GINZBERG, DR. ELI | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/business-diary-from-table-to-vineyard-and-back-to-the-table.html | BUSINESS; DIARY; From Table to Vineyard And Back to the Table | False | By Hubert B. Herring | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/art-architecture-at-the-pentagon-visions-of-184-pieces-for-the-missing.html | ART/ARCHITECTURE; At the Pentagon, Visions of 184 Pieces for the Missing | False | By Fred Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/shhhh-late-shoppers-buying-online-office.html | Shhhh! Late Shoppers Buying Online @Office | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/cuttings-endive-stays-strong-despite-the-cold.html | CUTTINGS; Endive Stays Strong, Despite the Cold | False | By Lee Reich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-hunicke-august-gus-byron-jr.html | Paid Notice: Deaths HUNICKE, AUGUST (GUS) BYRON, JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-nimby-effect.html | The Nimby Effect | False | By Elsa Brenner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/maria-bjornson-53-designer-for-opera-theater-and-dance.html | Maria Bjornson, 53, Designer For Opera, Theater and Dance | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-delvalle-malcolm.html | Paid Notice: Deaths DELVALLE, MALCOLM | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/why-these-drivers-steer-clear-of-suv-s.html | Why These Drivers Steer Clear of S.U.V.'s | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/l-christmas-music-a-jazzy-christmas-465127.html | CHRISTMAS MUSIC; A Jazzy Christmas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/books-of-style-love-and-success-the-feng-shui-way.html | BOOKS OF STYLE; Love and Success the Feng Shui Way | False | By Penelope Green | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-a-fighter-for-burgers-and-fries.html | Private Sector; A Fighter for Burgers and Fries | False | By Jo Napolitano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-ideology-driven-policy-486710.html | Ideology-Driven Policy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/shaken-and-stirred-dances-with-tastebuds.html | SHAKEN AND STIRRED; Dances With Tastebuds | False | By William L. Hamilton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/long-island-journal-on-the-hunt-cupid-s-arrow-in-his-quiver.html | LONG ISLAND JOURNAL; On the Hunt, Cupid's Arrow In His Quiver | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/commercial-property-newtown-conn-debate-on-developing-old-hospital-site.html | Commercial Property/Newtown, Conn.; Debate on Developing Old Hospital Site | False | By Eleanor Charles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/college-basketball-finally-facing-a-quality-team-st-john-s-cannot-find-its-way.html | COLLEGE BASKETBALL; Finally Facing a Quality Team, St. John's Cannot Find Its Way | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-straphangers-relieved.html | DECEMBER 15-21: NATIONAL; STRAPHANGERS RELIEVED | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/long-island-vines-at-lenz-plenty-of-sparkle.html | LONG ISLAND VINES; At Lenz, Plenty of Sparkle | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/football/wrapping-up-the-division.html | Wrapping Up the Division | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/l-broadway-operas-and-johann-too-465100.html | BROADWAY OPERAS; And Johann, Too | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/o-mail-all-ye-faithful.html | O Mail All Ye Faithful | False | By Guy Trebay | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-black-nba-owner.html | DECEMBER 15-21: NATIONAL; BLACK N.B.A. OWNER | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/li-work-repackaging-old-tools-for-new-markets.html | L.I. @ WORK; Repackaging Old Tools for New Markets | False | By Warren Strugatch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-chelsea-is-tabby-looking-a-bit-flabby-a-possible-solution.html | NEIGHBORHOOD REPORT: CHELSEA; Is Tabby Looking a Bit Flabby? A Possible Solution | False | By Kelly Crow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/music-the-cutting-edge-is-sheathed-here-in-woolens.html | MUSIC; The Cutting Edge Is Sheathed Here in Woolens | False | By Michael White | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/coping-pining-for-the-strikes-of-yesteryear.html | COPING; Pining for the Strikes of Yesteryear | False | By Anemona Hartocollis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/l-the-new-crop-of-sro-s-500640.html | The New Crop Of S.R.O.'s | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/separate-paths-in-the-mideast.html | Separate Paths in the Mideast | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/dining-out-when-kept-simple-the-food-succeeds.html | DINING OUT; When Kept Simple, the Food Succeeds | False | By Joanne Starkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-correspondent-s-report-on-cruise-ships-shaking-hands-is-out.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; On Cruise Ships, Shaking Hands Is Out | False | By Denise Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-margaret-buonanno-sean-lynch.html | WEDDINGS/CELEBRATIONS; Margaret Buonanno, Sean Lynch | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/how-wall-street-was-tamed.html | How Wall Street Was Tamed | False | By Alex Berenson and Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/automobiles/behind-wheel-mercedes-benz-g500-2003-range-rover-heavy-artillery-for-class-wars.html | BEHIND THE WHEEL/Mercedes-Benz G500 and 2003 Range Rover; Heavy Artillery for the Class Wars | False | By Serge Schmemann | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/opinion-back-to-smithtown-30-years-later.html | OPINION; Back to Smithtown, 30 Years Later | False | By Maureen Griess-Glabman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/theater-surviving-brooklyn-and-finding-a-voice-far-away.html | THEATER; Surviving Brooklyn, and Finding a Voice Far Away | False | By Steven Leigh Morris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-museums-celebrate-a-string-of-holidays.html | TRAVEL ADVISORY; Museums Celebrate a String of Holidays | False | By Marjorie Connelly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-fingeroth-dr-abraham-i.html | Paid Notice: Deaths FINGEROTH, DR. ABRAHAM I. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-wall-street-fines.html | DECEMBER 15-21: NATIONAL; WALL STREET FINES | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/art-architecture-exquisite-headgear-for-a-pair-of-hairy-gods.html | ART/ARCHITECTURE; Exquisite Headgear for a Pair of Hairy Gods | False | By Rita Reif | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/sports-of-the-times-web-reshapes-the-pressures-of-high-school.html | Sports of The Times; Web Reshapes The Pressures Of High School | False | By Selena Roberts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/spins-neglected-beats-from-belgium.html | SPINS; Neglected Beats From Belgium | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-coming-up.html | DECEMBER 15-21; COMING UP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/executive-life-the-boss-frustration-rewarded.html | EXECUTIVE LIFE: THE BOSS; Frustration, Rewarded | False | By Eli Zabar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-telemarketer-on-the-line-i-m-not-in-512575.html | Telemarketer on the Line? I'm Not In | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/everyone-has-enemies-here.html | Everyone Has Enemies Here | False | By William Langewiesche | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/albatrosses-penguins-and-a-jaguar.html | Albatrosses, Penguins And a Jaguar | False | By Susan Allen Toth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-burack-ralph-h.html | Paid Notice: Deaths BURACK, RALPH H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-separate-paths-in-the-mideast-512621.html | Separate Paths in the Mideast | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-what-did-we-just-learn.html | The Nation; What Did We Just Learn? | False | By Peter Applebome | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-not-exactly-the-best-time-for-a-lobbyist-named-lott.html | Private Sector; Not Exactly the Best Time For a Lobbyist Named Lott | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/way-we-live-now-12-22-02-questions-for-senator-john-mccain-presidential-adviser.html | THE WAY WE LIVE NOW: 12-22-02: QUESTIONS FOR SENATOR JOHN MCCAIN; Presidential Adviser | False | By David Wallis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/music-recordings-surveying-walton-conducted-by-walton.html | MUSIC: RECORDINGS; Surveying Walton (Conducted by Walton) | False | By David Mermelstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-kathleen-lambert-mark-boccardi.html | WEDDINGS/CELEBRATIONS; Kathleen Lambert, Mark Boccardi | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/after-cardinal-law-questions-for-murphy.html | After Cardinal Law, Questions for Murphy | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/ducking-smallpox-vaccinations.html | Ducking Smallpox Vaccinations | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/yourmoney/from-table-to-vineyard-and-back-to-the-table.html | From Table to Vineyard and Back to the Table | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-business-for-contemporary-art-a-painter-s-new-gallery.html | IN BUSINESS; For Contemporary Art, A Painter's New Gallery | False | By Susan Hodara | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-schulman-norman.html | Paid Notice: Deaths SCHULMAN, NORMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/green-unpleasant-land.html | Green Unpleasant Land | False | By Catherine Lockerbie | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-staten-island-up-close-rise-hunger-pangs-unexpected-place.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; A Rise in Hunger Pangs in an Unexpected Place | False | By Erika Kinetz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-business-home-baked-treats-for-fido-delivered.html | IN BUSINESS; Home-Baked Treats for Fido, Delivered | False | By Susan Hodara | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/realestate/in-the-region-long-island-a-bay-shore-manor-to-open-a-window-on-history.html | In the Region/Long Island; A Bay Shore Manor to Open a Window on History | False | By Carole Paquette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/divisive-words-congress-with-republicans-forced-regroup-ambitious-legislative.html | DIVISIVE WORDS: CONGRESS; With the Republicans Forced to Regroup, an Ambitious Legislative Agenda Hits a Snag | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/l-the-healing-paradox-429236.html | The Healing Paradox | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/children-s-books-414611.html | CHILDREN'S BOOKS | False | By Sandy MacDonald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/five-questions-for-claes-fornell-how-wal-mart-changed-the-game.html | FIVE QUESTIONS for CLAES FORNELL; How Wal-Mart Changed the Game | False | By Julie Flaherty | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/legacy-of-power-cost-manipulation.html | Legacy of Power Cost Manipulation | False | By Timothy Egan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-dupuy-frank-r-jr.html | Paid Notice: Deaths DUPUY, FRANK R. JR. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/television-radio-an-unlikely-friendship-an-unusual-morning-show.html | TELEVISION/RADIO; An Unlikely Friendship, an Unusual Morning Show | False | By Samuel G. Freedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/choice-tables-truffles-only-scratch-the-surface.html | CHOICE TABLES; Truffles Only Scratch the Surface | False | By Maureen B. Fant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-military-us-said-ready-kurd-areas-iraq-for-possible-war.html | THREATS AND RESPONSES: THE MILITARY; U.S. SAID TO READY KURD AREAS IN IRAQ FOR POSSIBLE WAR | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/us/mistrial-in-rape-case-girl-3-had-testified.html | Mistrial in Rape Case; Girl, 3, Had Testified | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/yourmoney/not-exactly-the-best-time-for-a-lobbyist-named-lott.html | Not Exactly the Best Time for a Lobbyist Named Lott | False | By Rick Gladstone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/l-in-defense-of-the-presbytery-512915.html | In Defense Of the Presbytery | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/2-li-men-die-in-connecticut-plane-crash.html | 2 L.I. Men Die in Connecticut Plane Crash | False | By DAISY HERNáï'sÁ...NDEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-parcells-meets-jones-and-speculation-begins.html | PRO FOOTBALL; Parcells Meets Jones And Speculation Begins | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-separate-paths-in-the-mideast-512648.html | Separate Paths in the Mideast | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/film-for-a-movie-lesser-dickens-is-sometimes-more.html | FILM; For a Movie, Lesser Dickens Is Sometimes More | False | By Douglas McGrath | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-boy-who-saw-the-virgin.html | The Boy Who Saw the Virgin | False | By Peter Duffy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-new-york-dogs-dickensian-mutts-near-gracie-mansion.html | NEIGHBORHOOD REPORT: NEW YORK DOGS; Dickensian Mutts Near Gracie Mansion | False | By Tara Bahrampour | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-vows-libby-chambers-and-ronald-mooney.html | WEDDINGS/CELEBRATIONS: VOWS; Libby Chambers and Ronald Mooney | False | By Jenny Allen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/on-politics-image-is-everything-just-ask-christie-whitman.html | ON POLITICS; Image Is Everything. Just Ask Christie Whitman. | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-combat-paratrooper-new-jersey-dies-afghan-firefight-near.html | THREATS AND RESPONSES: COMBAT; Paratrooper From New Jersey Dies in Afghan Firefight Near Pakistan Border | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/appreciating-the-beauty-of-a-beast.html | Appreciating The Beauty Of a Beast | False | By David Colman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/books/stocks-and-bondage.html | Stocks and Bondage | False | By Jodi Kantor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/food-nut-cracking.html | FOOD; Nut Cracking | False | By Jonathan Reynolds | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/business/l-a-change-in-flight-plans-for-troubled-airlines-500593.html | A Change in Flight Plans For Troubled Airlines | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/up-front-worth-noting-the-pen-is-mightier-than-the-electron.html | UP FRONT: WORTH NOTING; The Pen Is Mightier Than the Electron | False | By Samantha J. Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/automobiles/behind-wheel-mercedes-benz-g500-2003-range-rover-anglo-aristocrat-with-german.html | BEHIND THE WHEEL/Mercedes-Benz G500 and 2003 Range Rover; Anglo Aristocrat With German DNA | False | By Serge Schmemann | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-international-new-korean-leader.html | DECEMBER 15-21: INTERNATIONAL; NEW KOREAN LEADER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/design/art-listings.html | Art Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-deaths-cornell-j.html | Paid Notice: Deaths CORNELL, J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/the-last-cartoon.html | The Last Cartoon | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/classified/paid-notice-memorials-kellner-warren.html | Paid Notice: Memorials KELLNER, WARREN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/finding-untapped-strength.html | Finding Untapped Strength | False | By Jacqueline H. Plumez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/two-countries-one-anxiety.html | Two Countries, One Anxiety | False | By Dave Kang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-lori-strober-claude-lewin.html | WEDDINGS/CELEBRATIONS; Lori Strober, Claude Lewin | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/l-what-death-teaches-488178.html | What Death Teaches | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-22 | 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-gore-backs-out.html | DECEMBER 15-21: NATIONAL; GORE BACKS OUT | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-one-heave-was-all-collins-needed.html | PRO FOOTBALL; One Heave Was All Collins Needed | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/dna-tests-help-some-families-of-bosnia-victims-but-not-most.html | DNA Tests Help Some Families of Bosnia Victims, but Not Most | False | By Daniel Simpson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-sims-rena-j.html | Paid Notice: Deaths SIMS, RENA J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-online-advertising-is-up-in-last-quarter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Online Advertising Is Up in Last Quarter | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/when-a-doctor-makes-a-mistake.html | When a Doctor Makes a Mistake | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/john-downing-weaver-90-cleared-names-of-wronged-soldiers.html | John Downing Weaver, 90; Cleared Names of Wronged Soldiers | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/on-every-street-corner-you-hear-silver-sells.html | On Every Street Corner You Hear . . . Silver Sells! | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/resigned-to-quit.html | Resigned To Quit | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/alvin-ailey-reviews-a-blend-of-combat-and-elegance.html | ALVIN AILEY REVIEWS; A Blend of Combat and Elegance | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/early-admissions-are-rising-as-colleges-debate-practice.html | Early Admissions Are Rising As Colleges Debate Practice | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/metropolitan-diary-516031.html | Metropolitan Diary | False | By Joe Rogers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/metro-briefing-new-york-brooklyn-prosecutor-to-enter-private-practice.html | Metro Briefing | New York: Brooklyn: Prosecutor To Enter Private Practice | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/threats-responses-kuwait-desert-us-testing-missiles-spy-planes-its-gulf-buildup.html | THREATS AND RESPONSES: KUWAIT DESERT; U.S. Testing Missiles and Spy Planes in Its Gulf Buildup | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/theater/theater-review-song-devotion-and-cheer-to-enrage-humbug-types.html | THEATER REVIEW; Song, Devotion and Cheer To Enrage Humbug Types | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/warner-home-video-s-chief-leaves-his-job-unexpectedly.html | Warner Home Video's Chief Leaves His Job Unexpectedly | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/IHT-1927central-heating-aloft-in-our-pages100-75-and-50-years-ago.html | 1927;Central Heating Aloft : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/treasury-sales-this-week.html | Treasury Sales This Week | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/an-end-to-the-southern-strategy.html | An End to the Southern Strategy? | False | By Linwood Holton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/business-digest-515248.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-damast-goldie.html | Paid Notice: Deaths DAMAST, GOLDIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/threats-responses-civil-liberties-cities-wary-antiterror-tactics-pass-civil.html | THREATS AND RESPONSES: CIVIL LIBERTIES; Cities Wary of Antiterror Tactics Pass Civil Liberties Resolutions | False | By Michael Janofsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/a-voice-stilled-by-a-junta-now-lives-again.html | A Voice Stilled by a Junta Now Lives Again | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/theater/chinese-delegation-is-eager-to-decode-broadway-secrets.html | Chinese Delegation Is Eager to Decode Broadway Secrets | False | By Jesse McKinley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/arts-online-cyberspace-artists-paint-themselves-into-a-corner.html | ARTS ONLINE; Cyberspace Artists Paint Themselves Into a Corner | False | By Matthew Mirapaul | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/bridge-he-may-be-new-to-the-game-but-he-certainly-caught-on.html | BRIDGE; He May Be New to the Game, But He Certainly Caught On | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/bronx-teenager-shot-to-death-fought-with-his-baby-s-mother.html | Bronx Teenager Shot to Death, Fought With His Baby's Mother | False | By Al Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/transactions-524107.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-rauch-stanley.html | Paid Notice: Deaths RAUCH, STANLEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/obituaries/joe-strummer-is-dead-at-50-political-rebel-of-punk-era.html | Joe Strummer Is Dead at 50; Political Rebel of Punk Era | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/millions-here-and-there-and-soon-it-s-a-real-new-york-race.html | Millions Here, and There, and Soon It's a Real New York Race | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/north-korea-says-it-regains-access-to-its-plutonium.html | NORTH KOREA SAYS IT REGAINS ACCESS TO ITS PLUTONIUM | False | By David E. Sanger and James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/divisive-words-successor-probable-new-senate-majority-leader-has-solid-but.html | DIVISIVE WORDS: THE SUCCESSOR; Probable New Senate Majority Leader Has a Solid but Tricky Relationship With Bush | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/on-pro-football-jets-reflect-grit-of-their-catalyst.html | ON PRO FOOTBALL; Jets Reflect Grit of Their Catalyst | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-new-home-for-horses-522619.html | New Home for Horses | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/threats-responses-terror-trail-qaeda-suspect-was-taking-flight-training-last.html | THREATS AND RESPONSES: TERROR TRAIL; Qaeda Suspect Was Taking Flight Training Last Month | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-new-us-office-for-gee-jeffery.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New U.S. Office For Gee Jeffery | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/technology-many-tools-of-big-brother-are-now-up-and-running.html | TECHNOLOGY; Many Tools Of Big Brother Are Now Up And Running | False | By John Markoff and John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/c-corrections-524050.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/media/diet-coke-account-goes-to-foote-cone.html | Diet Coke Account Goes to Foote, Cone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/threats-responses-paratrooper-american-soldier-killed-afghanistan-had-wanted.html | THREATS AND RESPONSES: PARATROOPER; American Soldier Killed in Afghanistan Had Wanted to 'Do Something for His Country' | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/mediatalk-today-book-club-decision-raises-a-row.html | MediaTalk; 'Today' Book Club Decision Raises a Row | False | By Jim Rutenberg AND David D. Kirkpatrick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/IHT-1902photographer-ignites-panic-in-our-pages100-75-and-50-years.html | 1902:Photographer Ignites Panic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/divisive-words-republicans-senators-see-little-reason-for-altered-stance-race.html | DIVISIVE WORDS: THE REPUBLICANS; Senators See Little Reason For Altered Stance on Race | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/media-business-advertising-industry-where-conglomerates-roam-small-agency-has.html | THE MEDIA BUSINESS: ADVERTISING; In an industry where conglomerates roam, the small agency has a good shot, some say. | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/c-corrections-524000.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/books/books-of-the-times-beethoven-seen-as-musician-not-hero.html | BOOKS OF THE TIMES; Beethoven Seen as Musician, Not Hero | False | By James R. Oestreich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-pursuing-peace-with-north-korea-485667.html | Pursuing Peace With North Korea | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/c-corrections-523992.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/a-hong-kong-rally-for-tough-new-laws-pushed-by-beijing.html | A Hong Kong Rally For Tough New Laws Pushed by Beijing | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-elias-francis-v.html | Paid Notice: Deaths ELIAS, FRANCIS V. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/media-friends-coup-may-put-focus-on-sopranos.html | MEDIA; 'Friends' Coup May Put Focus On 'Sopranos' | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/on-hockey-rangers-absorbing-high-cost-of-failure.html | ON HOCKEY; Rangers Absorbing High Cost of Failure | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/mediatalk-a-battle-for-readers-rages-on-capitol-hill.html | MediaTalk; A Battle for Readers Rages on Capitol Hill | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/c-corrections-524042.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/home-for-holidays-more-people-are-saying-no.html | Home for Holidays? More People Are Saying No | False | By Kate Zernike | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/football/lack-of-exposure-is-problem-for-moss.html | Lack of Exposure Is Problem for Moss | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-cea-dr-nicholas-s.html | Paid Notice: Deaths CEA, DR. NICHOLAS S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/threats-responses-inspectors-for-un-labor-hercules-talk-walk-through.html | THREATS AND RESPONSES: INSPECTORS; For U.N. Labor of Hercules, A Talk- and Walk-Through | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/e-commerce-report-online-sales-are-up-for-holiday-but-question-just-much.html | E-Commerce Report; Online Sales Are Up for Holiday, But the Question Is Just How Much | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/colleges-like-his-dad-winslow-is-a-charger.html | COLLEGES; Like His Dad, Winslow Is a Charger | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/IHT-north-begins-taking-un-cameras-from-site-of-its-reactor-pyongyang-closes.html | North begins taking UN cameras from site of its reactor : Pyongyang closes door to nuclear monitors | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/news-summary-522708.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-when-a-doctor-makes-a-mistake-522309.html | When a Doctor Makes a Mistake | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-copying-the-marbles-517224.html | Copying the Marbles | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/exile-embraces-life-of-activism-after-ordeal-of-false-arrest.html | Exile Embraces Life of Activism After Ordeal Of False Arrest | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/c-corrections-524026.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/the-neediest-cases-a-life-of-drugs-and-jail-finally-on-the-right-path.html | The Neediest Cases; A Life of Drugs and Jail, Finally on the Right Path | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/sun-reports-circulation.html | Sun Reports Circulation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-when-a-doctor-makes-a-mistake-522295.html | When a Doctor Makes a Mistake | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-living-organ-donors-517070.html | Living Organ Donors | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/fighting-malaria-with-ddt.html | Fighting Malaria With DDT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/hank-luisetti-86-innovator-of-basketballs-one-hander.html | Hank Luisetti, 86, Innovator Of Basketball's One-Hander | False | By Sam Goldaper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/skiing-for-a-spicy-snowboard-event-add-chili-peppers.html | SKIING; For a Spicy Snowboard Event, Add Chili Peppers | False | By John Clarke Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-when-a-doctor-makes-a-mistake-522279.html | When a Doctor Makes a Mistake | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/IHT-1952use-of-atomic-energy-urged-in-our-pages100-75-and-50-years.html | 1952:Use of Atomic Energy Urged : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/blaming-israel-palestinians-postpone-election-indefinitely.html | Blaming Israel, Palestinians Postpone Election Indefinitely | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/france-nudges-algeria-to-carry-out-major-reforms.html | France Nudges Algeria to Carry Out Major Reforms | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/alvin-ailey-reviews-hurtling-bodies-propelled-by-music.html | ALVIN AILEY REVIEWS; Hurtling Bodies, Propelled by Music | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/c-corrections-523984.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-hazan-alfred.html | Paid Notice: Deaths HAZAN, ALFRED | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/IHT-in-east-asia-pragmatic-problemsolving-is-better.html | In East Asia : Pragmatic problem-solving is better | False | By Philip Bowring, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/5th-homeless-man-charged-in-rape-in-a-queens-park.html | 5th Homeless Man Charged In Rape in a Queens Park | False | By Al Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-forbath-pauline.html | Paid Notice: Deaths FORBATH, PAULINE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/can-settlement-actually-level-playing-field-for-investors.html | Can Settlement Actually Level Playing Field For Investors? | False | By Landon Thomas Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/editorial-observer-what-my-mother-taught-me-about-racial-segregation-north.html | Editorial Observer; What My Mother Taught Me About Racial Segregation in the North | False | By Brent Staples | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/politics/frist-picked-to-replace-lott-as-gop-leader.html | Frist Picked to Replace Lott as G.O.P. Leader | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/new-economy-next-year-federal-government-will-move-give-public-easier-online.html | New Economy; In the next year, the federal government will move to give the public easier online access to data and services. | False | By Rebecca Fairley Raney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-memorials-lind-john.html | Paid Notice: Memorials LIND, JOHN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-people-523097.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-itech-caveat.html | the end user / A voice for the consumer / iTECH: Caveat emptor | False | By Lee Dembart, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/quotation-of-the-day-520721.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-cordiant-s-ceo-to-leave-post-early.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant's C.E.O. To Leave Post Early | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/experts-contend-travel-sites-may-skimp-on-hotel-taxes.html | Experts Contend Travel Sites May Skimp on Hotel Taxes | False | By Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/divisive-words-the-reaction-among-blacks-mixed-feelings-on-fall-of-lott.html | DIVISIVE WORDS: THE REACTION; Among Blacks, Mixed Feelings On Fall of Lott | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-oestreich-norma-nee-edelman.html | Paid Notice: Deaths OESTREICH, NORMA (NEE EDELMAN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-diet-coke-account-goes-to-foote.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Diet Coke Account Goes to Foote, Cone | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/haitian-industry-sees-hope-in-trade-bill.html | Haitian Industry Sees Hope in U.S. Trade Bill | False | By David Gonzalez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-basketball-big-finish-from-heat-s-james-breaks-knicks.html | PRO BASKETBALL; Big Finish From Heat's James Breaks Knicks | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/patents-season-bubbly-bottle-cap-that-better-regulates-bubbles-easier-way-get.html | Patents; In the season of bubbly, a bottle cap that better regulates the bubbles, and an easier way to get the plastic corks out. | False | By Teresa Riordan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-newcomers-keep-chiefs-in-playoff-picture.html | PRO FOOTBALL; Newcomers Keep Chiefs In Playoff Picture | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-it-s-suddenly-fashionable-to-be-wearing-blue-and-green.html | PRO FOOTBALL; It's Suddenly Fashionable to Be Wearing Blue and Green | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-shaw-helga-kunze.html | Paid Notice: Deaths SHAW, HELGA KUNZE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/the-other-trent-lotts.html | The Other Trent Lotts | False | By Bob Herbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/ceo-s-and-their-paymasters.html | C.E.O.'s and Their Paymasters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/inside-521485.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-a-fleishman-agency-will-speak-spanish.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Fleishman Agency Will Speak Spanish | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/panel-tries-hard-to-keep-kenya-vote-aboveboard.html | Panel Tries Hard to Keep Kenya Vote Aboveboard | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-sonnenberg-elynor-juliet.html | Paid Notice: Deaths SONNENBERG, ELYNOR JULIET | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/c-corrections-524018.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/strive-rookie-rappers-only-tough-survive-musical-combat-p-diddy-s-reality-series.html | Strive, Rookie Rappers; Only the Tough Survive; Musical Combat in P. Diddy's Reality Series Competes With the Drama of Troubled Lives | False | By Lola Ogunnaike | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/south-korea-s-president-elect-faces-new-north-korean-test.html | South Korea's President-Elect Faces New North Korean Test | False | By Don Kirk | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/this-time-generators-come-through-for-plum-i.html | This Time, Generators Come Through For Plum I. | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/two-brothers-confront-columbia-over-payment-of-a-dean-s-tax.html | Two Brothers Confront Columbia Over Payment of a 'Dean's Tax' | False | By Alison Leigh Cowan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-racov-achi.html | Paid Notice: Deaths RACOV, ACHI | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-schwartz-robert.html | Paid Notice: Deaths SCHWARTZ, ROBERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/politics/senate-republicans-choose-frist-to-lead-them-in-108th-congress.html | Senate Republicans Choose Frist to Lead Them in 108th Congress | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/rivalry-turns-board-game-into-blood-sport-perpetual-war-consumes-competing-chess.html | Rivalry Turns A Board Game Into a Blood Sport; A Perpetual War Consumes Competing Chess Owners | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/on-pro-football-the-doors-are-opening-for-the-giants-toomer.html | ON PRO FOOTBALL; The Doors Are Opening For the Giants' Toomer | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/critic-s-notebook-in-latest-concepts-for-ground-zero-it-s-reality-vs-renaissance.html | CRITIC'S NOTEBOOK; In Latest Concepts for Ground Zero, It's Reality vs. Renaissance | False | By Herbert Muschamp | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/football/whats-at-stake-for-the-eagles.html | What's at Stake for the Eagles | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-accounts-523089.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/IHT-invasion-on-several-fronts-is-planned-us-forces-step-up-war-preparations.html | Invasion on several fronts is planned : U.S. forces step up war preparations | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/mediatalk-cnn-is-said-to-court-white-house-insider.html | MediaTalk; CNN Is Said to Court White House Insider | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-law-and-experience-517194.html | Law and Experience | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-when-a-doctor-makes-a-mistake-522260.html | When a Doctor Makes a Mistake | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/sports-of-the-times-up-and-down-season-offers-the-unexpected.html | Sports of The Times; Up-and-Down Season Offers the Unexpected | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-pennington-s-leadership-is-evident-in-jets-victory.html | PRO FOOTBALL; Pennington's Leadership Is Evident in Jets' Victory | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/white-house-letter-from-baring-knuckles-to-combing-hair.html | White House Letter; From Baring Knuckles to Combing Hair | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/movies/moviegoers-love-elves-and-trolls.html | Moviegoers Love Elves And Trolls | False | By Rick Lyman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/pop-review-in-that-book-of-life-a-guy-who-s-on-the-same-page-she-is.html | POP REVIEW; In That Book of Life, a Guy Who's on the Same Page She Is | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-raiders-and-titans-are-first-through-looking-glass.html | PRO FOOTBALL; Raiders and Titans Are First Through Looking Glass | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/sonny-carson-66-figure-in-60-s-battle-for-schools-dies.html | Sonny Carson, 66, Figure in 60's Battle for Schools, Dies | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-mclaughlin-betty-bi-tros.html | Paid Notice: Deaths MCLAUGHLIN, BETTY (BI TROS) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/media-despite-a-marketing-blitz-cd-sales-continue-to-slide.html | MEDIA; Despite a Marketing Blitz, CD Sales Continue to Slide | False | By Lynette Holloway | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/metro-briefing-manhattan-man-tried-to-set-fire-to-church-police-say.html | Metro Briefing | Manhattan: Man Tried To Set Fire To Church, Police Say | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/c-corrections-524034.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/economic-calendar.html | Economic Calendar | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/in-louisiana-pesky-varmints-have-a-bounty-on-their-tails.html | In Louisiana, Pesky Varmints Have a Bounty on Their Tails | False | By Rick Bragg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-stockbrokers-fines-522627.html | Stockbrokers' Fines | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/soccer/metrostars-and-dc-united-complete-trade.html | MetroStars and D.C. United Complete Trade | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/palenque-journal-hailing-the-solstice-and-telling-time-mayan-style.html | Palenque Journal; Hailing the Solstice and Telling Time, Mayan Style | False | By Tim Weiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/football/whats-at-stake-for-green-bay.html | What's at Stake for Green Bay | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/southern-union-and-insurer-unit-to-acquire-cms-gas-pipeline.html | Southern Union and Insurer Unit To Acquire CMS Gas Pipeline | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-secher-gloria-f.html | Paid Notice: Deaths SECHER, GLORIA F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/classified/paid-notice-deaths-murray-thomas-joseph.html | Paid Notice: Deaths MURRAY, THOMAS JOSEPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/most-wanted-drilling-down-communications-text-messaging-takes-off.html | MOST WANTED: DRILLING DOWN/COMMUNICATIONS; Text Messaging Takes Off | False | By Simon Romero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/science/new-debate-over-community-linked-to-dead-sea-scrolls.html | New Debate Over Community Linked to Dead Sea Scrolls | False | By John Noble Wilford | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/IHT-rob-projects-himself-as-a-kimlike-moderate.html | Roh projects himself as a Kim-like moderate | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/fiat-asset-sales-not-enough-to-ward-off-junk-debt-rating.html | Fiat Asset Sales Not Enough to Ward Off 'Junk' Debt Rating | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/sports-of-the-times-reading-and-reacting-shockey-has-impact.html | Sports of The Times; Reading and Reacting Shockey Has Impact | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/mediatalk-a-bet-cable-host-weighs-his-options.html | MediaTalk; A BET Cable Host Weighs His Options | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/threats-responses-kabul-afghanistan-its-neighbors-sign-pact-keep-peace.html | THREATS AND RESPONSES: KABUL; Afghanistan and Its Neighbors Sign a Pact to Keep the Peace | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/an-eccentric-in-residence-aims-for-harmony-at-time.html | An Eccentric in Residence Aims for Harmony at Time | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/l-when-a-doctor-makes-a-mistake-522244.html | When a Doctor Makes a Mistake | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/a-higher-standard-for-corporate-advice.html | A Higher Standard for Corporate Advice | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/the-states-are-hurting.html | The States Are Hurting | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/worry-abounds-in-super-bowl-of-shopping.html | Worry Abounds in Super Bowl of Shopping | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/us/mary-patterson-philanthropist-and-wartime-broadcaster-97.html | Mary Patterson, Philanthropist And Wartime Broadcaster, 97 | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/world/reporter-s-notebook-some-strike-ravaged-venezuela-say-forget-about-politics.html | Reporter's Notebook; Some in Strike-Ravaged Venezuela Say Forget About Politics and Dance | False | By Ginger Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/the-sugar-rush-of-the-holidays.html | The Sugar Rush of the Holidays | False | By Tim Richardson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-23 | 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/a-spirit-of-christmas-future-enfolds-ground-zero.html | A Spirit of Christmas Future Enfolds Ground Zero | False | By Jennifer Medina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/transactions-542024.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/boston-archdiocese-asks-for-dismissal-of-all-suits.html | Boston Archdiocese Asks For Dismissal of All Suits | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-east-asia-watch-for-shifts-in-alliance-patterns.html | East Asia : Watch for shifts in alliance patterns | False | By Robyn Lim, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/north-korea-begins-to-reopen-plant-for-processing-plutonium.html | North Korea Begins to Reopen Plant for Processing Plutonium | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/plastic-surgery-and-the-soul-of-the-nation.html | Plastic Surgery and the Soul of the Nation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/quotation-of-the-day-535931.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-jersey-jefferson-township-two-die-in-accident.html | Metro Briefing | New Jersey: Jefferson Township: Two Die In Accident | False | By Andy Jacobs (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/figure-skating-for-hughes-decisions.html | FIGURE SKATING; For Hughes, Decisions, Decisions | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/boldface-names-541338.html | BOLDFACE NAMES | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/the-good-guys.html | The Good Guys | False | By Paul Krugman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/l-information-and-access-541540.html | Information and Access | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/federal-judge-rules-los-angeles-violates-clean-water-laws.html | Federal Judge Rules Los Angeles Violates Clean Water Laws | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/c-corrections-542148.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-letters-to-the-editor-conflict-in-the-middle-east.html | LETTERS TO THE EDITOR : Conflict in the Middle East | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-backlash-in-europe-foreign-workers-face-turning-tide.html | Backlash in Europe : Foreign workers face turning tide | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/c-corrections-542105.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-asia-singapore-deflationary-trend-ends.html | World Business Briefing | Asia: Singapore: Deflationary Trend Ends | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/l-noise-takes-its-toll-541524.html | Noise Takes Its Toll | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/the-palette-of-humankind.html | The Palette of Humankind | False | By Nicholas Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/vital-signs-therapies-a-magnet-that-quiets-a-roar.html | VITAL SIGNS: THERAPIES; A Magnet That Quiets a Roar | False | By John O'Neil | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-basketball-nets-roll-to-another-victory-at-home.html | PRO BASKETBALL; Nets Roll To Another Victory At Home | False | By Clifton Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/recovering-addicts-help-educate-future-doctors.html | Recovering Addicts Help Educate Future Doctors | False | By Linda Villarosa | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/vital-signs-performance-great-memory-average-brain.html | VITAL SIGNS: PERFORMANCE; Great Memory, Average Brain | False | By John O'Neil | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/joe-strummer-is-dead-at-50-political-rebel-of-punk-era.html | Joe Strummer Is Dead at 50; Political Rebel of Punk Era | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-homeless-children-the-trauma-of-separation-531588.html | Homeless Children: The Trauma of Separation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/dance-review-a-global-exchange-mixing-magic-and-pesky-questions.html | DANCE REVIEW; A Global Exchange Mixing Magic and Pesky Questions | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/divisive-words-democrats-agile-switch-senate-republicans-steals-democrats.html | DIVISIVE WORDS: THE DEMOCRATS; Agile Switch by Senate Republicans Steals Democrats' Gathering Thunder | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/underground-goes-digital.html | Underground Goes Digital | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/technology-briefing-e-commerce-wildblue-raises-158-million-in-new-capital.html | Technology Briefing | E-Commerce: Wildblue Raises $158 Million In New Capital | False | By Barnaby J. Feder (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/baseball-clemens-wows-the-gulf-troops-and-vice-versa.html | BASEBALL; Clemens Wows The Gulf Troops (And Vice Versa) | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/gm-to-offer-hybrid-power-in-5-models-by-2007.html | G.M. to Offer Hybrid Power In 5 Models By 2007 | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-letters-to-the-editor-turkey-europe-and-the-us.html | LETTERS TO THE EDITOR : Turkey, Europe and the U.S. | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/vital-signs-relationships-helping-husbands-to-help-wives.html | VITAL SIGNS: RELATIONSHIPS; Helping Husbands to Help Wives | False | By John O'Neil | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/books/books-of-the-times-the-siren-song-of-the-cash-register.html | BOOKS OF THE TIMES; The Siren Song of the Cash Register | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/early-detection-of-cancer-nothing-is-black-and-white.html | Early Detection of Cancer: Nothing Is Black and White | False | By Gina Kolata | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/threats-responses-european-links-terror-suspect-s-departure-germany-raises.html | THREATS AND RESPONSES: EUROPEAN LINKS; Terror Suspect's Departure From Germany Raises Concern in Other Nations | False | By Desmond Butler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/c-corrections-542083.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/divisive-words-excerpt-from-frist-s-remarks-on-joining-leadership.html | DIVISIVE WORDS; Excerpt From Frist's Remarks on Joining Leadership | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/renewing-friends.html | Renewing 'Friends' | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/studying-waves-for-smoother-sailing.html | Studying Waves for Smoother Sailing | False | By Kenneth Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/moody-s-cuts-its-ratings-on-fiat-debt-to-junk-level.html | Moody's Cuts Its Ratings On Fiat Debt To Junk Level | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/music-review-casual-but-only-in-attire.html | MUSIC REVIEW; Casual, But Only In Attire | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-middle-east-egypt-citizenship-restored-to-child-of-israeli.html | World Briefing | Middle East: Egypt: Citizenship Restored To Child Of Israeli | False | By Samar Aboul-Fotouh (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-seoul-and-washington-get-down-to-work-on-reconciliation.html | Seoul and Washington : Get down to work on reconciliation | False | By Ralph A. Cossa, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/inside-539597.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-europe-kosovo-albanians-arrested-in-killing-of-serb.html | World Briefing | Europe: Kosovo: Albanians Arrested In Killing Of Serb | False | By Daniel Simpson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-1902war-officially-declared-in-our-pages100-75-and-50-years-ago.html | 1902:War Officially Declared : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/flying-with-no-frills-in-canada.html | Flying With No Frills in Canada | False | By Bernard Simon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/hezbollah-becomes-potent-anti-us-force.html | Hezbollah Becomes Potent Anti-U.S. Force | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-lessons-from-the-fall-of-lott-540501.html | Lessons From the Fall of Lott | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/c-corrections-542067.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-lessons-from-the-fall-of-lott-540544.html | Lessons From the Fall of Lott | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/a-short-history-of-a-tall-tree.html | A Short History Of A Tall Tree | False | By Thomas Pakenham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/senator-graham-considers-run-for-president.html | Senator Graham Considers Run for President | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/on-pro-football-saints-latest-clowns-in-weekly-circus.html | ON PRO FOOTBALL; Saints Latest Clowns in Weekly Circus | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/threats-responses-investigation-yemeni-arrested-detroit-after-tip-about-link-al.html | THREATS AND RESPONSES: THE INVESTIGATION; Yemeni Is Arrested in Detroit After Tip About a Link to Al Qaeda | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/iraqis-down-drone.html | Iraqis Down Drone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-albany-pataki-vetoes-mental-health-money.html | Metro Briefing | New York: Albany: Pataki Vetoes Mental Health Money | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/pop-review-concert-billed-as-a-miracle-begs-some-what-if-questions.html | POP REVIEW; Concert Billed as a 'Miracle' Begs Some 'What if' Questions | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/path-riches-but-no-coveting-seeking-after-rough-stretch-unlock-inner-tycoon.html | Path to Riches (But No Coveting); Seeking, After Rough Stretch, To Unlock the Inner Tycoon | False | By Chris Hedges | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-europe-italy-kings-son-returns-briefly-from-exile.html | World Briefing | Europe: Italy: King's Son Returns, Briefly, From Exile | False | By Frank Bruni (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/international/asia/brushing-aside-objections-hong-kong-proceeds-on-security.html | Brushing Aside Objections, Hong Kong Proceeds on Security Law | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-laissez-faire-policies-530999.html | Laissez-Faire Policies | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/pukkila-journal-to-the-old-folks-at-home-a-very-bullish-bequest.html | Pukkila Journal; To the Old Folks at Home, a Very Bullish Bequest | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/the-mideast-road-map.html | The Mideast Road Map | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/the-neediest-cases-nine-operations-can-t-break-the-spirit-of-a-girl-14.html | The Neediest Cases; Nine Operations Can't Break the Spirit of a Girl, 14 | False | By Michelle O'Donnell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/technology-briefing-internet-madster-faces-fines-in-song-copyright-case.html | Technology Briefing | Internet: Madster Faces Fines In Song Copyright Case | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/at-fashion-forward-retailers-faux-faux-is-the-way-to-go.html | At Fashion-Forward Retailers, Faux-Faux Is the Way to Go | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/microsoft-loses-a-round-to-rival-sun.html | Microsoft Loses a Round To Rival Sun | False | By Amy Harmon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/a-holy-night-prayer-in-bethlehem-send-more-tourists.html | A Holy Night Prayer in Bethlehem: Send More Tourists | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-asia-hong-kong-concern-grows-over-bird-flu.html | World Briefing | Asia: Hong Kong: Concern Grows Over Bird Flu | False | By Keith Bradsher (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-trade-negotiations-the-poor-have-cause-to-be-grumpy.html | Trade negotiations : The poor have cause to be grumpy | False | By Bimal Ghosh, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/q-a-orange-ladybugs.html | Q & A; Orange Ladybugs | False | By C. Claiborne Ray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/readersopinions/he-fought-the-law.html | He Fought the Law | False | By Nytimes.com | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-manhattan-landmark-changes-hands.html | Metro Briefing | New York: Manhattan: Landmark Changes Hands | False | By Charles V. Bagli (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-football-new-stars-grab-wheel-playoff-drive-shockey-transforms-giants.html | PRO FOOTBALL; New Stars Grab Wheel in Playoff Drive; Shockey Transforms The Giants' Offense | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/irish-crackdown-on-drivers-quickly-cuts-fatalities.html | Irish Crackdown on Drivers Quickly Cuts Fatalities | False | By Brian Lavery | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-central-islip-official-pleads-guilty.html | Metro Briefing | New York: Central Islip: Official Pleads Guilty | False | By Elissa Gootman (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/threats-and-responses-court-upholds-registration-plan.html | THREATS AND RESPONSES; Court Upholds Registration Plan | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/with-dog-detectives-mistakes-can-happen.html | With Dog Detectives, Mistakes Can Happen | False | By Mark Derr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/books-on-health-food-both-safe-and-tasty.html | BOOKS ON HEALTH; Food Both Safe and Tasty | False | By John Langone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/i-information-and-access-541559.html | Information and Access | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/movies/arts-abroad-a-brahmin-filmmaker-s-battle-to-tell-india-s-story-in-india.html | ARTS ABROAD; A Brahmin Filmmaker's Battle to Tell India's Story in India | False | By Amy Waldman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/eating-fish-just-occasionally-can-help-ward-off-stroke.html | Eating Fish Just Occasionally Can Help Ward Off Stroke | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/judge-allows-use-of-e-mail-as-evidence-in-bank-trial.html | Judge Allows Use of E-Mail As Evidence in Bank Trial | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/conversation-with-david-sloan-wilson-origin-religions-distinctly-darwinian-view.html | A CONVERSATION WITH: DAVID SLOAN WILSON; The Origin of Religions, From a Distinctly Darwinian View | False | By Natalie Angier | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-connecticut-hartford-top-prosecutor-appointed.html | Metro Briefing | Connecticut: Hartford: Top Prosecutor Appointed | False | By Stacy Albin (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/IHT-others-could-be-taken-out-of-country-un-interviewing-scientists-in-iraq.html | Others could be taken out of country : UN interviewing scientists in Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/c-corrections-542113.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york.html | Metro Briefing | New York | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/international/asia/north-korea-warns-the-us-to-negotiate-or-risk-catastrophe.html | North Korea Warns the U.S. to Negotiate or Risk 'Catastrophe' | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-football-new-stars-grab-wheel-playoff-drive-pennington-passed-test-if-he-had.html | PRO FOOTBALL; New Stars Grab Wheel in Playoff Drive; Pennington Passed Test As if He Had Answers | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/personal-health-adolescent-angst-deeper-disorder-tips-for-spotting-serious.html | PERSONAL HEALTH; Adolescent Angst or a Deeper Disorder? Tips for Spotting Serious Symptoms | False | By Jane E. Brody | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/style/IHT-diplomats-turn-washington-into-a-showplace-for-the-holidays-the-new.html | Diplomats turn Washington into a showplace for the holidays : The new ambassadors of design | False | By Linda Hales, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-plastic-surgery-and-the-soul-of-the-nation-540552.html | Plastic Surgery and the Soul of the Nation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/harvey-b-scribner-new-york-schools-chancellor-in-a-turbulent-era-dies-at-88.html | Harvey B. Scribner, New York Schools Chancellor in a Turbulent Era, Dies at 88 | False | By Jayson Blair | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/news-summary-539384.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/robbery-charges-sidetrack-two-on-path-to-better-lives.html | Robbery Charges Sidetrack Two on Path to Better Lives | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/national-briefing-washington-company-recalls-sparklers.html | National Briefing | Washington: Company Recalls Sparklers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-brooklyn-plea-deal-in-mafia-case.html | Metro Briefing | New York: Brooklyn: Plea Deal In Mafia Case | False | By William Glaberson (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/dance-review-an-audience-finds-solid-little-pleasures.html | DANCE REVIEW; An Audience Finds Solid Little Pleasures | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/ruling-party-in-taiwan-hurt-by-graft-claim.html | Ruling Party In Taiwan Hurt By Graft Claim | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-1927santa-holds-up-bank-in-our-pages100-75-and-50-years-ago.html | 1927/'Santa' Holds Up Bank : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-holiday-orphans-we-are-not-alone-530395.html | Holiday 'Orphans': We Are Not Alone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/critic-s-notebook-the-fabric-of-life-in-the-park.html | CRITIC'S NOTEBOOK; The Fabric Of Life In the Park | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-asia-south-korea-bank-bids-fall-short.html | World Business Briefing | Asia: South Korea: Bank Bids Fall Short | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/plus-soccer-metrostars-complete-trade.html | PLUS SOCCER; MetroStars Complete Trade | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/business-travel-the-many-ways-to-stay-connected-at-airports.html | BUSINESS TRAVEL; The Many Ways to Stay Connected at Airports | False | By Susan Stellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/alaska-s-political-dynasty.html | Alaska's Political Dynasty | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-lessons-from-the-fall-of-lott-540510.html | Lessons From the Fall of Lott | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/man-cleared-in-jogger-case-goes-free-at-the-age-of-28.html | Man Cleared in Jogger Case Goes Free at the Age of 28 | False | By Jim Dwyer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/vital-signs-behavior-abuse-takes-toll-on-bottom-line.html | VITAL SIGNS: BEHAVIOR; Abuse Takes Toll on Bottom Line | False | By John O'Neil | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/speaker-hails-2002-as-a-bountiful-year-for-the-city-council.html | Speaker Hails 2002 as a Bountiful Year for the City Council | False | By Michael Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-europe-lithuania-presidential-runoff.html | World Briefing | Europe: Lithuania: Presidential Runoff | False | By Sophia Kishkovsky (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/company-briefs-541206.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/baseball-yanks-want-contreras-and-clemens.html | BASEBALL; Yanks Want Contreras And Clemens | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/the-media-business-advertising-addenda-people-541303.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/editorial-observer-life-after-welfare-here-now-america-s-jammed-shelters.html | Editorial Observer; Life After Welfare in the Here and Now of America's Jammed Shelters | False | By Francis X. Clines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/new-york-press-sold-to-an-investor-group.html | New York Press Sold To an Investor Group | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/lower-rates-of-drunken-driving-deaths.html | Lower Rates of Drunken Driving Deaths . . . | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/books-on-health-creating-a-pain-free-back.html | BOOKS ON HEALTH; Creating a Pain-Free Back | False | By John Langone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/2-western-cities-join-suit-to-fight-global-warming.html | 2 Western Cities Join Suit To Fight Global Warming | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/the-media-business-advertising-addenda-agency-to-stress-entertainment-skills.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency to Stress Entertainment Skills | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/media-business-advertising-equal-hopes-bolster-its-sales-lift-its-declining.html | THE MEDIA BUSINESS: ADVERTISING; Equal hopes to bolster its sales and lift its declining market share with a new campaign. | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/from-lake-s-depths-frozen-bacteria-are-brought-back-to-life.html | From Lake's Depths, Frozen Bacteria Are Brought Back to Life | False | By Kenneth Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-europe-sweden-man-sentenced-for-taking-gun-on-plane.html | World Briefing | Europe: Sweden: Man Sentenced For Taking Gun On Plane | False | By Desmond Butler (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-lessons-from-the-fall-of-lott-540536.html | Lessons From the Fall of Lott | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/ex-khmer-rouge-officer-convicted-in-94-killings-of-foreigners.html | Ex-Khmer Rouge Officer Convicted in '94 Killings of Foreigners | False | By Seth Mydans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/l-wars-on-many-fronts-541516.html | Wars on Many Fronts | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-football-giants-notebook-peterson-s-knee-injury-might-end-his-season.html | PRO FOOTBALL; GIANTS NOTEBOOK; Peterson's Knee Injury Might End His Season | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/debate-erupts-over-authors-of-the-dead-sea-scrolls.html | Debate Erupts Over Authors Of the Dead Sea Scrolls | False | By John Noble Wilford | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/international/us-public-is-unconvinced-on-need-to-wage-war-against-iraq-says.html | U.S. Public Is Unconvinced on Need to Wage War Against Iraq, Says Council on Foreign Relations President Les Gelb | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/dance-review-collecting-evocative-miniatures.html | DANCE REVIEW; Collecting Evocative Miniatures | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/public-lives-neither-children-nor-hammers-faze-museum-chief.html | PUBLIC LIVES; Neither Children Nor Hammers Faze Museum Chief | False | By Glenn Collins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/out-of-a-nightmare-a-movie-with-a-happy-ending.html | Out of a Nightmare, a Movie With a Happy Ending | False | By Lynette Clemetson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/giuliani-criticizes-plans-for-the-trade-center-site.html | Giuliani Criticizes Plans For the Trade Center Site | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/nyc-wishing-you-a-merry-mishmash.html | NYC; Wishing You A Merry Mishmash | False | By Clyde Haberman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-letters-to-the-editor-nazareths-secrets.html | LETTERS TO THE EDITOR : Nazareth's secrets | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/threats-responses-kurdish-region-iraq-courts-its-kurds-with-anti-us-islamic.html | THREATS AND RESPONSES: THE KURDISH REGION; Iraq Courts Its Kurds With an Anti-U.S. Islamic Edict | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/a-bittersweet-homecoming-at-ground-zero.html | A Bittersweet Homecoming at Ground Zero | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-jersey-trenton-governor-mandates-smart-guns.html | Metro Briefing | New Jersey: Trenton: Governor Mandates 'Smart' Guns | False | By Laura Mansnerus (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/hockey-scatchard-goal-not-pretty-but-the-result-certainly-is.html | HOCKEY; Scatchard Goal Not Pretty, But the Result Certainly Is | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/market-place-in-a-move-to-shore-up-its-position-yahoo-plans-to-buy-inktomi.html | Market Place; In a move to shore up its position, Yahoo plans to buy Inktomi. | False | By Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/c-corrections-542156.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/retrenching-guggenheim-closes-hall-in-las-vegas.html | Retrenching Guggenheim Closes Hall In Las Vegas | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-americas-canada-power-station-stake-sold.html | World Business Briefing | Americas: Canada: Power Station Stake Sold | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/sports-of-the-times-loyal-fans-set-to-deify-or-destroy.html | Sports Of The Times; Loyal Fans, Set to Deify Or Destroy | False | By Harvey Araton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/9-11-dust-seen-as-less-toxic-than-feared.html | 9/11 Dust Seen As Less Toxic Than Feared | False | By Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/c-corrections-542130.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/temporary-homeless-plan-grows-and-so-does-the-bill.html | 'Temporary' Homeless Plan Grows, and So Does the Bill | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/hockey-two-former-devils-help-the-rangers-salvage-a-tie.html | HOCKEY; Two Former Devils Help the Rangers Salvage a Tie | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-manhattan-praise-for-police-dog.html | Metro Briefing | New York: Manhattan: Praise For Police Dog | False | By Al Baker (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/c-corrections-542121.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/business-travel-on-the-road-expectations-trimmed-in-a-year-of-grim-news.html | BUSINESS TRAVEL : ON THE ROAD; Expectations Trimmed In a Year of Grim News | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/IHT-ivory-coast-rebels-weigh-merger-to-fight-the-french.html | Ivory Coast rebels weigh merger to fight the French | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/the-silver-lining-in-united-s-clouds-good-lease-deals.html | The Silver Lining In United's Clouds: Good Lease Deals | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-asia-indonesia-carmaker-to-raise-financing.html | World Business Briefing | Asia: Indonesia: Carmaker To Raise Financing | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-new-york-water-supply-531596.html | New York Water Supply | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/on-baseball-mets-new-blueprint-like-swiss-cheese.html | ON BASEBALL; Mets' New Blueprint Like Swiss Cheese | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/2004-presidential-prospects-joseph-lieberman-trying-perilous-leap-no-2-no-1.html | 2004 PRESIDENTIAL PROSPECTS -- Joseph I. Lieberman; Trying Out the Perilous Leap From No. 2 to No. 1 | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/on-hockey-burns-is-exactly-what-devils-need.html | ON HOCKEY; Burns Is Exactly What Devils Need | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/lab-monkeys-may-reveal-secrets-of-childhood-depression.html | Lab Monkeys May Reveal Secrets of Childhood Depression | False | By Mary Duenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/in-praise-of-snowmobiles.html | In Praise of Snowmobiles | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/IHT-1952children-ring-up-santa-in-our-pages100-75-and-50-years-ago.html | 1952:Children Ring Up Santa : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/latest-lab-power-trouble-worse-than-described.html | Latest Lab Power Trouble Worse Than Described | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/nuclear-fear-as-a-wedge.html | Nuclear Fear As a Wedge | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/l-plastic-surgery-and-the-soul-of-the-nation-540560.html | Plastic Surgery and the Soul of the Nation | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/IHT-south-wants-talks-on-nuclear-tensions-seoul-and-the-us-differ-over-north.html | South wants talks on nuclear tensions : Seoul and the U.S. differ over North | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/us/heft-of-students-backpacks-turns-into-textbook-battle.html | Heft of Students' Backpacks Turns Into Textbook Battle | False | By Sam Dillon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/a-night-that-s-magical-to-many-but-one-the-police-often-dread.html | A Night That's Magical to Many, But One the Police Often Dread | False | By Al Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/yacht-racing-oracle-is-not-penalized-for-illegal-radar-system.html | YACHT RACING; Oracle Is Not Penalized for Illegal Radar System | False | By Laurie Fullerton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/threats-responses-9-11-inquiry-complaint-says-qatari-lied-investigators.html | THREATS AND RESPONSES: THE 9/11 INQUIRY; Complaint Says Qatari Lied To Investigators | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/l-information-and-access-541532.html | Information and Access | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-manhattan-cuomo-to-edit-book.html | Metro Briefing | New York: Manhattan: Cuomo To Edit Book | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/divisive-words-overview-republicans-elect-frist-tennessee-senate-leader.html | DIVISIVE WORDS: THE OVERVIEW; REPUBLICANS ELECT FRIST OF TENNESSEE AS SENATE LEADER | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/plane-crash-in-iran-kills-46-mostly-ukrainians-and-russians.html | Plane Crash in Iran Kills 46, Mostly Ukrainians and Russians | False | By Nazila Fathi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-basketball-knicks-briefly-look-up-but-down-may-be-easier.html | PRO BASKETBALL; Knicks Briefly Look Up, But Down May Be Easier | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-asia-china-the-east-is-white.html | World Briefing | Asia: China: The East Is White | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/latin-american-coca-cola-bottlers-in-giant-merger.html | Latin American Coca-Cola Bottlers in Giant Merger | False | By Elisabeth Malkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/science/letters.html | Letters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/holiday-tomorrow-christmas.html | Holiday Tomorrow -- Christmas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-africa-mozambique-murder-inquiry-cites-leader-s-son.html | World Briefing | Africa: Mozambique: Murder Inquiry Cites Leader's Son | False | By Rachel L. Swarns (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/a-new-dimension-in-snapshot-of-gay-teenagers.html | A New Dimension in Snapshot of Gay Teenagers | False | By David Tuller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/critic-s-notebook-designers-forget-vreeland-look-at-your-own-world.html | CRITIC'S NOTEBOOK; Designers, Forget Vreeland. Look at Your Own World. | False | By Cathy Horyn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/wellpoint-to-help-customers-purchase-allergy-medication.html | WellPoint to Help Customers Purchase Allergy Medication | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/business-travel-ground-new-orleans-food-good-times-taken-seriously-here.html | BUSINESS TRAVEL: ON THE GROUND -- In New Orleans; Food and Good Times Taken Seriously Here | False | By Drew Limsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/citigroup-tries-to-move-on-plans-a-charge-of-1.5-billion.html | Citigroup Tries To Move On; Plans a Charge Of $1.5 Billion | False | By Riva D. Atlas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/international/asia/ailing-china-rights-advocate-is-released-and-sent-to-us.html | Ailing China Rights Advocate Is Released and Sent to U.S. | False | By Erik Eckholm | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/tv-sports-another-parcells-smoke-screen.html | TV SPORTS; Another Parcells Smoke Screen | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-europe-france-bank-bidding.html | World Business Briefing | Europe: France: Bank Bidding | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/thanks-for-your-vote-you-have-this-in-a-tall.html | Thanks for Your Vote. You Have This in a Tall? | False | By Michelle O'Donnell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/technology-qwest-investors-agree-to-swap-5.2-billion-in-bonds.html | TECHNOLOGY; Qwest Investors Agree to Swap $5.2 Billion in Bonds | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/health/essay-can-dirt-really-be-good-for-people-maybe-but-a-little-goes-a-long-way.html | ESSAY; Can Dirt Really Be Good for People? Maybe. But a Little Goes a Long Way. | False | By Kent A. Sepkowitz, M.d. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/world/threats-and-responses-combat-iraqi-planes-shoot-down-american-predator-drone.html | THREATS AND RESPONSES: COMBAT; Iraqi Planes Shoot Down American Predator Drone | False | By Thom Shanker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-24 | 2002-12-24 | https://www.nytimes.com/2002/12/24/business/business-digest-539066.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/technology-briefing-telecommunications-new-company-will-use-ibm-technology.html | Technology Briefing | Telecommunications: New Company Will Use I.B.M. Technology | False | By Simon Romero (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/at-my-table-for-the-holidays-just-a-trifle.html | AT MY TABLE; For the Holidays, Just a Trifle | False | By Nigella Lawson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-strahan-confidently-builds-on-experience.html | PRO FOOTBALL; Strahan Confidently Builds on Experience | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-memorials-wotman-paul-freud.html | Paid Notice: Memorials WOTMAN, PAUL FREUD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/iran-is-going-ahead-with-nuclear-plant-despite-us-concerns.html | Iran Is Going Ahead With Nuclear Plant, Despite U.S. Concerns | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-asia-cambodia-talks-on-tribunal.html | World Briefing | Asia: Cambodia: Talks On Tribunal | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/national-briefing-rockies-colorado-new-ramsey-murder-review.html | National Briefing | Rockies: Colorado: New Ramsey Murder Review | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-basketball-being-home-for-the-holiday-is-bittersweet-for-sprewell.html | PRO BASKETBALL; Being Home for the Holiday Is Bittersweet for Sprewell | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/law-requiring-lower-drug-prices-is-struck-down.html | Law Requiring Lower Drug Prices Is Struck Down | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/IHT-1952popes-christmas-talk-in-our-pages100-75-and-50-years-ago.html | 1952:Pope's Christmas Talk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-tensions-over-iraq-and-korea-556670.html | Tensions Over Iraq and Korea | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-sanders-s-comeback-bid-ended-by-waivers-claims.html | PRO FOOTBALL; Sanders's Comeback Bid Ended By Waivers Claims | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/baseball-what-s-32-million-more-yanks-sign-contreras.html | BASEBALL; What's $32 Million More? Yanks Sign Contreras | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/bush-seeks-increase-in-national-debt-limit.html | Bush Seeks Increase in National Debt Limit | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/the-miracle-of-the-nutcracker.html | The Miracle of 'The Nutcracker' | False | By Holly Brubach | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/c-corrections-557463.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/threats-responses-transportation-security-safety-chief-tries-make-travel-easy.html | THREATS AND RESPONSES: TRANSPORTATION SECURITY; Safety Chief Tries to Make Travel Easy, Too | False | By Christopher Marquis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-no-place-like-home-545830.html | No Place Like Home | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/beijing-releases-leading-dissident.html | BEIJING RELEASES LEADING DISSIDENT | False | By Erik Eckholm | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/bangkok-journal-for-dogged-devotion-to-etiquette-a-kingly-tribute.html | Bangkok Journal; For Dogged Devotion to Etiquette, a Kingly Tribute | False | By Seth Mydans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/tensions-over-iraq-and-korea.html | Tensions Over Iraq and Korea | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/wine-prices-drop-sharply-a-good-reason-for-cheer.html | Wine Prices Drop Sharply, A Good Reason for Cheer | False | By Amanda Hesser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/IHT-backlash-in-europe-foreign-workers-face-turning-tide.html | Backlash in Europe : Foreign workers face turning tide | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/regional-market-bronx-parkchester-renovation-is-proving-contagious.html | REGIONAL MARKET: Bronx; Parkchester Renovation Is Proving Contagious | False | By Edwin McDowell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/holiday-sales-may-climb-an-anemic-1-this-year.html | Holiday Sales May Climb An Anemic 1% This Year | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-schwartz-judith-g.html | Paid Notice: Deaths SCHWARTZ, JUDITH G. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/25-and-under-german-fortification-at-an-outpost-in-yorkville.html | $25 AND UNDER; German Fortification, at an Outpost in Yorkville | False | By Eric Asimov | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/commercial-real-estate-fire-destroys-more-than-a-mixed-use-project.html | COMMERCIAL REAL ESTATE; Fire Destroys More Than a Mixed-Use Project | False | By Michael Brick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/a-career-as-a-window-to-the-future.html | A Career as a Window to the Future | False | By Claudia H. Deutsch and David Cay Johnston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/c-corrections-557447.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/us-gets-warning-from-north-korea.html | U.S. GETS WARNING FROM NORTH KOREA | False | By Howard W. French | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/sports-of-the-times-two-way-street-when-it-comes-to-scholarships.html | Sports Of The Times; Two-Way Street When It Comes To Scholarships | False | By Selena Roberts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-memorials-blaugrund-adi-s.html | Paid Notice: Memorials BLAUGRUND, ADI S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/world-business-briefing-asia-japan-currency-minister-named.html | World Business Briefing \| Asia: Japan: Currency Minister Named | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/colleges-files-sought-in-st-john-s-assault-case.html | COLLEGES; Files Sought In St. John's Assault Case | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/peace-on-earth.html | Peace on Earth | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-goldfarb-naomi-sarlat.html | Paid Notice: Deaths GOLDFARB, NAOMI (SARLAT) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/movies/film-review-taking-to-a-gullible-world-like-a-mouse-to-swiss-cheese.html | FILM REVIEW; Taking to a Gullible World Like a Mouse to Swiss Cheese | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-cooperman-edith.html | Paid Notice: Deaths COOPERMAN, EDITH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/north-of-san-francisco-cream-rises-to-the-top.html | North of San Francisco, Cream Rises to the Top | False | By R. W. Apple Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/advocates-for-poor-criticize-city-s-food-stamp-program.html | Advocates for Poor Criticize City's Food Stamp Program | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/how-the-web-will-change-campaigns.html | How the Web Will Change Campaigns | False | By Matthew Hindman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/gingerbread-pleasingly-plain-or-dressed-up.html | Gingerbread, Pleasingly Plain or Dressed Up | False | By Kay Rentschler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/in-a-surprise-us-supplies-of-oil-rise.html | In a Surprise, U.S. Supplies Of Oil Rise | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/white-house-aides-push-for-50-cut-in-dividend-taxes.html | White House Aides Push for 50% Cut In Dividend Taxes | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-lori-berenson-s-plight-549592.html | Lori Berenson's Plight | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/c-corrections-557498.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-lott-s-complaint-546895.html | Lott's Complaint | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/india-is-regaining-contracts-with-us.html | India Is Regaining Contracts With U.S. | False | By Saritha Rai | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/bulletin-board-for-rutgers-booster-a-changing-role.html | BULLETIN BOARD; For Rutgers Booster, a Changing Role | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-europe-russia-explosives-at-moscow-market.html | World Briefing \| Europe: Russia: Explosives At Moscow Market | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/christmas.html | Christmas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/theater/in-shakespeare-the-play-s-the-thing-and-here-it-is-trimmed-to-living-room-size.html | In Shakespeare, the Play's the Thing, and Here It Is, Trimmed to Living Room Size | False | By William S. Niederkorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/a-woman-is-found-dead.html | A Woman Is Found Dead | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/pataki-grants-clemency-to-4-in-prison.html | Pataki Grants Clemency To 4 in Prison | False | By William Glaberson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-basketball-mutombo-works-to-build-legacy-off-court.html | PRO BASKETBALL; Mutombo Works to Build Legacy Off Court | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/ballet-review-elephants-and-bears-but-no-sugar-plum-fairy.html | BALLET REVIEW; Elephants and Bears but No Sugar Plum Fairy | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/nothing-under-the-tree-those-low-on-cash-go-to-the-pawnshop.html | Nothing Under the Tree? Those Low on Cash Go to the Pawnshop | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/hong-kong-moves-ahead-on-tightening-security-laws.html | Hong Kong Moves Ahead On Tightening Security Laws | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/china-airlines-confirms-plane-purchases.html | China Airlines Confirms Plane Purchases | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-salpeter-abraham.html | Paid Notice: Deaths SALPETER, ABRAHAM | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/unity-tested-over-memorial-to-a-crash-in-queens.html | Unity Tested Over Memorial To a Crash In Queens | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/nfl-roundup-steelers-wipe-away-some-doubts.html | N.F.L.: ROUNDUP; Steelers Wipe Away Some Doubts | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/from-english-to-spanish-and-back-the-play-s-the-thing.html | From English to Spanish, and Back, the Play's the Thing | False | By Jennifer Medina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-a-white-christmas-on-a-snowmobile-556742.html | A White Christmas (On a Snowmobile) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/lessons-comeback-school-holds-its-breath.html | LESSONS; Comeback School Holds Its Breath | False | By Jacques Steinberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/arts-advocacy-group-ponders-its-good-fortune.html | Arts Advocacy Group Ponders Its Good Fortune | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/a-christmas-list-for-a-song-this-year.html | A Christmas List for a Song This Year | False | By Elizabeth Olson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/for-portuguese-reds-an-international-flair.html | For Portuguese Reds, an International Flair | False | By Frank J. Prial | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/threats-responses-karzai-s-progress-afghans-mark-year-slowly-growing-stability.html | THREATS AND RESPONSES: KARZAI'S PROGRESS; Afghans Mark Year of Slowly Growing Stability | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/a-holiday-made-for-believing.html | A Holiday Made for Believing | False | By John Horgan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-queens-woman-killed-by-hit-and-run-driver.html | Metro Briefing | New York: Queens: Woman Killed By Hit-And-Run Driver | False | By Thomas J. Lueck (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/on-pro-football-jets-and-giants-win-but-not-all-cheer.html | ON PRO FOOTBALL; Jets and Giants Win, But Not All Cheer | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/national-briefing-west-california-arrest-of-record-company-owner.html | National Briefing | West: California: Arrest Of Record Company Owner | False | By Michael Janofsky (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/small-amount-of-fish-in-diet-is-said-to-yield-big-benefits.html | Small Amount Of Fish in Diet Is Said to Yield Big Benefits | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/c-corrections-557455.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-matheson-william-l.html | Paid Notice: Deaths MATHESON, WILLIAM L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/tasting-report-elegance-takes-over-where-there-was-once-rusticity.html | Tasting Report: Elegance Takes Over Where There Was Once Rusticity | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/john-brealey-conservator-of-art-for-the-met-dies-at-77.html | John Brealey, Conservator Of Art for the Met, Dies at 77 | False | By John Russell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/stanley-rosenfeld-89-america-s-cup-photographer.html | Stanley Rosenfeld, 89; America's Cup Photographer | False | By Barbara Lloyd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-giants-and-the-eagles-always-best-of-rivals.html | PRO FOOTBALL; Giants and the Eagles Always Best of Rivals | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-cities-and-liberties-549630.html | Cities and Liberties | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/federal-appeals-court-decisions-may-go-public.html | Federal Appeals Court Decisions May Go Public | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/hockey-he-makes-his-living-by-working-for-tips.html | HOCKEY; He Makes His Living By Working for Tips | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-using-sweets-as-a-quick-pick-me-up-556696.html | Using Sweets as a Quick Pick-Me-Up | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-schroth-michael-n.html | Paid Notice: Deaths SCHROTH, MICHAEL N. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/grote-reber-90-built-first-radio-telescope-for-astronomy.html | Grote Reber, 90; Built First Radio Telescope for Astronomy | False | By Anahad O'Connor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-tensions-over-iraq-and-korea-556661.html | Tensions Over Iraq and Korea | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/national/national-briefing-west.html | National Briefing | West | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/c-corrections-557471.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/michael-ogden-91-newspaper-editor.html | Michael Ogden, 91, Newspaper Editor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/snow-in-the-forecast-but-christmas-may-be-more-wet-than-white.html | Snow in the Forecast, but Christmas May Be More Wet Than White | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/using-sweets-as-a-quick-pickmeup.html | Using Sweets as a Quick Pick-Me-Up | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-americas-guatemala-deadly-prison-riot.html | World Briefing | Americas: Guatemala: Deadly Prison Riot | False | By David Gonzalez (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-quieter-moments-ignited-the-jets-revival.html | PRO FOOTBALL; Quieter Moments Ignited the Jets' Revival | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-brooklyn-construction-officials-sentenced.html | Metro Briefing | New York: Brooklyn: Construction Officials Sentenced | False | By Andy Newman (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing | Asia: Japan: Trade Surplus Expands | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/a-minority-of-muppets-is-being-sold.html | A Minority of Muppets Is Being Sold | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/venezuela-s-oil-chief-says-he-will-make-big-changes.html | Venezuela's Oil Chief Says He Will Make Big Changes | False | By Ginger Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/concern-for-seabed-stalls-power-cable-plan.html | Concern for Seabed Stalls Power Cable Plan | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/the-minimalist-duck-legs-a.s.a.p.html | THE MINIMALIST; Duck Legs, A.S.A.P. | False | By Mark Bittman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/the-neediest-cases-making-good-on-a-vow-to-a-friend-and-her-girls.html | The Neediest Cases; Making Good on a Vow to a Friend and Her Girls | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/op-art-551899.html | Op-Art | False | By George Booth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/soccer-roundup-barcelona-s-struggles-rattle-catalan-capital.html | SOCCER: ROUNDUP; Barcelona's Struggles Rattle Català'sÂ'n Capital | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-manhattan-bail-denied-in-money-laundering.html | Metro Briefing | New York: Manhattan: Bail Denied In Money Laundering | False | By Benjamin Weiser (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/japan-has-no-shortage-of-advice-on-banks-woes.html | Japan Has No Shortage of Advice on Banks' Woes | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/colleges-for-nyu-s-coach-the-franchise-is-not-the-team.html | COLLEGES; For N.Y.U.'s Coach, the Franchise Is Not the Team | False | By Lena Williams | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/c-corrections-553913.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-using-sweets-as-a-quick-pick-me-up-556700.html | Using Sweets as a Quick Pick-Me-Up | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-asia-thailand-condoms-for-scouts.html | World Briefing | Asia: Thailand: Condoms For Scouts | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/group-raises-funds-for-punished-officer.html | Group Raises Funds For Punished Officer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-lowenstein-edna-nee-nagy.html | Paid Notice: Deaths LOWENSTEIN, EDNA (NEE NAGY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/beyond-crafts-and-cookies-girl-scouts-are-prospering.html | Beyond Crafts and Cookies, Girl Scouts Are Prospering | False | By Lisa W. Foderaro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/c-corrections-557480.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-miami-must-win-in-the-cold-or-maybe-be-out-in-it.html | PRO FOOTBALL; Miami Must Win in the Cold, or Maybe Be Out in It | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/pairings-a-tidbit-of-spunk-and-substance-to-serve-with-a-lively-red.html | Pairings; A Tidbit of Spunk and Substance to Serve With a Lively Red | False | By Amanda Hesser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/IHT-1927sky-advertising-in-london-in-our-pags100-75-and-50-years-ago.html | 1927:Sky  Advertising in London : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-karelitz-ethel-ginsberg.html | Paid Notice: Deaths KARELITZ, ETHEL GINSBERG | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/forget-eggnog-bring-the-lye-cured-cod.html | Forget Eggnog; Bring the Lye-Cured Cod | False | By Blaine Harden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/a-white-christmas-on-a-snowmobile.html | A White Christmas (On a Snowmobile) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/as-eastern-germany-rusts-young-workers-leave.html | As Eastern Germany Rusts, Young Workers Leave | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york.html | Metro Briefing  New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-asia-malaysia-us-to-clear-visa-backlog.html | World Briefing | Asia: Malaysia: U.S. To Clear Visa Backlog | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-cook-harriette-sturgis.html | Paid Notice: Deaths COOK, HARRIETTE STURGIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-ending-medical-errors-549657.html | Ending Medical Errors | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/IHT-1902a-peaceful-christmas-in-our-pags100-75-and-50-years-ago.html | 1902:A Peaceful Christmas : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-bronx-fire-inspector-accused-of-extortion.html | Metro Briefing | New York: Bronx: Fire Inspector Accused Of Extortion | False | By William K. Rashbaum (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/threats-and-responses-immigrants-sue-over-detentions-after-checking-in.html | THREATS AND RESPONSES; Immigrants Sue Over Detentions After Checking In | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/world-business-briefing-asia-japan-budget-approved.html | World Business Briefing | Asia: Japan: Budget Approved | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/bulletin-board-new-leader-for-science-association.html | BULLETIN BOARD; New Leader for Science Association | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/bulletin-board-making-music-the-old-fashioned-way.html | BULLETIN BOARD; Making Music, the Old-Fashioned Way | False | By Mark Glassman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/wines-of-the-times-for-portuguese-reds-an-international-flair.html | WINES OF THE TIMES; For Portuguese Reds, an International Flair | False | By Frank J. Prial | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/bulletin-board-professor-nominated-to-ghana-court.html | BULLETIN BOARD; Professor Nominated to Ghana Court | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/company-briefs-557277.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-the-shame-of-norway-546984.html | The Shame of Norway | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-a-white-christmas-on-a-snowmobile-556734.html | A White Christmas (On a Snowmobile) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/public-lives-hermit-finds-life-of-quiet-prayer-amid-city-s-roar.html | PUBLIC LIVES; Hermit Finds Life of Quiet Prayer Amid City's Roar | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/inside-554405.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/against-odds-a-milwaukee-store-adapts.html | Against Odds, a Milwaukee Store Adapts | False | By Aaron Nathans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/status-of-bogota-embassy.html | Status of Bogotá'3Â° Embassy | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-tensions-over-iraq-and-korea-556653.html | Tensions Over Iraq and Korea | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/world-business-briefing-middle-east-egypt-telecom-acquisition.html | World Business Briefing | Middle East: Egypt: Telecom Acquisition | False | By Abeer Allam (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/as-police-shows-thrive-cable-is-grabbing-its-share.html | As Police Shows Thrive, Cable Is Grabbing Its Share | False | By Neal Koch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/court-papers-say-suspect-admitted-killing-couple.html | Court Papers Say Suspect Admitted Killing Couple | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/quotation-of-the-day-555711.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/bethlehem-gets-christmas-respite-with-israel-army-out-of-sight.html | Bethlehem Gets Christmas Respite With Israel Army Out of Sight | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/books/books-of-the-times-new-single-woman-fewer-problems-more-books.html | BOOKS OF THE TIMES; New Single Woman: Fewer Problems, More Books | False | By Patricia Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/books/book-with-swastika-angers-the-swiss.html | Book With Swastika Angers the Swiss | False | By Elizabeth Olson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/the-meter-runs-in-enron-case-as-the-lawyers-retain-lawyers.html | The Meter Runs in Enron Case, As the Lawyers Retain Lawyers | False | By David Barboza | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/two-cities-two-immigrant-landings.html | Two Cities, Two Immigrant Landings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/indians-fight-to-regain-lands-lost-to-railroad.html | Indians Fight to Regain Lands Lost to Railroad | False | By Stephanie Strom | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-europe-russia-theater-siege-lawsuits.html | World Briefing | Europe: Russia: Theater Siege Lawsuits | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/washington-talk-a-presidential-power-this-president-uses-rarely.html | Washington Talk; A Presidential Power This President Uses Rarely | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/spain-loves-a-pop-music-show-but-critics-hate-the-reality.html | Spain Loves a Pop Music Show, but Critics Hate the Reality | False | By Emma Daly | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/transactions-568252.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/boldface-names-553905.html | BOLDFACE NAMES | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/national-briefing-washington-3-guilty-in-theft-of-moon-rocks.html | National Briefing | Washington: 3 Guilty In Theft Of Moon Rocks | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/the-knife-under-the-tree.html | The Knife Under The Tree | False | By Maureen Dowd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/an-online-course-gets-students-thinking-about-drinking.html | An Online Course Gets Students Thinking About Drinking | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-brooklyn-house-burns-after-gas-explosion.html | Metro Briefing | New York: Brooklyn: House Burns After Gas Explosion | False | By Daisy Hernáˆndez (NYT) (Compiled by Shaila K. Dewan) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/arts-in-america-a-city-s-many-faces-reflect-photographers-visions.html | ARTS IN AMERICA; A City's Many Faces Reflect Photographers' Visions | False | By Jo Thomas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/again-tallest-beacon-empire-state-building-wins-with-tourists-tenants.html | Again the Tallest, and a Beacon; Empire State Building Wins With Tourists and Tenants | False | By John Holusha | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/not-everyone-is-rushing-to-accept-european-union-s-invitation.html | Not Everyone Is Rushing to Accept European Union's Invitation | False | By Peter S. Green | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/restaurants-a-shanghai-banquet-edited-down.html | RESTAURANTS; A Shanghai Banquet, Edited Down | False | By William Grimes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/l-tensions-over-iraq-and-korea-556688.html | Tensions Over Iraq and Korea | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/classified/paid-notice-deaths-brandt-rauf-oren.html | Paid Notice: Deaths BRANDT, RAUF, OREN | False | | 2003-03-04 | TX 5-683-828 | | |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/jazzman-loses-his-biggest-gig-to-an-arrest-at-a-turnstile.html | Jazzman Loses His Biggest Gig To an Arrest At a Turnstile | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/a-new-way-to-find-a-bottle-in-a-haystack.html | A New Way to Find a Bottle in a Haystack | False | By Mark Bittman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/news-summary-556378.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/world/threats-and-responses-iraq-hussein-says-inspections-will-expose-american-lies.html | THREATS AND RESPONSES: IRAQ; Hussein Says Inspections Will Expose 'American Lies' | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/us/us-issues-rule-over-right-of-way-disputes-on-federal-lands-in-the-west.html | U.S. Issues Rule Over Right-of-Way Disputes on Federal Lands in the West | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/security-doubts-at-indian-point.html | Security Doubts at Indian Point | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/bulletin-board-from-school-to-after-school.html | BULLETIN BOARD; From School to After-School | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-25 | 2002-12-25 | https://www.nytimes.com/2002/12/25/business/business-digest-555339.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-a-poor-role-model-549789.html | A Poor Role Model | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/c-corrections-558095.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-grossi-olindo.html | Paid Notice: Deaths GROSSI, OLINDO | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/personal-shopper-for-new-year-s-eve-let-there-be-candlelight.html | PERSONAL SHOPPER; For New Year's Eve, Let There Be Candlelight | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/online-shopper-waiting-out-the-rush-on-holiday-returns.html | ONLINE SHOPPER; Waiting Out the Rush on Holiday Returns | False | By Michelle Slatalla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/news-watch-data-transfer-a-gadget-that-s-never-met-a-memory-card-it-didn-t-like.html | NEWS WATCH: DATA TRANSFER; A Gadget That's Never Met A Memory Card It Didn't Like | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/television-review-editing-the-tributes-to-pick-up-the-pace.html | TELEVISION REVIEW; Editing the Tributes to Pick-Up the Pace | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/books/books-of-the-times-how-the-west-was-measured-one-chain-at-a-time.html | BOOKS OF THE TIMES; How the West Was Measured, One Chain at a Time | False | By Richard Eder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/un-expansion-proceeds-even-as-neighbors-object.html | U.N. Expansion Proceeds, Even as Neighbors Object | False | By Charles V Bagli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/college-football-steadily-tressel-takes-buckeyes-to-championship-game.html | COLLEGE FOOTBALL; Steadily, Tressel Takes Buckeyes to Championship Game | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/music-review-reviving-the-baroque-approach-to-christmas.html | MUSIC REVIEW; Reviving The Baroque Approach To Christmas | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/the-role-of-the-left-in-todays-climate.html | The Role of the Left in Today's Climate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/public-lives-making-sure-jazz-musicians-don-t-get-the-blues.html | PUBLIC LIVES; Making Sure Jazz Musicians Don't Get the Blues | False | By Lynda Richardson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/football/l-nfl-matchups-week-17.html | N.F.L. Matchups: Week 17 | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/football-woman-s-kick-is-blocked-but-a-barrier-comes-down.html | FOOTBALL; Woman's Kick Is Blocked, But a Barrier Comes Down | False | By Ron Dicker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/making-robots-with-dreams-of-henry-ford.html | Making Robots, With Dreams of Henry Ford | False | By Scott Kirsner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/iranian-pollster-a-top-reformist-politician-goes-on-trial.html | Iranian Pollster, a Top Reformist Politician, Goes on Trial | False | By Nazila Fathi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/c-corrections-566675.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/iran-and-russia-sign-accord-to-speed-nuclear-power-project.html | Iran and Russia Sign Accord to Speed Nuclear Power Project | False | By Nazila Fathi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/IHT-cricket-south-africa-is-still-on-the-heels-of-mighty-australia.html | Cricket : South Africa is still on the heels of mighty Australia | False | By Huw Richards, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-lodging-tiny-hotel-that-chockablock-with-antiques-plenty-drink.html | CURRENTS: LONDON — LODGING; A Tiny Hotel That Is Chockablock With Antiques and Plenty to Drink | False | By Mallery Roberts Lane | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/IHT-1902parisian-decollete-revolt-in-our-pages100-75-and-50-years-ago.html | 1902:Parisian Décolleté Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/football-jets-reducing-pressure-hope-to-stay-focused.html | FOOTBALL; Jets, Reducing Pressure, Hope to Stay Focused | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/in-coma-13-years-beating-victim-dies-new-charge-studied.html | In Coma 13 Years, Beating Victim Dies; New Charge Studied | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-life-iraq-baghdad-there-s-little-romance-music-candlelight.html | THREATS AND RESPONSES: LIFE IN IRAQ; In Baghdad, There's Little Romance in Music by Candlelight | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/3-d-oohs-and-aahs-the-old-school-way.html | 3-D Oohs and Aahs, the Old-School Way | False | By Lynn Harris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/basics-now-your-cellphone-can-remember-moms-birthday.html | BASICS; Now Your Cellphone Can Remember Moms Birthday | False | By Joe Hutsko | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/nature-with-every-season-a-new-garden.html | NATURE; With Every Season, a New Garden | False | By Anne Raver | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-machines-in-yellowstone-549614.html | Machines in Yellowstone | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/IHT-pyongyang-moves-fuel-to-nuclear-reactor-electricity-claim-discounted.html | Pyongyang moves fuel to nuclear reactor : Electricity claim discounted (folo) | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/news-watch-networks-store-80-gigs-on-your-network-with-a-no-fuss-file-server.html | NEWS WATCH: NETWORKS; Store 80 Gigs on Your Network With a No-Fuss File Server | False | By Glenn Fleishman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/smallpox-vaccine-worth-the-risk.html | Smallpox Vaccine: Worth the Risk? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/l-an-authentic-ham-567531.html | An Authentic Ham | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/on-baseball-losing-contreras-red-sox-may-be-winners.html | ON BASEBALL; Losing Contreras, Red Sox May Be Winners | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/quotation-of-the-day-566683.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/a-nation-s-wild-start.html | A Nation's Wild Start | False | By Kevin Baker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-racism-still-with-us-567914.html | Racism, Still With Us | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/free-of-north-korea-ex-gi-s-wife-seeks-a-reunion-in-japan.html | Free of North Korea, Ex-G.I.'s Wife Seeks a Reunion in Japan | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/test-drive-rooting-for-roomba-can-it-catch-the-dust-bunnies.html | Test Drive; Rooting for Roomba: Can It Catch the Dust Bunnies? | False | By Sam Lubell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-gabrilove-hilda.html | Paid Notice: Deaths GABRILOVE, HILDA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/IHT-pyongyang-makes-move-as-washington-and-seoul-plan-talks-reactoris.html | Pyongyang makes move as Washington and Seoul plan talks : Reactoris entered by North's technicians | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-donner-edith.html | Paid Notice: Deaths DONNER, EDITH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/vernon-downs-faces-closing-as-state-denies-new-license.html | Vernon Downs Faces Closing As State Denies New License | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/college-basketball-a-new-ballgame-minus-leather.html | COLLEGE BASKETBALL; A New Ballgame, Minus Leather | False | By Bill Pennington | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/japan-fears-north-korea-us-promises-defense-shield.html | Japan Fears North Korea; U.S. Promises Defense Shield | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-flug-fortunee-nee-husney.html | Paid Notice: Deaths FLUG, FORTUNEE NEE HUSNEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/us/eyes-on-2004-vote-democrats-fault-us-terror-defense.html | EYES ON 2004 VOTE, DEMOCRATS FAULT U.S. TERROR DEFENSE | False | By Adam Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/the-neediest-cases-falling-through-almost-every-crack.html | The Neediest Cases; Falling Through Almost Every Crack | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-neighborhoods-where-the-word-shabby-suddenly-no-longer-applies.html | CURRENTS: LONDON — NEIGHBORHOODS; Where the Word 'Shabby' Suddenly No Longer Applies | False | By Mallery Roberts Lane | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-gordon-anna-gagliano.html | Paid Notice: Deaths GORDON, ANNA GAGLIANO | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/pop-review-all-revved-up-and-in-high-rapping-gear.html | POP REVIEW; All Revved Up and in High Rapping Gear | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/metro-briefing-new-york-manhattan-man-dies-after-falling-to-tracks.html | Metro Briefing | New York: Manhattan: Man Dies After Falling To Tracks | False | By William K. Rashbaum (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/lure-of-big-win-in-powerball-pushes-jackpot-to-a-record.html | Lure of Big Win in Powerball Pushes Jackpot to a Record | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/enron-inquiry-is-now-examining-whether-company-inflated-assets.html | Enron Inquiry Is Now Examining Whether Company Inflated Assets | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/a-change-in-traditional-pensions.html | A Change in Traditional Pensions | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/IHT-east-asia-connecting-the-dots-isnt-optional.html | East Asia : Connecting the dots isn't optional | False | By James E. Goodby and Kenneth Weisbrode, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-memorials-kurlander-norman-a.html | Paid Notice: Memorials KURLANDER, NORMAN A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-lederer-catherine-di-fiore.html | Paid Notice: Deaths LEDERER, CATHERINE (DI FIORE) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/mayor-donates-strike-bike-to-an-ailing-boy-in-brooklyn.html | Mayor Donates 'Strike Bike' To an Ailing Boy in Brooklyn | False | By Clifford J. Levy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/state-of-the-art-a-smarter-lighter-keyboard-for-typing-on-the-go.html | STATE OF THE ART; A Smarter, Lighter Keyboard, for Typing on the Go | False | By David Pogue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/arts-abroad-expounding-a-new-view-of-accidents.html | ARTS ABROAD; Expounding A New View Of Accidents | False | By Alan Riding | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/the-rural-life-accepting-the-weather.html | The Rural Life; Accepting the Weather | False | By Verlyn Klinkenborg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/in-churches-on-christmas-sentiment-and-spirituality.html | In Churches on Christmas, Sentiment and Spirituality | False | By Jennifer Medina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-the-role-of-the-left-in-today-s-climate-567825.html | The Role of the Left In Today's Climate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/baseball-clemens-and-yankees-just-days-away-from-a-deal.html | BASEBALL; Clemens and Yankees Just Days Away From a Deal | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-agate-annette.html | Paid Notice: Deaths AGATE, ANNETTE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/albany-s-power-triumvirate-he-s-odd-man-senate-s-majority-leader-conservative.html | In Albany's Power Triumvirate, He's the Odd Man Out; The Senate's Majority Leader Is a Conservative Who Has Changed With the Times | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-create-a-do-call-list-547727.html | Create a 'Do Call' List | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/cable-bills-add-a-line-the-phone.html | Cable Bills Add a Line: The Phone | False | By Will Wade | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/l-the-secret-to-good-sound-567515.html | The Secret to Good Sound | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/us/in-chicago-uncertainty-joins-a-party-for-recruits.html | In Chicago, Uncertainty Joins a Party for Recruits | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-rosenfeld-stanley-zachary.html | Paid Notice: Deaths ROSENFELD, STANLEY ZACHARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/at-the-america-s-cup-a-battle-of-boat-sheds.html | At the America's Cup, A Battle of Boat Sheds | False | By Warren St. John | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-karelitz-ethel.html | Paid Notice: Deaths KARELITZ, ETHEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/football-dolphins-taylor-has-grown-into-his-job.html | FOOTBALL; Dolphins' Taylor Has Grown Into His Job | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/basketball-nets-avenge-a-defeat-and-rout-the-celtics.html | BASKETBALL; Nets Avenge A Defeat And Rout The Celtics | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-klein-martha.html | Paid Notice: Deaths KLEIN, MARTHA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/christmas-is-a-lonely-day-for-an-immigrant-laborer.html | Christmas Is a Lonely Day For an Immigrant Laborer | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-a-plaque-for-pete-rose-567884.html | A Plaque for Pete Rose | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-gross-emerick.html | Paid Notice: Deaths GROSS, EMERICK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/l-morphing-subway-signs-567523.html | Morphing Subway Signs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/metro-matters-a-statistic-bucks-a-trend-or-does-it.html | Metro Matters; A Statistic Bucks a Trend, Or Does It? | False | By Joyce Purnick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/ge-research-returns-to-roots-management-again-gambles-on-costly-long-term-ideas.html | G.E. Research Returns to Roots; Management Again Gambles On Costly Long-Term Ideas | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/movies/film-review-how-many-actors-does-it-take-to-make-a-log-talk.html | FILM REVIEW; How Many Actors Does It Take to Make a Log Talk? | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/media-business-advertising-unions-advocacy-groups-are-putting-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; Unions and advocacy groups are putting a Madison Avenue finesse on their protest ads. | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-farber-bernie.html | Paid Notice: Deaths FARBER, BERNIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-johnston-barbara-j-md.html | Paid Notice: Deaths JOHNSTON, BARBARA J., MD, | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/residential-sales.html | RESIDENTIAL SALES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/blocks-visions-for-ground-zero-but-maybe-not-new-york-s.html | BLOCKS; Visions for Ground Zero, but Maybe Not New York's | False | By David W. Dunlap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-a-plaque-for-pete-rose-567892.html | A Plaque for Pete Rose | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-roman-michael-d.html | Paid Notice: Deaths ROMAN, MICHAEL D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/game-theory-you-loved-the-film-relive-the-mayhem.html | GAME THEORY; You Loved the Film? Relive the Mayhem | False | By Charles Herold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/the-cultural-spoils-of-war.html | The Cultural Spoils of War | False | By Ronald Lauder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/ncaabasketball/freshmen-lead-north-carolina.html | Freshmen Lead North Carolina | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-farm-at-ground-zero-547913.html | Farm at Ground Zero | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/threats-responses-precautions-flight-curbs-for-rose-bowl-manhattan-new-year-s.html | THREATS AND RESPONSES: PRECAUTIONS; Flight Curbs for Rose Bowl and Manhattan on New Year's | False | By Susan Sachs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-morality-on-wall-st-547824.html | Morality on Wall St. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/the-latest-from-tulia.html | The Latest From Tulia | False | By Bob Herbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/business-digest-567019.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/what-s-next-erasing-the-blind-spot-a-drivers-aid-averts-traffic-jams.html | WHAT'S NEXT; Erasing the Blind Spot: A Drivers Aid Averts Traffic Jams | False | By Peter Dizikes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/after-zimbabwe-s-land-revolution-new-farmers-struggle-and-starve.html | After Zimbabwe's Land Revolution, New Farmers Struggle and Starve | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/IHT-1952-messages-for-mars-in-our-pages100-75-and-50-years-ago.html | 1952:Messages for Mars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-smallpox-vaccine-worth-the-risk-567981.html | Smallpox Vaccine: Worth the Risk? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/earthquake-shakes-iran.html | Earthquake Shakes Iran | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-interiors-two-who-further-domestic-order.html | CURRENTS: LONDON -- INTERIORS; Two Who Further Domestic Order | False | By Mallery Roberts Lane | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/news-watch-peripherals-putting-pen-to-paper-with-a-21st-century-twist.html | NEWS WATCH: PERIPHERALS; Putting Pen to Paper, With a 21st-Century Twist | False | By Michel Marriott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-balkans-rights-groups-criticize-us-over-detainee-bosnia.html | THREATS AND RESPONSES: THE BALKANS; Rights Groups Criticize U.S. Over Detainee In Bosnia | False | By Daniel Simpson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/a-land-reform-plan-falters-in-zimbabwe.html | A Land Reform Plan Falters in Zimbabwe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/the-ski-report-it-s-difficult-to-beat-holiday-trek-to-vail.html | THE SKI REPORT; It's Difficult to Beat Holiday Trek to Vail | False | By Bill Pennington | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/watch-remote-controls-finally-universal-clicker-with-fewer-buttons-sort.html | NEWS WATCH: REMOTE CONTROLS; Finally, a Universal Clicker With Fewer Buttons, Sort Of | False | By Ian Austen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-smallpox-vaccine-worth-the-risk-567965.html | Smallpox Vaccine: Worth the Risk? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-stefanon-joao-maria.html | Paid Notice: Deaths STEFANON, JOAO MARIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/us/jailed-man-fights-efforts-to-medicate-him-for-trial.html | Jailed Man Fights Efforts To Medicate Him for Trial | False | By Jo Thomas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/us/city-feels-early-effects-of-plant-closing-in-2004.html | City Feels Early Effects Of Plant Closing in 2004 | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/n-korea-chinas-child.html | N. Korea: China's Child | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/ouro-preto-journal-brazil-s-baroque-past-fights-a-gritty-present.html | Ouro Prê ,gto Journal; Brazil's Baroque Past Fights a Gritty Present | False | By Tony Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-germ-wars-israel-will-expand-its-smallpox-vaccinations-but-not.html | THREATS AND RESPONSES: GERM WARS; Israel Will Expand Its Smallpox Vaccinations, but Not to Everyone | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/all-the-sex-has-been-edited-out-or-has-it.html | All the Sex Has Been Edited Out. Or Has It? | False | By Lisa Napoli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/bridge-player-of-the-year-is-chosen-when-another-goes-down.html | BRIDGE; Player of the Year Is Chosen When Another Goes Down | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/running-an-airline-with-union-advice.html | Running an Airline With Union Advice | False | By Edward Wong and Micheline Maynard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/28-chechen-rebels-surrender-in-ceremony-but-attacks-go-on.html | 28 Chechen Rebels Surrender in Ceremony but Attacks Go On | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/ralph-millet-85-dies-spurred-saab-sales-in-us-market.html | Ralph Millet, 85, Dies; Spurred Saab Sales in U.S. Market | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/l-computers-and-prisons-567507.html | Computers and Prisons | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/inside-566314.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/national/for-a-man-in-a-10gallon-hat-a-170-million-lottery-check-2002122693059444497.html | For a Man in a 10-Gallon Hat, a $170 Million Lottery Check | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/racism-still-with-us.html | Racism, Still With Us | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/rock-review-a-one-man-library-of-styles-from-the-1970-s-and-80-s.html | ROCK REVIEW; A One-Man Library of Styles From the 1970's and 80's | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/the-korean-crisis.html | The Korean Crisis | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-mandell-gladys-e.html | Paid Notice: Deaths MANDELL, GLADYS E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/turf-sanctuary-by-any-name.html | TURF; Sanctuary By Any Name | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/IHT-1927rebirth-of-an-empire-in-our-pages100-75-and-50-years-ago.html | 1927:Rebirth of an Empire?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/boldface-names-566519.html | BOLDFACE NAMES | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-the-role-of-the-left-in-today-s-climate-567817.html | The Role of the Left In Today's Climate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/q-a-shielding-precious-film-from-airport-scanners.html | Q & A; Shielding Precious Film From Airport Scanners | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/pope-calls-for-war-fires-to-be-extinguished.html | Pope Calls for War Fires to Be Extinguished | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/basketball-hatten-still-the-one-st-john-s-can-t-do-without.html | BASKETBALL; Hatten Still the One St. John's Can't Do Without | False | By Bill Finley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-air-defenses-new-mobile-radar-system-looking-for-iraqi-missile.html | THREATS AND RESPONSES: AIR DEFENSES; New Mobile Radar System Looking Out For Iraqi Missile Launchings in the Gulf | False | By Eric Schmitt With Philip Shenon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/ivory-coast-s-raging-conflict-draws-france-in.html | Ivory Coast's Raging Conflict Draws France In | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/year-that-pop-lost-popularity-roster-no-1-cd-s-extreme-genres-led-pack.html | The Year That Pop Lost Popularity; In the Roster of No. 1 CD's, Extreme Genres Led the Pack | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/l-the-online-posse-567485.html | The Online Posse | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/IHT-us-and-seoul-set-toplevel-meetings-on-norths-moves.html | U.S. and Seoul set top-level meetings on North's moves | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/pop-review-dogs-are-dreaming-lovesongs-and-that-s-not-all.html | POP REVIEW; 'Dogs Are Dreaming Lovesongs,' and That's Not All | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/IHT-china-and-taiwan-an-offer-washington-ought-to-consider.html | China and Taiwan : An offer Washington ought to consider | False | By Bates Gill and Michael O'Hanlon, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/criticism-of-sentencing-plan-for-white-collar-criminals.html | Criticism of Sentencing Plan For White-Collar Criminals | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/IHT-soccer-think-of-soccers-children.html | Soccer : Think of soccer's children | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/mcdonald-s-facing-a-loss-may-modify-its-hamburgers.html | McDonald's, Facing a Loss, May Modify Its Hamburgers | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/transactions-568295.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/richie-regan-72-star-player-and-then-coach-at-seton-hall.html | Richie Regan, 72, Star Player And Then Coach at Seton Hall | False | By Richard Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/sports-of-the-times-parcells-is-leaning-to-dallas.html | Sports of The Times; Parcells Is Leaning To Dallas | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/a-plaque-for-pete-rose.html | A Plaque for Pete Rose | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-housing-a-home-that-will-stand-apart-in-the-trailer-park.html | CURRENTS: LONDON -- HOUSING; A Home That Will Stand Apart in the Trailer Park | False | By Mallery Roberts Lane | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/books/where-authors-do-more-than-autograph.html | Where Authors Do More Than Autograph | False | By Kimberly Stevens | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/news-summary-566780.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/international/europe/poland-said-to-pick-lockheed-for-35-billion-fighter.html | Poland Said to Pick Lockheed for $3.5 Billion Fighter Deal | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/worldbusiness/IHT-note-to-readers.html | Note to readers | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-reporter-s-notebook-us-army-finds-allies-us-air-force.html | THREATS AND RESPONSES: REPORTER'S NOTEBOOK; U.S. Army Finds Allies In the U.S. Air Force | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/persistent-drop-in-fertility-reshapes-europe-s-future.html | Persistent Drop in Fertility Reshapes Europe's Future | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/economic-scene-working-families-are-often-among-first-suffer-when-country-loses.html | Economic Scene; Working families are often among the first to suffer when a country loses its sense of optimism. | False | By Jeff Madrick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-and-responses-pakistan-tribal-region-an-anti-us-haven-for-al-qaeda.html | THREATS AND RESPONSES: PAKISTAN TRIBAL REGION; An Anti-U.S. Haven for Al Qaeda | False | By David Rohde | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/one-word-shoppers-lexicon-price.html | One-Word Shoppers' Lexicon: Price | False | By Constance L Hays | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-energy-growing-us-need-for-oil-mideast-forecast.html | THREATS AND RESPONSES: ENERGY; Growing U.S. Need for Oil From the Mideast Is Forecast | False | By Jeff Gerth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-who-knew-conran-s-basement-so-to-speak.html | CURRENTS: LONDON -- WHO KNEW?; Conran's Basement, So to Speak | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-schroth-n-michael.html | Paid Notice: Deaths SCHROTH, N. MICHAEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/business/downsizing-could-have-a-downside.html | Downsizing Could Have A Downside | False | By Daniel Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/calendar.html | CALENDAR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/us/robert-bicks-75-trustbuster-in-eisenhower-era.html | Robert Bicks, 75, Trustbuster in Eisenhower Era | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/news-watch-audio-on-your-humble-car-radio-your-favorite-mp3s-and-cds.html | NEWS WATCH: AUDIO; On Your Humble Car Radio, Your Favorite MP3s and CDs | False | By Sarah Milstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/us/drug-makers-battle-a-us-plan-to-curb-rewards-for-doctors.html | Drug Makers Battle A U.S. Plan to Curb Rewards for Doctors | False | By Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/classified/paid-notice-deaths-passick-irving.html | Paid Notice: Deaths PASSICK, IRVING | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-smallpox-vaccine-worth-the-risk-567973.html | Smallpox Vaccine: Worth the Risk? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-smallpox-vaccine-worth-the-risk-567957.html | Smallpox Vaccine: Worth the Risk? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/football-maturing-offensive-line-is-key-to-giants-hopes.html | FOOTBALL; Maturing Offensive Line Is Key to Giants' Hopes | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/national/for-a-man-in-a-10gallon-hat-a-170-million-lottery-check.html | For a Man in a 10-Gallon Hat, a $170 Million Lottery Check | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-kuwait-desert-gi-s-are-as-merry-as-possible-considering.html | THREATS AND RESPONSES: KUWAIT DESERT; G.I.'s Are as Merry as Possible, Considering | False | By Clifford Krauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-racism-still-with-us-567906.html | Racism, Still With Us | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/a-beacon-on-a-path-to-fame.html | A Beacon on a Path to Fame | False | By Julie V. Iovine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/l-the-online-posse-567493.html | The Online Posse | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/l-why-teddy-bears-last-549762.html | Why Teddy Bears Last | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-ceramics-vases-to-brighten-a-room-flowers-or-no-flowers.html | CURRENTS: LONDON — CERAMICS; Vases to Brighten a Room, Flowers or No Flowers | False | By Mallery Roberts Lane | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-26 | 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/watch-what-you-wish-for-including-a-white-christmas.html | Watch What You Wish For, Including a White Christmas | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-asia-japan-illegal-immigrants-caught.html | World Briefing \| Asia: Japan: Illegal Immigrants Caught | False | By Howard W. French (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/business-digest-582735.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/independent-oil-producers-squeeze-out-a-hard-living.html | Independent Oil Producers Squeeze Out a Hard Living | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/expecting-a-vacancy-bush-aides-weigh-supreme-court-contenders.html | Expecting a Vacancy, Bush Aides Weigh Supreme Court Contenders | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/airline-co-pilot-is-accused-of-alcohol-use.html | Airline Co-Pilot Is Accused of Alcohol Use | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/a-bicentennial-celebrating-the-louisiana-purchase.html | A BICENTENNIAL; Celebrating the Louisiana Purchase | False | By J. R. Romanko | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/us-says-evidence-confirms-reports-of-mass-rapes-by-burmese.html | U.S. Says Evidence Confirms Reports of Mass Rapes by Burmese | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/growth-in-sales-for-holiday-period-is-lowest-in-years.html | GROWTH IN SALES FOR HOLIDAY PERIOD IS LOWEST IN YEARS | False | By Constance L. Hays | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-mideast-nowhere-to-go-but-up-583405.html | Mideast: Nowhere to Go but Up? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/as-patents-on-popular-drugs-end-costs-for-generics-show-a-surge.html | As Patents on Popular Drugs End, Costs for Generics Show a Surge | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/lumps-of-coal.html | Lumps Of Coal | False | By Paul Krugman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-flug-fortunee-nee-husney.html | Paid Notice: Deaths FLUG, FORTUNEE NEE HUSNEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/threats-responses-military-us-nerve-center-daily-talks-worst-fears.html | THREATS AND RESPONSES: THE MILITARY; At U.S. Nerve Center, Daily Talks on the Worst Fears | False | By Philip Shenon and Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/punta-arenas-journal-in-an-upside-down-world-sunshine-is-shunned.html | Punta Arenas Journal; In an Upside-Down World, Sunshine Is Shunned | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/a-high-tech-fix-for-one-corner-of-india.html | A High-Tech Fix for One Corner of India | False | By Keith Bradsher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/selections-from-mexico.html | Selections From Mexico | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-karson-sydney-e.html | Paid Notice: Deaths KARSON, SYDNEY E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/threats-responses-no-flight-zones-allied-jets-bomb-military-site-iraq-says-air.html | THREATS AND RESPONSES: NO-FLIGHT ZONES; Allied Jets Bomb Military Site; Iraq Says Air Strike Killed 3 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/commissioner-of-probation-will-run-jails.html | Commissioner Of Probation Will Run Jails | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/c-corrections-572136.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-who-s-afraid-like-virginia-woolf.html | FILM REVIEW; Who's Afraid Like Virginia Woolf? | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-harris-bernard-bj.html | Paid Notice: Deaths HARRIS, BERNARD (BJ) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-nature-or-culture-574570.html | Nature or Culture? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-acree-anne.html | Paid Notice: Deaths ACREE, ANNE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/endangered-liberties-in-hong-kong.html | Endangered Liberties in Hong Kong | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/havens-living-here-houses-with-saunas-sweat-equity.html | HAVENS; LIVING HERE; Houses With Saunas: Sweat Equity | False | Interview by Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-manhattan-man-found-dead-in-apartment.html | Metro Briefing \| New York: Manhattan: Man Found Dead In Apartment | False | By Daisy Hernández (NYT) (Compiled by Shaila K. Dewan) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/national-briefing-midwest-missouri-court-reverses-rule-on-jurors.html | National Briefing | Midwest: Missouri: Court Reverses Rule On Jurors | False | By Adam Liptak (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/driving-in-some-circles-a-man-is-judged-by-the-cut-of-his-wheel.html | DRIVING; In Some Circles, A Man Is Judged By the Cut of His Wheel | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/congress-s-first-duty.html | Congress's First Duty | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/a-digit-and-a-world-apart-at-565-park-living-the-dream-at-1565-still-dreaming.html | A Digit and a World Apart; At 565 Park, Living the Dream; at 1565, Still Dreaming | False | By Alan Feuer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/pop-and-jazz-guide-574880.html | POP AND JAZZ GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/IHT-khmer-rouge-cambodians-too-deserve-justice.html | Khmer Rouge : Cambodians, too, deserve justice | False | By Mike Jendrzejczyk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/religious-sect-says-it-will-announce-the-first-cloned-baby.html | Religious Sect Says It Will Announce the First Cloned Baby | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/precious-and-workaday-malleable-and-strong.html | Precious and Workaday, Malleable and Strong | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/herb-ritts-photographer-of-celebrities-is-dead-at-50.html | Herb Ritts, Photographer Of Celebrities, Is Dead at 50 | False | By Ginia Bellafante | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-mideast-nowhere-to-go-but-up-583413.html | Mideast: Nowhere to Go but Up? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/polanski-goes-home.html | Polanski Goes Home | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-tribunal-for-cambodia-574643.html | Tribunal for Cambodia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/the-christmas-storm.html | The Christmas Storm | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/television-review-profiles-in-courage-and-other-attributes.html | TELEVISION REVIEW; Profiles in Courage, and Other Attributes | False | By Virginia Heffernan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/IHT-1902back-from-northern-siberia-in-our-pages100-75-and-50-years.html | 1902:Back From Northern Siberia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/the-media-business-advertising-addenda-people-583510.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/design-review-tracing-the-generations-in-danish-ceramics.html | DESIGN REVIEW; Tracing the Generations In Danish Ceramics | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/quick-escapes.html | QUICK ESCAPES | False | By Anna Bahney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/selections-from-mexico.html | Selections From Mexico | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-chicago-bare-legs-and-all-makes-it-to-film.html | FILM REVIEW; 'Chicago,' Bare Legs and All, Makes It To Film | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/hockey-lemieux-and-lethargy-keep-rangers-from-winning.html | HOCKEY; Lemieux and Lethargy Keep Rangers From Winning | False | By Joe Lapointe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/spare-times-572128.html | SPARE TIMES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/IHT-the-us-and-abortion-letters-to-the-editor.html | The U.S. and abortion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/at-archives-one-idea-holds-sway-transform.html | At Archives, One Idea Holds Sway: Transform | True | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/kenyan-is-poised-today-to-end-founding-party-s-rule.html | Kenyan Is Poised Today to End Founding Party's Rule | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/plus-college-basketball-freshman-lead-north-carolina.html | PLUS COLLEGE BASKETBALL; Freshman Lead North Carolina | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/sports-business-number-of-bidders-for-expos-is-growing.html | SPORTS BUSINESS; Number of Bidders for Expos Is Growing | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-dimitri-hadzi-wood-fired-stoneware-sculptures-with-recent-bronzes.html | ART IN REVIEW; Dimitri Hadzi -- Wood-Fired Stoneware Sculptures With Recent Bronzes | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-memorials-spiler-seymour.html | Paid Notice: Memorials SPILER, SEYMOUR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-dividend-tax-cut-winners-and-losers-583553.html | Dividend Tax Cut: Winners and Losers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-tommy-simpson-homemade.html | ART IN REVIEW; Tommy Simpson -- 'Homemade' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-a-christmas-resolution-574597.html | A Christmas Resolution | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/books/books-of-the-times-miles-davis-theme-with-restless-variations-built-in.html | BOOKS OF THE TIMES; Miles Davis: Theme With Restless Variations Built In | False | By John Rockwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/film-agency-at-center-of-corruption-inquiry.html | Film Agency at Center Of Corruption Inquiry | False | By Michael Janofsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-slobodkin-rose.html | Paid Notice: Deaths SLOBODKIN, ROSE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/journeys-deep-south-deep-fried.html | JOURNEYS; Deep South, Deep Fried | False | By Rob Walker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/world-business-briefing-americas-colombia-cellular-acquisition.html | World Business Briefing | Americas: Colombia: Cellular Acquisition | False | By Elisabeth Malkin (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/antiques-restoring-gilded-age-in-drawings.html | ANTIQUES; Restoring Gilded Age In Drawings | False | By Wendy Moonan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-wolfgang-laib-drawings-and-photographs.html | ART IN REVIEW; Wolfgang Laib -- Drawings and Photographs | False | By Grace Glueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-europe-britain-a-final-tally-ho.html | World Briefing | Europe: Britain: A Final Tally-Ho? | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-joseph-jean-manley.html | Paid Notice: Deaths JOSEPH, JEAN MANLEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/getting-away-right-in-town.html | Getting Away Right in Town | False | By Mimi Sheraton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/after-winning-315-million-man-vows-to-spread-wealth.html | After Winning $315 Million, Man Vows to Spread Wealth | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/IHT-seoul-scolds-the-north-but-wants-us-to-ease-off.html | Seoul scolds the North, but wants U.S. to ease off | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/a-toast-to-moral-clarity.html | A Toast To Moral Clarity | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-asia-thailand-banner-year-for-soothsayers.html | World Briefing | Asia: Thailand: Banner Year For Soothsayers | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-fish-alice-g.html | Paid Notice: Deaths FISH, ALICE G. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/shopping-list-cooking-with-fire.html | Shopping List | Cooking With Fire | False | By Suzanne Hamlin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-begell-alissa-maya.html | Paid Notice: Deaths BEGELL, ALISSA MAYA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-how-traffic-calming-is-anxious-making-575836.html | How 'Traffic Calming' Is Anxious-Making | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/design/chuck-close-dimitri-hadzi-wolfgang-laib.html | Chuck Close; Dimitri Hadzi; Wolfgang Laib | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/world-business-briefing-asia-south-korea-bank-bidder-selected.html | World Business Briefing | Asia: South Korea: Bank Bidder Selected | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/national/national-briefing-washington.html | National Briefing | Washington | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/company-news-united-delays-court-request-on-union-pacts.html | COMPANY NEWS; UNITED DELAYS COURT REQUEST ON UNION PACTS | False | By Edward Wong (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-brandt-rauf-oren-j.html | Paid Notice: Deaths BRANDT, RAUF, OREN J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-brooklyn-bid-to-build-waterfront-power-plant.html | Metro Briefing | New York: Brooklyn: Bid To Build Waterfront Power Plant | False | By Andy Newman (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/weekender-andes-ny.html | Weekender | Andes, N.Y. | False | By Donna Paul | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/us-revises-sex-information-and-a-fight-goes-on.html | U.S. Revises Sex Information, and a Fight Goes On | False | By Adam Clymer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/national-briefing-washington-agriculture-secretary-completes-treatment.html | National Briefing | Washington: Agriculture Secretary Completes Treatment | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/a-malaysian-tycoon-loses-his-flagship-concern.html | A Malaysian Tycoon Loses His Flagship Concern | False | By Wayne Arnold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/IHT-formula-one-the-race-to-ban-tobacco-ads.html | Formula One : The race to ban tobacco ads | False | By Brad Spurgeon, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/our-not-so-distant-cousin.html | Our Not-So-Distant Cousin | False | By Lisa Brooks | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/c-corrections-583910.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-fugitive-from-justice-575437.html | Fugitive From Justice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/tv-weekend-composing-a-varied-collage-out-of-decomposing-film.html | TV WEEKEND; Composing a Varied Collage Out of Decomposing Film | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/style/IHT-ask-roger-collis-early-bird-flights-and-discounted-fares.html | Ask ROGER COLLIS : Early-bird flights and discounted fares | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-cooperman-edith.html | Paid Notice: Deaths COOPERMAN, EDITH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-chuck-close-recent-works.html | ART IN REVIEW; Chuck Close -- Recent Works | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-socolow-sylvia-c.html | Paid Notice: Deaths SOCOLOW, SYLVIA C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/threats-responses-reporter-s-notebook-iraq-s-thwarted-ambitions-litter-old.html | THREATS AND RESPONSES: REPORTER'S NOTEBOOK; Iraq's Thwarted Ambitions Litter an Old Nuclear Plant | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-lambert-marion-l.html | Paid Notice: Deaths LAMBERT, MARION L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/will-auditing-reform-die-before-it-begins.html | Will Auditing Reform Die Before It Begins? | False | By Floyd Norris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/arrest-in-turkmenistan.html | Arrest in Turkmenistan | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-dividend-tax-cut-winners-and-losers-583529.html | Dividend Tax Cut: Winners and Losers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-schroth-michael.html | Paid Notice: Deaths SCHROTH, MICHAEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/international/europe/dozens-die-in-attack-on-chechen-government-headquarters.html | Dozens Die in Attack on Chechen Government Headquarters | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-hiroyuki-doi.html | ART IN REVIEW; Hiroyuki Doi | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-rosemary-laing-bulletproofglass.html | ART IN REVIEW; Rosemary Laing -- 'Bulletproofglass' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-kleinman-julius.html | Paid Notice: Deaths KLEINMAN, JULIUS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/israeli-raids-kill-at-least-8-palestinians.html | Israeli Raids Kill at Least 8 Palestinians | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/style/IHT-good-travel-deals.html | Good Travel Deals | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-americas-mexico-singer-s-lawyers-want-judge-removed.html | World Briefing | Americas: Mexico: Singer's Lawyers Want Judge Removed | False | By Tim Weiner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/company-briefs-584150.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/nfl-matchups-week-17.html | N.F.L. Matchups: Week 17 | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/boldface-names-582638.html | BOLDFACE NAMES | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/nyregionspecial/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-the-zen-of-fudge-575372.html | The Zen of Fudge | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/iraq-to-identify-scientists.html | Iraq to Identify Scientists | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/on-stage-and-off-a-time-of-trial-for-some-shows.html | ON STAGE AND OFF; A Time of Trial For Some Shows | False | By Jesse McKinley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-strike-bike-message-574740.html | 'Strike Bike' Message | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/new-video-releases-571954.html | New Video Releases | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-mideast-nowhere-to-go-but-up-583391.html | Mideast: Nowhere to Go but Up? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-the-pure-at-heart-at-a-hardhearted-boarding-school.html | FILM REVIEW; The Pure at Heart at a Hardhearted Boarding School | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/in-kenyan-elections-break-with-the-past.html | In Kenyan Elections, Break With the Past | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/atom-agency-chief-criticizes-north-korea.html | Atom Agency Chief Criticizes North Korea | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-gabrilove-hilda-weiss.html | Paid Notice: Deaths GABRILOVE, HILDA WEISS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/with-21-inches-of-snow-piled-up-winter-looks-like-its-old-self-in-albany.html | With 21 Inches of Snow Piled Up, Winter Looks Like Its Old Self in Albany | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-dividend-tax-cut-winners-and-losers-583537.html | Dividend Tax Cut: Winners and Losers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-jersey-trenton-state-spending-under-budget.html | Metro Briefing | New Jersey: Trenton: State Spending Under Budget | False | By Laura Mansnerus (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/driving-helping-a-camaro-migrate-for-winter.html | DRIVING; Helping A Camaro Migrate For Winter | False | By Rich Beattie | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/mayor-bloomberg-brings-housing-home.html | Mayor Bloomberg Brings Housing Home | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-hitler-before-the-fuhrer-an-anxious-young-painter.html | FILM REVIEW; Hitler Before the Fã¼hrer: An Anxious Young Painter | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/the-neediest-cases-dreams-deferred-dreams-recast-to-include-2-children.html | The Neediest Cases; Dreams Deferred, Dreams Recast to Include 2 Children | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/quotation-of-the-day-581194.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/prayer-for-help-unusual-ways-a-city-coped-in-70-s-crisis.html | Prayer for Help: Unusual Ways A City Coped In 70's Crisis | False | By Ralph Blumenthal | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-wexler-jack.html | Paid Notice: Deaths WEXLER, JACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/media/colby-partners-adds-part-of-darcy.html | Colby & Partners Adds Part of D'Arcy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/rituals-the-endless-search-for-the-perfect-ending.html | RITUALS; The Endless Search For the Perfect Ending | False | By Guy Trebay | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-arms-inspectors-in-iraq-the-last-time-around.html | FILM REVIEW; Arms Inspectors in Iraq, The Last Time Around | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/like-town-like-mayor-a-tale-of-2-bankruptcies.html | Like Town, Like Mayor: A Tale of 2 Bankruptcies | False | By Charlie Leduff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-tabachnick-jack.html | Paid Notice: Deaths TABACHNICK, JACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-memorials-gilman-gil.html | Paid Notice: Memorials GILMAN, GIL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/home-video-selections-from-mexico.html | HOME VIDEO; Selections From Mexico | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/settling-for-less.html | Settling for Less | False | By Lucian Bebchuk | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/the-media-business-advertising-addenda-accounts-583502.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/russell-berrie-69-founder-of-a-toy-and-gift-company.html | Russell Berrie, 69, Founder Of a Toy and Gift Company | False | By Eric Pace | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/IHT-letters-to-the-editor-91851480089.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-merklee-rose-p.html | Paid Notice: Deaths MERKLEE, ROSE P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/taking-the-children-a-few-friends-and-gore-on-the-road-to-mount-doom.html | TAKING THE CHILDREN; A Few Friends, and Gore, On the Road to Mount Doom | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-rottenberg-reba.html | Paid Notice: Deaths ROTTENBERG, REBA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/katonah-journal-making-memories-of-sleds-and-snow.html | Katonah Journal; Making Memories Of Sleds And Snow | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/world-business-briefing-asia-japan-wireless-service-planned.html | World Business Briefing | Asia: Japan: Wireless Service Planned | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-you-can-take-the-boy-out-of-the-hustle-but.html | FILM REVIEW; You Can Take the Boy Out of the Hustle, but . . . | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/then-came-the-digging.html | Then Came the Digging | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/college-football-one-long-road-trip.html | COLLEGE FOOTBALL; One Long Road Trip | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/transactions-583995.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/poland-to-buy-lockheed-jets-rival-reports.html | Poland to Buy Lockheed Jets, Rival Reports | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/threats-and-responses-french-arrest-4-suspected-islamic-militants.html | THREATS AND RESPONSES; French Arrest 4 Suspected Islamic Militants | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/brazil-sends-gasoline-to-venezuela-at-the-request-of-chavez.html | Brazil Sends Gasoline to Venezuela at the Request of ChÃ¡Ãvez | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/8-palestinians-killed-in-wide-israeli-raids.html | 8 Palestinians Killed In Wide Israeli Raids | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-interactive-legends.html | ART IN REVIEW; 'Interactive Legends' | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-maltz-ann.html | Paid Notice: Deaths MALTZ, ANN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/theater-review-some-cole-porter-tunes-you-ve-never-whistled.html | THEATER REVIEW; Some Cole Porter Tunes You've Never Whistled | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/theater-guide.html | THEATER GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/IHT-1952dulles-replies-to-stalin-in-our-pages-75-and-50-years-ago.html | 1952:Dulles Replies to Stalin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-memorials-mottola-jo.html | Paid Notice: Memorials MOTTOLA, JO | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/IHT-1927french-socialists-meet-in-our-pages-100-75-and-50-years-ago.html | 1927:French Socialists Meet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/basketball-for-knicks-everything-s-big-in-texas.html | BASKETBALL; For Knicks, Everything's Big in Texas | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/turkish-legislators-again-vote-to-lift-ban-on-party-leader.html | Turkish Legislators Again Vote to Lift Ban on Party Leader | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/journeys-36-hours-stowe-vt.html | JOURNEYS; 36 Hours | Stowe, Vt. | False | By Wendy Knight | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-africa-somalia-schoolchildren-killed-in-attack.html | World Briefing | Africa: Somalia: Schoolchildren Killed In Attack | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-posner-arthur.html | Paid Notice: Deaths POSNER, ARTHUR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-surviving-the-warsaw-ghetto-against-steep-odds.html | FILM REVIEW; Surviving the Warsaw Ghetto Against Steep Odds | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-wilson-mary-f.html | Paid Notice: Deaths WILSON, MARY F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-manhattan-billboard-case-settled.html | Metro Briefing | New York: Manhattan: Billboard Case Settled | False | By Andy Newman (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-albany-charities-get-the-short-end-spitzer-says.html | Metro Briefing | New York: Albany: Charities Get The Short End, Spitzer Says | False | By Stacy Albin (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-dowd-eileen-nee-curley.html | Paid Notice: Deaths DOWD, EILEEN (NEE CURLEY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/driving-bells-whistles-push-button-starting.html | DRIVING; BELLS & WHISTLES; Push-Button Starting | False | By Michelle Krebs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/post-christmas-bargains-fail-to-draw-big-crowds.html | Post-Christmas Bargains Fail to Draw Big Crowds | False | By Terry Pristin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/good-polls-and-lots-of-cash-but-still-no-rest-for-schumer.html | Good Polls and Lots of Cash, But Still No Rest for Schumer | False | By Raymond Hernandez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/college-football-st-pierre-ends-college-career-on-high-note.html | COLLEGE FOOTBALL; St. Pierre Ends College Career On High Note | False | By John Carpenter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/residential-real-estate-new-rentals-on-waterfront-in-hoboken.html | Residential Real Estate; New Rentals on Waterfront in Hoboken | False | By Rachelle Garbarine | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-shapiro-harry.html | Paid Notice: Deaths SHAPIRO, HARRY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-manhattan-balanced-books-ahead-report-says.html | Metro Briefing | New York: Manhattan: Balanced Books Ahead, Report Says | False | By Michael Cooper (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/firefighters-say-a-city-plan-for-staffing-exploits-illness.html | Firefighters Say a City Plan For Staffing Exploits Illness | False | By William Glaberson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/international/asia/north-korea-says-it-plans-to-expel-last-nuclear-monitors.html | North Korea Says It Plans to Expel Last Nuclear Monitors | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/pro-football-keeping-track-of-shockey-is-getting-harder-these-days.html | PRO FOOTBALL; Keeping Track of Shockey Is Getting Harder These Days | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-berrie-russell.html | Paid Notice: Deaths BERRIE, RUSSELL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-mideast-nowhere-to-go-but-up-583383.html | Mideast: Nowhere to Go but Up? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/performer-with-abuse-record-is-allowed-back-in-rye-park.html | Performer With Abuse Record Is Allowed Back in Rye Park | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/media-business-advertising-new-billboards-sample-radios-cars-go-then-adjust.html | THE MEDIA BUSINESS: ADVERTISING; New Billboards Sample Radios As Cars Go By, Then Adjust | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/soccer-old-name-for-a-new-generation.html | SOCCER; Old Name for a New Generation | False | By Jack Bell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-bean-betty-randolph.html | Paid Notice: Deaths BEAN, BETTY RANDOLPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/news-summary-581771.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/us/national-briefing-rockies-colorado-jail-for-middle-eastern-students.html | National Briefing | Rockies: Colorado: Jail For Middle Eastern Students | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-vartanian-nora.html | Paid Notice: Deaths VARTANIAN, NORA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/IHT-south-korean-leader-also-appeals-to-us-not-to-fuel-tensions-pyongyang.html | South Korean leader also appeals to U.S. not to fuel tensions : Pyongyang draws fire from Seoul on reactors | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/pro-football-to-philadelphia-eagles-cup-is-still-half-empty.html | PRO FOOTBALL; To Philadelphia, Eagles' Cup Is Still Half Empty | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/sports-of-the-times-in-the-periphery-but-deserving-of-recognition.html | Sports Of The Times; In the Periphery But Deserving Of Recognition | False | By George Vecsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/international/africa/kenyans-vote-in-presidential-elections.html | Kenyans Vote in Presidential Elections | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-reproductive-health-574660.html | Reproductive Health | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-guide.html | ART GUIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-brooklyn-citizenship-suit-against-suspected-nazi.html | Metro Briefing | New York: Brooklyn: Citizenship Suit Against Suspected Nazi | False | By William Glaberson (NYT COMPILED BY SHAILA K. DEWAN) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/IHT-dont-go-to-war-iraqis-suffering-can-be-made-worse.html | Don't go to war : Iraqis' suffering can be made worse | False | By Barbara Stocking, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/l-mideast-nowhere-to-go-but-up-583375.html | Mideast: Nowhere to go but Up? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/baseball-third-base-stays-open-as-mets-keep-looking.html | BASEBALL; Third Base Stays Open As Mets Keep Looking | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-braha-nemerow-ilenc.html | Paid Notice: Deaths BRAHA NEMEROW, ILENE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/classified/paid-notice-deaths-waterfall-wallace-knapp.html | Paid Notice: Deaths WATERFALL, WALLACE KNAPP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/public-lives-a-tender-woman-and-a-tough-advocate.html | PUBLIC LIVES; A Tender Woman and a Tough Advocate | False | By Joyce Wadler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/inside-582034.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/mideast-nowhere-to-go-but-up.html | Mideast: Nowhere to Go but Up? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/c-corrections-583928.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/c-corrections-583936.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/court-to-hear-challenge-to-cranberry-bog-rules.html | Court to Hear Challenge to Cranberry Bog Rules | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/the-media-business-advertising-addenda-colby-partners-adds-part-of-d-arcy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Colby & Partners Adds Part of D'Arcy | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/havens-house-wines-taking-the-name-literally.html | HAVENS; House Wines: Taking the Name Literally | False | By Janelle Brown | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/pro-football-fearless-favre-still-at-the-top-of-his-game.html | PRO FOOTBALL; Fearless Favre Still at the Top of His Game | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-27 | 2002-12-27 | https://www.nytimes.com/2002/12/27/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-lutefisk-is-not-for-the-faint-of-palate-600776.html | Lutefisk Is Not for the Faint of Palate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-sunshine-elizabeth.html | Paid Notice: Deaths SUNSHINE, ELIZABETH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/pro-football-jets-notebook-celebrated-quarterback-isn-t-so-great-on-road.html | PRO FOOTBALL; JETS NOTEBOOK; Celebrated Quarterback Isn't So Great on Road | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-europe-northern-ireland-protestant-killed-in-turf-war.html | World Briefing | Europe: Northern Ireland: Protestant Killed In Turf War | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/making-us-pay-equally.html | Making Us Pay, Equally | False | By Robert M. Morgenthau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/movies/george-roy-hill-director-of-the-sting-dies-at-81.html | George Roy Hill, Director Of 'The Sting' Dies at 81 | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/on-target-and-off-in-2002-and-in-with-the-underrated.html | On Target and Off in 2002; . . . and In With the Underrated | False | Emily Eakin and Felicia R. Lee compiled the responses. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-bronson-doris-e.html | Paid Notice: Deaths BRONSON, DORIS E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-in-europe-no-room-for-the-kids-600539.html | In Europe, No Room for the Kids | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-worthy-of-pardons-590525.html | Worthy of Pardons | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-middle-east-iran-video-dealers-will-be-whipped.html | World Briefing | Middle East: Iran: Video Dealers Will Be Whipped | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/hockey-power-play-is-working-but-devils-still-falter.html | HOCKEY; Power Play Is Working, But Devils Still Falter | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/IHT-1952obscene-reading-for-forces-in-our-pages100-75-and-50-years.html | 1952:Obscene Reading for Forces : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-maltz-ann-norman-f.html | Paid Notice: Deaths MALTZ, ANN. NORMAN F. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/boy-shot-dead-while-visiting-grandmother.html | Boy Shot Dead While Visiting Grandmother | False | By ALAN FEUER and DAISY HERNÁ…NDEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/out-of-the-park-and-barefoot-in-the-pasture.html | Out of the Park, and Barefoot in the Pasture | False | By Andrea Mohin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/columbia-official-named-to-economic-development-post.html | Columbia Official Named to Economic Development Post | False | By Terry Pristin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/anne-fremantle-93-essayist-author-and-scholar-of-religion.html | Anne Fremantle, 93, Essayist, Author and Scholar of Religion | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/c-corrections-602701.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-saravay-bess-j-nee-levine.html | Paid Notice: Deaths SARAVAY, BESS J. (NEE LEVINE) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/IHT-kurds-shiites-and-others-iraqs-displaceda-test-for-democracy.html | Kurds, Shiites and others : Iraq's displaced:a test for democracy | False | By Roberta Cohen and John Fawcett, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/on-target-and-off-in-2002.html | On Target and Off in 2002 | False | By Emily Eakin and Felicia R. Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/style/IHT-exhibition-london-a-journey-through-western-painting.html | EXHIBITION / LONDON : A journey through Western painting | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-middle-east-saudi-arabia-deadly-cologne-down-the-hatch.html | World Briefing | Middle East: Saudi Arabia: Deadly Cologne, Down The Hatch | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/us/a-republican-party-s-web-site-apologizes-for-anti-islam-link.html | A Republican Party's Web Site Apologizes for Anti-Islam Link | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/pro-football-when-packers-favre-puts-the-ball-up-an-old-nemesis-will-be-waiting.html | PRO FOOTBALL; When Packers' Favre Puts the Ball Up, an Old Nemesis Will Be Waiting | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-in-europe-no-room-for-the-kids-600520.html | In Europe, No Room for the Kids | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/international/middleeast/world-briefing-middle-east.html | World Briefing Middle East | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/business-digest-599158.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-europe-ukraine-court-rejects-charges-against-president.html | World Briefing | Europe: Ukraine: Court Rejects Charges Against President | False | By Sophia Kishkovsky (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/us/group-says-human-clone-was-born-to-an-american.html | Group Says Human Clone Was Born to an American | False | By Dana Canedy With Kenneth Chang | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/us/congress-battles-on-benefits-as-the-unemployed-worry.html | Congress Battles on Benefits, As the Unemployed Worry | False | By John W. Fountain With Edmund L. Andrews | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/college-football-a-two-sport-athlete-stays-on-top-of-it-all.html | COLLEGE FOOTBALL; A Two-Sport Athlete Stays on Top of It All | False | By Bill Pennington | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/books/a-travel-book-author-with-doubts-about-travel.html | A Travel Book Author With Doubts About Travel | False | By Mel Gussow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/religion-journal-now-available-spiritual-connection-on-the-internet.html | Religion Journal; Now Available, Spiritual Connection on the Internet | False | By Mindy Sink | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/basketball-doleac-gets-to-be-the-big-man.html | BASKETBALL; Doleac Gets to Be the Big Man | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/world-business-briefing-asia-japan-stake-in-trade-concern.html | World Business Briefing | Asia: Japan: Stake In Trade Concern | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/fire-guts-brooklyn-factory-fueled-by-thousands-of-candles.html | Fire Guts Brooklyn Factory, Fueled by Thousands of Candles | False | By Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/news-summary-597945.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/IHT-1902missionaries-of-literature-in-our-pages100-75-and-50-years.html | 1902:Missionaries of Literature : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/egan-is-cleared-of-allegation-of-sex-abuse.html | Egan Is Cleared Of Allegation Of Sex Abuse | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/new-york-citing-security-rejects-mexican-id-cards.html | New York, Citing Security, Rejects Mexican ID Cards | False | By Susan Sachs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/your-money/IHT-book-report-the-mind-of-wall-street.html | Book Report : THE MIND OF WALL STREET | False | By Sharon Reier, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-schatz-warner.html | Paid Notice: Deaths SCHATZ, WARNER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/fees-hidden-in-plain-sight-companies-add-to-bottom-line.html | Fees Hidden in Plain Sight, Companies Add to Bottom Line | False | By Jennifer Bayot | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/who-s-sorry-now.html | Who's Sorry Now? | False | By Bill Keller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/103-janitors-for-the-police-are-laid-off-in-first-cuts.html | 103 Janitors For the Police Are Laid Off In First Cuts | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-interview-un-inspectors-query-scientist-who-denies-tie-iraqi.html | THREATS AND RESPONSES: INTERVIEW; U.N. Inspectors Query Scientist, Who Denies Tie To Iraqi Arms | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/your-money/IHT-world-of-investing-tapping-sagas-of-the-markets.html | World of Investing : Tapping sagas of the markets | False | By James K. Glassman, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/united-goes-back-to-court-as-it-seeks-more-union-cuts.html | United Goes Back to Court As It Seeks More Union Cuts | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-race-perception-and-the-gop-600881.html | Race, Perception And the G.O.P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/to-qualify-as-bank-chief-do-not-apply.html | To Qualify As Bank Chief, Do Not Apply | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/connecticut-s-choice-swinging-budget-ax-quick-and-painful-slower-painful.html | Connecticut's Choice in Swinging Budget Ax: Quick and Painful or Slower and Painful | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/vietnam-announces-prison-sentences-for-8-in-christian-minority.html | Vietnam Announces Prison Sentences for 8 in Christian Minority | False | By Seth Mydans | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/plus-high-school-track-northport-sets-meet-record.html | PLUS: HIGH SCHOOL TRACK; Northport Sets Meet Record | False | By William J. Miller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-in-europe-no-room-for-the-kids-600555.html | In Europe, No Room for the Kids | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/gunmen-kill-4-inside-yeshiva-in-west-bank.html | Gunmen Kill 4 Inside Yeshiva In West Bank | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/c-corrections-602728.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/us/court-dictates-how-to-spend-award.html | Court Dictates How to Spend Award | False | By Adam Liptak | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-wexler-jack.html | Paid Notice: Deaths WEXLER, JACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/quotation-of-the-day-597759.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/margaret-taylor-hancock-90-figure-in-interracial-memoir.html | Margaret Taylor Hancock, 90, Figure in Interracial Memoir | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-wearing-faux-not-fur-590428.html | Wearing Faux, Not Fur | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/air-controllers-facing-charges-in-milan-crash-that-killed-118.html | Air Controllers Facing Charges in Milan Crash That Killed 118 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-berrie-russell.html | Paid Notice: Deaths BERRIE, RUSSELL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/more-hospitals-change-the-way-they-buy-drugs-and-supplies.html | More Hospitals Change the Way They Buy Drugs And Supplies | False | By Mary Williams Walsh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/us/experts-are-suspicious-of-group-s-claim-of-cloned-human-s-birth.html | Experts Are Suspicious of Group's Claim of Cloned Human's Birth | False | By Gina Kolata | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/kenyans-cast-ballots-and-wait-mostly-peacefully.html | Kenyans Cast Ballots and Wait, Mostly Peacefully | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/feats-of-grace-and-grit.html | Feats of Grace and Grit | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/france-says-arrests-halted-plot-to-bomb-russian-embassy.html | France Says Arrests Halted Plot to Bomb Russian Embassy | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/IHT-in-the-arena-a-look-back-and-the-pain-and-joy-come-alive-again.html | IN THE ARENA : A look back, and the pain and joy come alive again | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-before-cosmetic-surgery-590533.html | Before Cosmetic Surgery | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/for-south-africa-s-poorest-aids-victims-a-place-to-die.html | For South Africa's Poorest AIDS Victims, a Place to Die | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/transactions-602795.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-ritts-herb.html | Paid Notice: Deaths RITTS, HERB | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-in-europe-no-room-for-the-kids-600512.html | In Europe, No Room for the Kids | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/suicide-bombers-kill-at-least-46-at-chechen-government-offices.html | Suicide Bombers Kill at Least 46 At Chechen Government Offices | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/squalid-site-of-queens-rape-unnoticed-by-public-nearby.html | Squalid Site of Queens Rape Unnoticed by Public Nearby | False | By Michael Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-tedesco-joseph.html | Paid Notice: Deaths TEDESCO, JOSEPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/from-oblivion-to-ovation-an-opera-right-out-of-the-harlem-renaissance.html | From Oblivion to Ovation: An Opera Right Out of the Harlem Renaissance | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/national/national-briefing-west.html | National Briefing West | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-rottenberg-reba.html | Paid Notice: Deaths ROTTENBERG, REBA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/yacht-racing-a-year-later-blake-s-widow-searches-for-strength.html | YACHT RACING; A Year Later, Blake's Widow Searches for Strength | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/world-business-briefing-asia-china-telecom-system-set-up.html | World Business Briefing | Asia: China: Telecom System Set Up | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/IHT-expulsions-would-cut-off-outside-view-of-norths-reactors-pyongyang-moves.html | Expulsions would cut off outside view of North's reactors : Pyongyang moves to oust UN monitors | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/inside-600598.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/in-europe-no-room-for-the-kids.html | In Europe, No Room for the Kids | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/russia-citing-changing-needs-ends-its-tie-with-peace-corps.html | Russia, Citing Changing Needs, Ends Its Tie With Peace Corps | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/your-money/IHT-forms-and-formulas-get-out-your-pencils-planning-through-the.html | Forms and formulas / Get out your pencils : Planning through the pain | False | By Judith Rehak, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/africa-needs-ddt-590258.html | Africa Needs DDT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/us/stricken-chickens-shake-up-california-poultry-industry.html | Stricken Chickens Shake Up California Poultry Industry | False | By Michael Janofsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/othersports/faster-higher-stronger.html | Faster, Higher, Stronger | False | Winners Compiled by Vincent M. Mallozzi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-trigg-libby.html | Paid Notice: Deaths TRIGG, LIBBY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-flug-fortunee-nee-husney.html | Paid Notice: Deaths FLUG, FORTUNEE NEE HUSNEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-dubroff-bernice.html | Paid Notice: Deaths DUBROFF, BERNICE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/race-perception-and-the-gop-90976376363.html | Race, Perception and the G.O.P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/basketball-harris-shines-as-starter-but-perhaps-not-for-long.html | BASKETBALL; Harris Shines as Starter, But Perhaps Not for Long | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/sports-of-the-times-chaos-rules-and-it-s-wonderful.html | Sports of The Times; Chaos Rules, And It's Wonderful | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/ersatz-eve.html | Ersatz Eve | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/books/think-tank-is-reading-milton-unsafe-at-any-speed.html | THINK TANK; Is Reading Milton Unsafe at Any Speed? | False | By D. D. Guttenplan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/on-target-and-off-in-2002-out-with-the-overrated.html | On Target and Off in 2002; Out With the Overrated . . . | False | Emily Eakin and Felicia R. Lee compiled the responses. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-lewin-ruth-ruth-weinstein.html | Paid Notice: Deaths LEWIN, RUTH WEINSTEIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-media-pentagon-says-it-will-give-journalists-access-frontline.html | THREATS AND RESPONSES: THE NEWS MEDIA; Pentagon Says It Will Give Journalists Access to Frontline War Units | False | By Thom Shanker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-black-colleges-590649.html | Black Colleges | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/president-bartlet-please-take-me-back.html | President Bartlet, Please Take Me Back | False | By Frank Luntz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-asia-myanmar-accusations-of-mass-rape-denied.html | World Briefing | Asia: Myanmar: Accusations of Mass Rape Denied | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/navy-hospital-ship-is-activated-for-duty.html | Navy Hospital Ship Is Activated for Duty | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/IHT-bushs-aid-plan-contributing-to-misery.html | Bush's aid plan : Contributing to misery | False | By Conn Hallinan, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/lutefisk-is-not-for-the-faint-of-palate.html | Lutefisk Is Not for the Faint of Palate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/us/national-briefing-midwest-illinois-prison-official-reprimanded.html | National Briefing | Midwest: Illinois: Prison Official Reprimanded | False | By Jo Napolitano (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/world-business-briefing-asia-japan-output-and-prices-fall.html | World Business Briefing | Asia: Japan: Output And Prices Fall | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-campaigns-and-the-web-586714.html | Campaigns and the Web | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-dowd-eileen-nee-curley.html | Paid Notice: Deaths DOWD, EILEEN (NEE CURLEY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-broder-patricia-nee-janis.html | Paid Notice: Deaths BRODER, PATRICIA (NEE JANIS) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/the-neediest-cases-a-rootless-mother-struggles-with-mental-illness.html | The Neediest Cases; A Rootless Mother Struggles With Mental Illness | False | By Tania Ralli | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/superhero-sets-record-straight.html | Superhero Sets Record Straight | False | By Chip Kidd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/baseball-sanchez-and-mets-have-a-deal.html | BASEBALL; Sanchez And Mets Have a Deal | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-clothes-for-our-times-590410.html | Clothes for Our Times | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/boat-show-help-for-breast-cancer-patients-is-on-the-agenda.html | BOAT SHOW; Help for Breast-Cancer Patients Is on the Agenda | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/company-briefs-601748.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/us/make-or-break-exams-grow-but-big-study-doubts-value.html | Make-or-Break Exams Grow, But Big Study Doubts Value | False | By Greg Winter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/us/us-revises-guidelines-on-wetlands-conservation.html | U.S. Revises Guidelines On Wetlands Conservation | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/loss-widens-at-adelphia-communications.html | Loss Widens at Adelphia Communications | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/basketball-st-john-s-and-north-carolina-take-back-seat.html | BASKETBALL; St. John's and North Carolina Take Back Seat | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/nassau-s-tax-reassessment-is-flawed-a-report-asserts.html | Nassau's Tax Reassessment Is Flawed, a Report Asserts | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/marine-park-journal-through-a-walk-in-closet-in-brooklyn-a-passage-to-liberty.html | Marine Park Journal; Through a Walk-In Closet in Brooklyn, a Passage to Liberty | False | By Andy Newman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-begell-alissa-maya.html | Paid Notice: Deaths BEGELL, ALISSA MAYA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-wright-gary-d.html | Paid Notice: Deaths WRIGHT, GARY D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/l-lutefisk-is-not-for-the-faint-of-palate-600750.html | Lutefisk Is Not for the Faint of Palate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/IHT-1927american-joy-in-work-in-our-pages100-75-and-50-years-ago.html | 1927:American 'Joy in Work' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/bridge-expert-s-rule-don-t-finesse-when-the-king-will-drop.html | BRIDGE; Expert's Rule: Don't Finesse When the King Will Drop | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-gabrilove-hilda-weiss.html | Paid Notice: Deaths GABRILOVE, HILDA WEISS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/c-corrections-602710.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-leahy-hon-john-j.html | Paid Notice: Deaths LEAHY, HON. JOHN J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/us-economy-feeling-bite-of-costlier-oil.html | U.S. Economy Feeling Bite Of Costlier Oil | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-asian-arena-north-korea-says-it-plans-expel-nuclear-monitors.html | THREATS AND RESPONSES: ASIAN ARENA; NORTH KOREA SAYS IT PLANS TO EXPEL NUCLEAR MONITORS | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/pro-football-giants-have-plenty-of-pep-and-incentive.html | PRO FOOTBALL; Giants Have Plenty Of Pep, And Incentive | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-bloch-george.html | Paid Notice: Deaths BLOCH, GEORGE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/no-serious-health-risks-for-public-near-ground-zero-epa-reports.html | No Serious Health Risks for Public Near Ground Zero, E.P.A. Reports | False | By Diane Cardwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/the-welcome-mat-frays.html | The Welcome Mat Frays | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-white-house-bush-aides-back-effort-for-un-denunciation-north.html | THREATS AND RESPONSES: THE WHITE HOUSE; Bush Aides Back Effort for U.N. Denunciation of North Korea | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/the-saturday-profile-dreaming-of-palestine-teenager-writes-a-novel.html | THE SATURDAY PROFILE; Dreaming of Palestine, Teenager Writes a Novel | False | By Frank Bruni | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/race-perception-and-the-gop.html | Race, Perception And the G.O.P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/brooklyn-girl-2-is-injured-by-a-stray-bullet.html | Brooklyn Girl, 2, Is Injured by a Stray Bullet | False | By Robert F. Worth | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/new-jersey-sees-casino-scheme-as-tribes-seek-to-authenticate-crafts.html | New Jersey Sees Casino Scheme as Tribes Seek to Authenticate Crafts | False | By Iver Peterson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/air-travel-up-slightly-but-revenue-still-lags.html | Air Travel Up Slightly, But Revenue Still Lags | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/world-business-briefing-europe-france-utility-expands.html | World Business Briefing | Europe: France: Utility Expands | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-lambert-marion-l.html | Paid Notice: Deaths LAMBERT, MARION L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-middle-east-turkey-prosecutor-seeks-1235-year-sentence.html | World Briefing | Middle East: Turkey: Prosecutor Seeks 1,235-Year Sentence | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-shelton-grace.html | Paid Notice: Deaths SHELTON, GRACE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-military-navy-activates-hospital-ship-flurry-war-preparations.html | THREATS AND RESPONSES: THE MILITARY; Navy Activates Hospital Ship, In Flurry of War Preparations | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/a-mildly-merry-christmas.html | A Mildly Merry Christmas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/nfl-roundup-giants-joining-meadowlands-plan.html | N.F.L.: ROUNDUP; Giants Joining Meadowlands Plan | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-and-responses-judge-cites-a-lack-of-terror-evidence-in-releasing-yemeni.html | THREATS AND RESPONSES; Judge Cites a Lack Of Terror Evidence In Releasing Yemeni | False | By Danny Hakim | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/business/international-business-struggling-in-debt-sacrificing-pride.html | INTERNATIONAL BUSINESS; Struggling in Debt, Sacrificing Pride | False | By Ken Belson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/your-money/IHT-home-prices-feeling-the-pull-of-gravity.html | Home prices feeling the pull of gravity | False | By Judith Rehak, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-28 | 2002-12-28 | https://www.nytimes.com/2002/12/28/classified/paid-notice-deaths-barry-john-p.html | Paid Notice: Deaths BARRY, JOHN P. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-gay-dad.html | THE LIVES THEY LIVED; Gay Dad | False | By Armistead Maupin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/mcdonald-s-tarnished-arches.html | McDonald's Tarnished Arches | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-correspondent-s-report-gridlocked-london-girds-for-entrance-toll.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Gridlocked London Girds For Entrance Toll | False | By Alan Cowell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/private-sector-augusta-national-s-road-to-the-boardroom.html | Private Sector; Augusta National's Road to the Boardroom | False | By Steve Barnes (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/crime-465402.html | CRIME | False | By Marilyn Stasio | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/couple-found-dead-inside-queens-home.html | Couple Found Dead Inside Queens Home | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-big-thinkster.html | THE LIVES THEY LIVED; Big Thinkster | False | By Charles McGrath | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-lucky-shot.html | December 22-28: INTERNATIONAL; LUCKY SHOT | False | By Thom Shanker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/a-tyrant-from-milan-leads-a-parade-of-fashion-novels.html | A Tyrant From Milan Leads a Parade of Fashion Novels | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/the-year-in-review-the-idea-was-not-to-have-a-new-one.html | THE YEAR IN REVIEW; The Idea Was Not to Have a New One | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-batter-who-mattered.html | THE LIVES THEY LIVED; The Batter Who Mattered | False | By John Updike | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-marum-jean.html | Paid Notice: Deaths MARUM, JEAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/a-ho-ho-hum-shopping-season.html | A Ho, Ho Hum Shopping Season | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/television-radio-the-year-in-review-if-you-ask-me.html | TELEVISION/RADIO: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/news-summary-613908.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/market-watch-the-kings-of-excess-and-other-standouts.html | MARKET WATCH; The Kings Of Excess, And Other Standouts | False | By Gretchen Morganson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/chapters/domino.html | 'Domino' | False | By Ross King | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-detonator.html | THE LIVES THEY LIVED; The Detonator | False | By Gershom Gorenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-the-year-in-review-the-critics-the-10-best-ravished-again-by-almodovar-535478.html | FILM: THE YEAR IN REVIEW -- THE CRITICS/THE 10 BEST; Ravished, Again, by Almodóˇ ̃áˇ%aˇ var | False | By Stephen Holden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/claim-of-human-cloning-provokes-harsh-criticism.html | Claim of Human Cloning Provokes Harsh Criticism | False | By Denise Grady With Robert Pear | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/l-ord-of-the-rings-a-disarming-tale-557587.html | 'LORD OF THE RINGS'; A Disarming Tale | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/commercial-property-westchester-manhattan-firms-add-backup-offices.html | Commercial Property/Westchester; Manhattan Firms Add Backup Offices | False | By Elsa Brenner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-critics-10-best-albums-somber-anthems-loose-limbed-funk-536890.html | MUSIC: THE YEAR IN REVIEW -- THE CRITICS/THE 10 BEST ALBUMS; Somber Anthems, Loose-Limbed Funk | False | By Neil Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-loud-cry-to-mystic-where-are-my-photos.html | A Loud Cry to Mystic: Where Are My Photos? | False | By Joe Wojtas | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/opposition-headed-for-landslide-win-in-kenyan-election.html | Opposition Headed for Landslide Win in Kenyan Election | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/for-the-new-year-a-new-guide-to-jersey-dining.html | For the New Year, A New Guide To Jersey Dining | False | Compiled by Karla Cook | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/fay-bennett-watts-88-helped-rural-poor.html | Fay Bennett Watts, 88; Helped Rural Poor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-spector-yetta.html | Paid Notice: Deaths SPECTOR, YETTA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-save-room-for-dessert.html | Favorite Meals Out in 2002; Save Room for Dessert | False | By Claudia Rowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/if-you-re-thinking-living-bridgewater-nj-where-downtown-shopping-mall.html | If You're Thinking of Living In/Bridgewater, N.J.; Where the Downtown Is a Shopping Mall | False | By Jerry Cheslow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/a-night-out-with-brittany-murphy-and-ashton-kutcher-ah-young-love.html | A NIGHT OUT WITH: Brittany Murphy and Ashton Kutcher; Ah, Young Love | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-eisenberger-agnes.html | Paid Notice: Deaths EISENBERGER, AGNES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-kostelanetz-ethel-cory.html | Paid Notice: Deaths KOSTELANETZ, ETHEL CORY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/private-sector-for-a-banker-roots-and-reach.html | Private Sector; For a Banker, Roots and Reach | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-masterful-foie-gras.html | Favorite Meals Out in 2002; Masterful Foie Gras | False | By M. H. Reed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/what-s-doing-in-cape-town.html | WHAT'S DOING IN; Cape Town | False | By Henri E. Cauvin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-465836.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Alix Wilber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/briefing-legislation-indian-proposal-stalled.html | BRIEFING: LEGISLATION; INDIAN PROPOSAL STALLED | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/the-quality-and-quantity-of-mercy.html | The Quality, and Quantity, of Mercy | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-ritts-herb.html | Paid Notice: Deaths RITTS, HERB | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/rushes-waiting-for-the-end-of-the-world-with-songs.html | RUSHES; Waiting For the End Of the World, With Songs | False | By Karen Durbin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-morris-park-today-s-nature-study-our-friend-the-seagull.html | NEIGHBORHOOD REPORT: MORRIS PARK; Today's Nature Study: Our Friend the Seagull | False | By Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-football-the-eagles-kicker-who-never-misses-does.html | PRO FOOTBALL; The Eagles' Kicker Who Never Misses, Does | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-when-chess-was-king.html | THE LIVES THEY LIVED; When Chess Was King | False | By Fred Waitzkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/plus-soccer-beckham-scores-in-return-to-play.html | PLUS SOCCER; Beckham Scores In Return to Play | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-if-you-ask-me-516465.html | MUSIC: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/hockey-isles-edge-toward-500-and-last-season-s-winning-ways.html | HOCKEY; Isles Edge Toward .500 and Last Season's Winning Ways | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-lauren-fortmiller-pamela-thiele.html | WEDDINGS/CELEBRATIONS; Lauren Fortmiller, Pamela Thiele | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-jacobson-joseph.html | Paid Notice: Deaths JACOBSON, JOSEPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-williamsburg-bridge-bicyclists-pedestrians-choose-path-that.html | NEIGHBORHOOD REPORT: WILLIAMSBURG BRIDGE; Bicyclists and Pedestrians Choose a Path That's Right, but It May Turn Out Wrong | False | By Tara Bahrampour | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/art-architecture-world-trade-center-proposals-beyond-mourning-building-hope.html | ART/ARCHITECTURE: THE WORLD TRADE CENTER PROPOSALS; Beyond Mourning, Building Hope on Ground Zero | False | By Mark C. Taylor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-responses-asian-arena-us-readies-plan-raise-pressure-north-koreans.html | THREATS AND RESPONSES: ASIAN ARENA; U.S. READIES PLAN TO RAISE PRESSURE ON NORTH KOREANS | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/c-corrections-525227.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/personal-business-diary-gifts-to-encourage-giving.html | PERSONAL BUSINESS: DIARY; Gifts to Encourage Giving | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/departing-president-leaves-a-stable-brazil.html | Departing President Leaves a Stable Brazil | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/cuttings-oh-the-gardening-tasks-left-undone.html | CUTTINGS; Oh, the Gardening Tasks Left Undone | False | By Anne Raver | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/coping-bells-are-ringing-are-you-listening.html | COPING; Bells Are Ringing. Are You Listening?' | False | By Anemona Hartocollis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/parrish-and-southampton-at-odds.html | Parrish and Southampton at Odds | False | By Allan Richter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/asian-sensibilities-anime-to-schmidt.html | Asian Sensibilities, Anime to 'Schmidt' | False | By Dave Kehr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-vows-sandra-guibord-and-hunter-muller.html | WEDDINGS/CELEBRATIONS: VOWS; Sandra Guibord and Hunter Muller | False | By Lois Smith Brady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/visionary-operas-and-gould-s-bach.html | Visionary Operas And Gould's Bach | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-you-can-fly.html | PULSE; You Can Fly | False | By Jennifer Laing | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-jenifer-hosack-stephen-mcdonald.html | WEDDINGS/CELEBRATIONS; Jenifer Hosack, Stephen McDonald | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/coming-up-roses-in-a-downcast-year.html | Coming Up Roses In a Downcast Year | False | By Michael Oneal | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-more-death-in-chechnya.html | December 22-28: INTERNATIONAL; MORE DEATH IN CHECHNYA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/baseball-inside-baseball-red-sox-executive-stays-true-to-the-plan.html | BASEBALL: INSIDE BASEBALL; Red Sox Executive Stays True to the Plan | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-the-fiscal-crisis-this-time-around-591300.html | The Fiscal Crisis, This Time Around | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-martin-stanley.html | Paid Notice: Deaths MARTIN, STANLEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-zildjian-armand.html | Paid Notice: Deaths ZILDJIAN, ARMAND | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-questioning-cost-of-diocese-renovations-614457.html | Questioning Cost Of Diocese Renovations | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-taking-issue-with-a-hired-gun-613746.html | Taking Issue With a Hired Gun | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/yourmoney/missiles-on-a-budget-navy-meets-home-depot.html | Missiles on a Budget: Navy Meets Home Depot | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/compassionate-tax-cut.html | Compassionate Tax Cut? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/6-firefighters-hurt-at-blaze-in-the-bronx.html | 6 Firefighters Hurt at Blaze in the Bronx | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-la-carte-entertainment-colossus-with-yes-food.html | A LA CARTE; Entertainment Colossus With, Yes, Food | False | By Richard Jay Scholem | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-elise-kahn-david-dowell.html | WEDDINGS/CELEBRATIONS; Elise Kahn, David Dowell | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-tv-guy.html | THE LIVES THEY LIVED; TV Guy | False | By Frank Rich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-emperor-of-the-air.html | THE LIVES THEY LIVED; The Emperor of the Air | False | By Julian Rubinstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/best-sellers-december-29-2002.html | BEST SELLERS: December 29, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/russia-links-arab-militants-to-bombing-in-chechnya.html | Russia Links Arab Militants To Bombing In Chechnya | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-finkel-abraham.html | Paid Notice: Deaths FINKEL, ABRAHAM | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/tv/cover-story-wake-up-and-watch-the-flowers-go-by.html | COVER STORY; Wake Up and Watch the Flowers Go By | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-the-crimes-that-haunt-us-614360.html | The Crimes That Haunt Us | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-football-raiders-ride-a-wave-into-the-afc-playoffs.html | PRO FOOTBALL; Raiders Ride a Wave Into the A.F.C. Playoffs | False | By Mike Wise | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-somber-anthems-for-sept-11-and-loose-limbed-funk.html | MUSIC; Somber Anthems for Sept. 11, and Loose-Limbed Funk | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-ground-zero-designs-don-t-transcend-tragedy-613347.html | Ground Zero Designs Don't Transcend Tragedy | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-jewelry-with-pull.html | PULSE; Jewelry With Pull | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-football-after-nearly-going-crazy-the-giants-can-go-wild.html | PRO FOOTBALL; After Nearly Going Crazy, the Giants Can Go Wild | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/good-news-from-bad.html | Good News From Bad | False | By Frank Kermode | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/private-sector-a-slugger-named-godzilla-perfects-his-endorsement-game.html | Private Sector; A Slugger Named Godzilla Perfects His Endorsement Game | False | By Ken Belson (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-responses-northern-iraq-kurdish-agents-play-spy-games-with-iraqis-arms.html | THREATS AND RESPONSES: NORTHERN IRAQ; Kurdish Agents Play Spy Games With Iraqis on Arms Tips | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/art-how-did-those-pictures-get-to-be-so-beautiful.html | ART; How Did Those Pictures Get to Be So Beautiful? | False | By William Zimmer | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-the-biggest-test-early-admission-613312.html | The Biggest Test: Early Admission | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-stein-eleanor-wiener.html | Paid Notice: Deaths STEIN, ELEANOR (WIENER) | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/in-the-region-long-island-a-rental-project-brings-elderly-strangers-together.html | In the Region/Long Island; A Rental Project Brings Elderly Strangers Together | False | By Carole Paquette | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/benefits-603201.html | BENEFITS | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-wexler-jack.html | Paid Notice: Deaths WEXLER, JACK | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-argentina-wins-one-for-the-rest.html | Feats of Grace and Grit; Argentina Wins One for the Rest | False | By Harvey Araton | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/briefing-legislation-gun-bill-signed.html | BRIEFING: LEGISLATION; GUN BILL SIGNED | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-changes-where-it-matters-most-at-the-top.html | MUSIC: THE YEAR IN REVIEW; Changes Where It Matters Most: At the Top | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-a-man-s-man-falls-short-614149.html | A 'Man's Man' Falls Short | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-zenker-marjorie.html | Paid Notice: Deaths ZENKER, MARJORIE | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/yourmoney/a-slugger-named-godzilla-perfects-his-endorsement-game.html | A Slugger Named Godzilla Perfects His Endorsement Game | False | By Rick Gladstone | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-selective-memorial-for-an-unsettling-past.html | A Selective Memorial For an Unsettling Past | False | By David Everitt | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/garden/oh-the-things-i-have-left-undone.html | Oh, the Things I Have Left Undone | False | By Anne Raver | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/l-lord-of-the-rings-our-inner-sauron-557579.html | 'LORD OF THE RINGS'; Our Inner Sauron | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/postings-two-posters-manhattan-s-skyline-along-waterfront-96th-st-battery-7400.html | POSTINGS: Two Posters of Manhattan's Skyline, Along the Waterfront; From 96th St. to Battery, 7,400 Buildings, Riv Vu | False | By Nadine Brozan | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/l-finding-the-hydrogen-for-hydrogen-powered-cars-602566.html | Finding the Hydrogen For Hydrogen-Powered Cars | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-what-i-m-wearing-now-the-interior-designer.html | PULSE: WHAT I'M WEARING NOW; The Interior Designer | False | By Ellen Tien | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-fox-muriel.html | Paid Notice: Deaths FOX, MURIEL | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/no-longer-snickering-suffolk-discovers-nassau-s-disease-is-catching.html | No Longer Snickering, Suffolk Discovers Nassau's Disease Is Catching | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-wine-without-pretense.html | Favorite Meals Out in 2002; Wine Without Pretense | False | By Alice Gabriel | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/review/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/art-architecture-year-review-critics-10-moments-richter-cloth-were-abundant.html | ART/ARCHITECTURE: THE YEAR IN REVIEW -- THE CRITICS/10 MOMENTS; Richter, And Cloth, Were Abundant | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/by-the-way-diary-of-a-farm-housewife.html | BY THE WAY; Diary of a Farm Housewife | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived.html | The Lives They Lived | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/databank-buyers-take-a-holiday-and-stocks-decline.html | DataBank; Buyers Take a Holiday, and Stocks Decline | False | By Vivian Marino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-national-beyond-your-wildest.html | December 22-28: NATIONAL; BEYOND YOUR WILDEST | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/theater/theater-year-review-critics-10-moments-puccini-euripideswaters-joel-reimagined-534730.html | THEATER: THE YEAR IN REVIEW -- THE CRITICS/10 MOMENTS; Puccini, Euripides, Waters And Joel, Reimagined | False | By Margo Jefferson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/theater/theater-listings.html | Theater Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/salt-contamination-of-water-needs-attention-613690.html | Salt Contamination Of Water Needs Attention | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-karson-sydney-e.html | Paid Notice: Deaths KARSON, SYDNEY E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/l-mahler-rushing-to-judgment-557595.html | MAHLER; Rushing to Judgment | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-business-peekskill-youth-center-changes-hands.html | IN BUSINESS; Peekskill Youth Center Changes Hands | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-between-revelations.html | BOOKS IN BRIEF: FICTION & POETRY; Between Revelations | False | By John Hartl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-amy-leung-hasse-borup.html | WEDDINGS/CELEBRATIONS; Amy Leung, Hasse Borup | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-giddings-renee-ross.html | Paid Notice: Deaths GIDDINGS, RENEE ROSS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/the-nation-limiting-lawsuits-on-a-national-scale.html | The Nation; Limiting Lawsuits On a National Scale | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/streetscapes-st-george-hotel-the-hard-life-of-a-brooklyn-heights-grande-dame.html | Streetscapes/St. George Hotel; The Hard Life of a Brooklyn Heights Grande Dame | False | By Christopher Gray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/for-new-members-of-select-club-a-crash-course-in-capital-culture.html | For New Members of Select Club, a Crash Course in Capital Culture | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/responsible-party-don-carroll-a-tiny-car-is-born.html | RESPONSIBLE PARTY/DON CARROLL; A (Tiny) Car Is Born | False | By Alan Krauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/briefing-law-enforcement-no-santiago-successor-yet.html | BRIEFING: LAW ENFORCEMENT; NO SANTIAGO SUCCESSOR YET | False | By George James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-barash-david.html | Paid Notice: Deaths BARASH, DAVID | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-palestinian-non-elections.html | December 22-28: INTERNATIONAL; PALESTINIAN NON-ELECTIONS | False | By Ian Fisher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/word-for-word-hungary-suez-memories-56-when-eastern-europe-was-first-crisis-day.html | Word for Word/Hungary and Suez; Memories of '56, When Eastern Europe Was the First Crisis of the Day | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/sports-of-the-times-a-personal-leap-year-some-postcards-from-2002.html | Sports of The Times; A Personal Leap Year: Some Postcards From 2002 | False | By George Vecsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-rottenberg-reba.html | Paid Notice: Deaths ROTTENBERG, REBA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-petrie-helen-hurst.html | Paid Notice: Deaths PETRIE, HELEN HURST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/for-many-it-s-the-height-of-elegance.html | For Many, It's the Height of Elegance | False | By Antoinette Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/balthus-and-his-kingdom.html | Balthus and His Kingdom | False | By John Russell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-if-you-ask-me-501549.html | MUSIC: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/up-from-the-southern-strategy.html | Up From the Southern Strategy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/c-corrections-573361.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/economic-view-deficit-spending-can-help-republicans.html | ECONOMIC VIEW; Deficit Spending Can Help Republicans | False | By Daniel Altman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-is-it-a-roundabout-or-a-traffic-circle-614190.html | Is It a Roundabout Or a Traffic Circle? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/c-corrections-614106.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/entertaining-by-the-book-for-a-sexy-dinner-party-be-prepared-to-improvise.html | ENTERTAINING BY THE BOOK; For a Sexy Dinner Party, Be Prepared to Improvise | False | By Alex Kuczynski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/plus-tennis-henman-to-miss-australian-open.html | PLUS: TENNIS; Henman to Miss Australian Open | False | By Agence France-Presse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-where-oysters-count.html | Favorite Meals Out in 2002; Where Oysters Count | False | By M. H. Reed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-way-we-live-now-12-29-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-29-02; What They Were Thinking | False | By Liz Welch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/art-architecture-the-year-in-review-modest-moments-that-remain.html | ART/ARCHITECTURE: THE YEAR IN REVIEW; Modest Moments That Remain | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-baldwin-william-h.html | Paid Notice: Deaths BALDWIN, WILLIAM H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/l-finding-the-hydrogen-for-hydrogen-powered-cars-602531.html | Finding the Hydrogen For Hydrogen-Powered Cars | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-new-york-up-close-some-weekend-express-buses-halt-maybe-it-s.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; As Some Weekend Express Buses Halt, Maybe It's Time to Clean the Fridge | False | By Tara Bahrampour | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/college-football-virginia-appears-ready-for-bigger-challenges.html | COLLEGE FOOTBALL; Virginia Appears Ready For Bigger Challenges | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/chapters/when-the-women-come-out-to-dance.html | 'When the Women Come Out to Dance' | False | By Elmore Leonard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/business-diary-missiles-on-a-budget-navy-meets-home-depot.html | BUSINESS: DIARY; Missiles on a Budget: Navy Meets Home Depot | False | By Erik Baard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/outdoors-hunting-deer-and-waxing-nostalgic.html | OUTDOORS; Hunting Deer And Waxing Nostalgic | False | By Nelson Bryant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-josell-florence-k.html | Paid Notice: Deaths JOSELL, FLORENCE K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/a-lost-eloquence.html | A Lost Eloquence | False | By Carol Muske-Dukes | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-a-rivalry-comes-of-age.html | Feats of Grace and Grit; A Rivalry Comes of Age | False | By Selena Roberts | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/mcgreevey-seeks-to-revamp-support-for-poorest-schools.html | McGreevey Seeks to Revamp Support for Poorest Schools | False | By John Sullivan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-smilow-mel.html | Paid Notice: Deaths SMILOW, MEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-gookin-r-burt.html | Paid Notice: Deaths GOOKIN, R. BURT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-465801.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Charles Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/verizon-layoffs-leave-246-worried.html | Verizon Layoffs Leave 246 Worried | False | By Yilu Zhao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-business-blimpie-s-moves-headquarters-to-new-rochelle.html | IN BUSINESS; Blimpie's Moves Headquarters To New Rochelle | False | By Ellen L. Rosen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/international/middleeast/anxiety-over-iraq-increases-sharons-support-among.html | Anxiety Over Iraq Increases Sharon's Support Among Voters | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/theater/theater-the-year-in-review-new-ideas-from-rock-n-roll-to-the-ancients.html | THEATER: THE YEAR IN REVIEW; New Ideas, From Rock 'n' Roll to the Ancients | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/dance-the-year-in-review-cool-is-no-longer-cool-feeling-is-back.html | DANCE: THE YEAR IN REVIEW; Cool Is No Longer Cool. Feeling Is Back. | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/charley-lupica-90-dies-fan-who-sat-on-flagpole.html | Charley Lupica, 90, Dies; Fan Who Sat on Flagpole | False | By Richard Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/television-radio-the-year-in-review-finally-families-that-look-and-act-like-us.html | TELEVISION/RADIO: THE YEAR IN REVIEW; Finally, Families That Look and Act Like Us | False | By Caryn James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-morton-herbert-c.html | Paid Notice: Deaths MORTON, HERBERT C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-peters-dr-paul-conrad.html | Paid Notice: Deaths PETERS, DR. PAUL CONRAD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/united-union-leaders-agree-to-interim-cuts.html | United Union Leaders Agree to Interim Cuts | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-bean-betty-randolph.html | Paid Notice: Deaths BEAN, BETTY RANDOLPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-lethal-weapon.html | THE LIVES THEY LIVED; Lethal Weapon | False | By Dean Robinson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-tunnel-too-far-lirr-plan-panned.html | A Tunnel Too Far: L.I.R.R. Plan Panned | False | By Stewart Ain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-responses-korean-peninsula-south-koreans-divided-north-korean-atom.html | THREATS AND RESPONSES: KOREAN PENINSULA; South Koreans Divided on North Korean Atom Threat | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-hey-dad.html | THE LIVES THEY LIVED; Hey Dad | False | By Wayde Compton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-if-you-ask-me-536474.html | MUSIC: THE YEAR IN REVIEW, IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-denise-guillet-wayne-duvall.html | WEDDINGS/CELEBRATIONS; Denise Guillet, Wayne Duvall | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-of-images-earned-and-acquired-by-chance-613720.html | Of Images Earned And Acquired by Chance | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-dukker-salomon.html | Paid Notice: Deaths DUKKER, SALOMON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-a-man-out-of-time.html | THE LIVES THEY LIVED; A Man Out of Time | False | By David Grann | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/entertaining-book-you-can-t-judge-party-its-cover-cocktails-fit-for-banana.html | ENTERTAINING BY THE BOOK: You Can't Judge a Party by Its Cover; Cocktails Fit For Banana Republicans | False | By William L. Hamilton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-brandt-rauf-oren.html | Paid Notice: Deaths BRANDT, RAUF, OREN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/the-nation-case-sensitive-crusader-who-owns-the-internet-you-and-i-do.html | The Nation: Case-Sensitive Crusader; Who Owns the Internet? You and i Do | False | By John Schwartz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-compassionate-tax-cut-613371.html | Compassionate Tax Cut? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/dining-out-no-oysters-but-pleasing-just-the-same.html | DINING OUT; No Oysters, but Pleasing Just the Same | False | By Joanne Starkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/jobs/c-corrections-581887.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/bullet-pierces-window-killing-a-brooklyn-woman.html | Bullet Pierces Window, Killing a Brooklyn Woman | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/on-the-market.html | On the Market | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/theater/theater-the-year-in-review-if-you-ask-me.html | THEATER: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/evening-hours-a-shining-night.html | EVENING HOURS; A Shining Night | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/making-music-with-the-voice-of-the-angels.html | Making Music With the 'Voice of the Angels' | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/investing-appeal-is-spreading-for-nimbler-index-funds.html | Investing Appeal Is Spreading For Nimbler Index Funds | False | By John Kimelman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-chinese-dissident-exiled.html | December 22-28: INTERNATIONAL; CHINESE DISSIDENT EXILED | False | By Erik Eckholm | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-ps-seeing-beauty.html | PULSE: P.S.; Seeing Beauty | False | By Ellen Tien | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/new-jersey-examines-death-of-retarded-man-at-center.html | New Jersey Examines Death Of Retarded Man at Center | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-memorials-herzstein-harold-leon.html | Paid Notice: Memorials HERZSTEIN, HAROLD LEON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/no-second-acts-in-punk-says-who.html | No Second Acts in Punk? Says Who? | False | By Ed Ward | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/remembering-lives-fully-lived.html | Remembering Lives Fully Lived | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/l-lord-of-the-rings-just-a-movie-557560.html | 'LORD OF THE RINGS'; Just a Movie | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-lunch-in-the-countryside.html | Favorite Meals Out in 2002; Lunch in the Countryside | False | By Alice Gabriel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-and-nuclear-iran.html | December 22-28: INTERNATIONAL; . . . AND NUCLEAR IRAN | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-targeted-killings.html | December 22-28: INTERNATIONAL; TARGETED KILLINGS | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/beyond-boughs-of-holly-some-approaches-to-decorating-large-foyers.html | Beyond Boughs of Holly: Some Approaches to Decorating Large Foyers | False | By Antoinette Martin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/theater/theater.html | Theater | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/the-age-of-dissonance-enjoying-the-quiet-noisily.html | THE AGE OF DISSONANCE; Enjoying the Quiet, Noisily | False | By Bob Morris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/ideas-trends-asia-s-splits-deepen-korea-crisis.html | Ideas & Trends; Asia's Splits Deepen Korea Crisis | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/charles-rosen-85-engineer-and-winemaker.html | Charles Rosen, 85, Engineer and Winemaker | False | By Frank J. Prial | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-joni-abusch-peter-scheidt.html | WEDDINGS/CELEBRATIONS; Joni Abusch, Peter Scheidt | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/the-neediest-cases-millions-given-and-thousands-of-lives-are-touched.html | The Neediest Cases; Millions Given, and Thousands of Lives Are Touched | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/television-radio-year-review-critics-10-moments-reality-remembrance-curb.html | TELEVISION/RADIO: THE YEAR IN REVIEW -- THE CRITICS/10 MOMENTS; Reality, Remembrance and 'Curb' | False | By Caryn James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/c-corrections-556858.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/art-review-with-his-breath-sand-and-fire-a-master-makes-magic-of-glass.html | ART REVIEW; With His Breath, Sand and Fire, A Master Makes Magic of Glass | False | By Fred B. Adelson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/tv/for-young-viewers-hunting-through-the-house-for-hidden-treasures.html | FOR YOUNG VIEWERS; Hunting Through the House For Hidden Treasures | False | By Kathryn Shattuck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/long-island-vines-giving-a-nod-to-texture.html | LONG ISLAND VINES; Giving a Nod to Texture | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/l-lord-of-the-rings-serious-issues-557552.html | 'LORD OF THE RINGS; Serious Issues | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-basketball-knicks-can-t-hurdle-mavericks-three-giants.html | PRO BASKETBALL; Knicks Can't Hurdle Mavericks' Three Giants | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/automobiles/ghost-of-portholes-past.html | Ghost of Portholes Past | False | By James G. Cobb | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-pilar-ocasio-gary-douglas.html | WEDDINGS/CELEBRATIONS; Pilar Ocasio, Gary Douglas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-the-lotts-of-the-links-590266.html | The Lotts of the Links | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-recalling-a-smithtown-without-anti-semitism-614173.html | Recalling a Smithtown Without Anti-Semitism | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-colby-hunter-thomson-gregory-previte.html | WEDDINGS/CELEBRATIONS; Colby Hunter-Thomson, Gregory Previte | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-kaminsky-blanche.html | Paid Notice: Deaths KAMINSKY, BLANCHE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-lucaire-l-edward.html | Paid Notice: Deaths LUCAIRE, L. EDWARD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/hockey-power-play-goal-lifts-devils-over-capitals.html | HOCKEY; Power-Play Goal Lifts Devils Over Capitals | False | By Alex Yannis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/l-finding-the-hydrogen-for-hydrogen-powered-cars-602540.html | Finding the Hydrogen For Hydrogen-Powered Cars | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/mining-aura-inside-a-mountain.html | Mining Aura Inside a Mountain | False | By Ann Crittenden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-moore-ruth-crabbs.html | Paid Notice: Deaths MOORE, RUTH CRABBS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-the-year-in-review-the-critics-the-10-best-ravished-again-535524.html | FILM: THE YEAR IN REVIEW -- THE CRITICS/THE 10 BEST; Ravished, Again, by Almodi'š&%aĺvar | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-basketball-at-home-nets-find-it-easy-to-win-not-draw.html | PRO BASKETBALL; At Home, Nets Find It Easy to Win, Not Draw | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-very-close-call-for-wounded-girl.html | A Very Close Call for Wounded Girl | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-watch-international-datebook-jan-13-to-feb-20.html | TRAVEL WATCH; International Datebook: Jan. 13 to Feb. 20 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-caitlin-fiss-scott-goldsmith.html | WEDDINGS/CELEBRATIONS; Caitlin Fiss, Scott Goldsmith | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-flushing-see-joseph-cornell-ice-sort-rink-stalls-queens.html | NEIGHBORHOOD REPORT: FLUSHING; See Joseph Cornell on Ice, Sort Of: A Rink Stalls a Queens Museum's Plans | False | By Jim O'Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/c-corrections-465992.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/rise-fall-murder-new-york-face-police-work-has-changed-but-killings-are-down.html | The Rise and Fall of Murder in New York; Face of Police Work Has Changed, but Killings Are Down to 1963's Rate | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-responses-scientists-iraq-gives-the-un-a-list-of-500-weapons-experts.html | THREATS AND RESPONSES: SCIENTISTS; Iraq Gives the U.N. a List Of 500 Weapons Experts | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/desmond-hoyte-73-former-president-of-guyana-dies.html | Desmond Hoyte, 73, Former President of Guyana, Dies | False | By Simon Romero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-moments-visionary-operas-gould-s-bach-pavarotti-s-533823.html | MUSIC: THE YEAR IN REVIEW -- THE CRITICS'10 MOMENTS; Visionary Operas, Gould's Bach and Pavarotti's Goodbye | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-pentcheff-nicolas.html | Paid Notice: Deaths PENTCHEFF, NICOLAS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/chapters/sweet-violence.html | 'Sweet Violence' | False | By Terry Eagleton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-kriegel-fred.html | Paid Notice: Deaths KRIEGEL, FRED | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/2002.html | 2002 | False | By Tom Zeller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-person-a-man-of-the-soil.html | IN PERSON; A Man of the Soil | False | By Debra Nussbaum | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-a-bad-case-of-woes-from-9-11-to-sales.html | MUSIC: THE YEAR IN REVIEW; A Bad Case Of Woes: From 9/11, To Sales | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/private-sector-will-the-glow-wear-off.html | Private Sector; Will the Glow Wear Off? | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-spitz-milton.html | Paid Notice: Deaths SPITZ, MILTON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/c-corrections-556840.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/q-a-liabilities-in-granting-an-easement.html | Q & A; Liabilities in Granting an Easement | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-glickenhaus-roy.html | Paid Notice: Deaths GLICKENHAUS, ROY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-big-eye-to-the-sky-still-blindfolded.html | A Big Eye to the Sky, Still Blindfolded | False | By Allan Richter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/dance-y-ear-review-critics-10-moments-elegiac-splendor-wild-imagination-536679.html | DANCE: THE YEAR IN REVIEW -- THE CRITICS'10 MOMENTS; Elegiac Splendor and Wild Imagination | False | By Jack Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/for-many-senators-the-choicest-of-all-perks-is-office-space.html | For Many Senators, the Choicest of All Perks is Office Space | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/inside-614009.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/the-nation-the-republicans-try-to-redefine-civil-rights.html | The Nation; The Republicans Try to Redefine Civil Rights | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/wine-under-20-toasting-2003-in-2-cultures.html | WINE UNDER $20; Toasting 2003 in 2 Cultures | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-pesin-elaine-t.html | Paid Notice: Deaths PESIN, ELAINE T. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/making-those-muscles-purr.html | Making Those Muscles Purr | False | By Terry Trucco | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-graham-raymond-w.html | Paid Notice: Deaths GRAHAM, RAYMOND W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-science-the-mummy-s-curse.html | December 22-28: SCIENCE; THE MUMMY'S CURSE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-a-peaceful-neighborhood.html | December 22-28: INTERNATIONAL; A PEACEFUL NEIGHBORHOOD | False | By Carlotta Gall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/l-before-irving-berlin-466042.html | Before Irving Berlin | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/finding-black-history-s-lost-stories.html | Finding Black History's Lost Stories | False | By John W. Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/jobs/home-front-a-benefit-program-for-a-fortunate-few.html | HOME FRONT; A Benefit Program for a Fortunate Few | False | By Terry Pristin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-social-security-591653.html | Social Security | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/personal-business-shuffleboard-starboard-finance-port.html | Personal Business; Shuffleboard, Starboard. Finance, Port. | False | By Holly Hubbard Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/c-corrections-588229.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/l-dvd-s-an-old-song-557617.html | DVD'S; An Old Song | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-esta-berman-jeffrey-price.html | WEDDINGS/CELEBRATIONS; Esta Berman, Jeffrey Price | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-465844.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Eric McHenry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-amdur-s-laurence-larry.html | Paid Notice: Deaths AMDUR, S. LAURENCE (LARRY) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pondering-the-imponderables-yao-is-now-o-neal-is-out-jury-out-on-rose.html | Pondering the Imponderables; Yao Is Now, O'Neal Is Out, Jury Out on Rose | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-staten-island-rail-line-an-engine-for-growth-614378.html | Staten Island Rail Line An Engine for Growth | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-leopold-jutta.html | Paid Notice: Deaths LEOPOLD, JUTTA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music/music-listings.html | Music Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-way-with-words-and-numbers-too.html | A Way With Words, and Numbers, Too | False | By Stacey Stowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/insurgents-create-growing-instability-in-nepal.html | Insurgents Create Growing Instability in Nepal | False | By David Rohde | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-best-albums-somber-anthems-loose-limbed-funk-536806.html | MUSIC: THE YEAR IN REVIEW -- THE CRITICS'10 BEST ALBUMS; Somber Anthems, Loose-Limbed Funk | False | By Ben Ratliff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-francee-sugar-gardner-dunnan.html | WEDDINGS/CELEBRATIONS; Francee Sugar, Gardner Dunnan | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/the-nation-us-and-them-the-burden-of-tolerance-in-a-world-of-division.html | The Nation: Us and Them; The Burden Of Tolerance In A World Of Division | False | By Serge Schmemann | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/new-jersey-turnpike-tolls-to-rise-on-new-year-s-day.html | New Jersey Turnpike Tolls to Rise on New Year's Day | False | By DAISY HERNáÁNDEZ | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-sharon-fairley-john-rogers-jr.html | WEDDINGS/CELEBRATIONS; Sharon Fairley, John Rogers Jr. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/li-work-viewers-can-watch-chef-s-food-and-eat-it-too.html | L.I. @ WORK; Viewers Can Watch Chef's Food and Eat It, Too | False | By Warren Strugatch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-science-eat-little-fish.html | December 22-28: SCIENCE; EAT LITTLE FISH | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-and-responses-gulf-allies-saudis-are-said-to-assure-us-on-use-of-bases.html | THREATS AND RESPONSES: GULF ALLIES; Saudis Are Said To Assure U.S. On Use of Bases | False | By Eric Schmitt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/food-party-of-one.html | FOOD; Party of One | False | By Julia Reed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/jersey-a-college-course-that-s-a-joke-really.html | JERSEY; A College Course That's a Joke. Really. | False | By Debra Galant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-sara-berenbom-nicolas-friedman.html | WEDDINGS/CELEBRATIONS; Sara Berenbom, Nicolas Friedman | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/dance-year-review-critics-10-moments-elegiac-splendor-wild-imagination-536733.html | DANCE: THE YEAR IN REVIEW -- THE CRITICS'10 MOMENTS; Elegiac Splendor and Wild Imagination | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/college-basketball-city-bragging-rights-belong-to-manhattan.html | COLLEGE BASKETBALL; City Bragging Rights Belong to Manhattan | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-heat-goes-haute.html | PULSE; Heat Goes Haute | False | By Jennifer Tung | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/when-a-host-becomes-a-guest.html | When a Host Becomes a Guest | False | By Alan Cowell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/c-corrections-575720.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-way-we-live-now-12-29-02-osama-dead-or-alive.html | THE WAY WE LIVE NOW: 12-29-02; Osama, Dead or Alive | False | By James Traub | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/your-home-benefits-for-older-residents.html | YOUR HOME; Benefits For Older Residents | False | By Jay Romano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-people-s-diva.html | THE LIVES THEY LIVED; The People's Diva | False | By Ann Patchett | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-made-for-special-occasions.html | Favorite Meals Out in 2002; Made for Special Occasions | False | By Claudia Rowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/fashion/entertaining-with-a-high-gloss.html | Entertaining With a High Gloss | False | By David Colman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-bieber-stanley.html | Paid Notice: Deaths BIEBER, STANLEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/dining-out-french-fare-sprinkled-with-imagination.html | DINING OUT; French Fare Sprinkled With Imagination | False | By Mark Bittman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-sacks-roger-dds.html | Paid Notice: Deaths SACKS, ROGER, D.D.S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-urban-studies-listening-leading-a-life-made-of-sounds.html | NEIGHBORHOOD REPORT: URBAN STUDIES/LISTENING; Leading a Life Made of Sounds | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/theater/theater-year-review-critics-10-moments-puccini-euripides-waters-joel-reimagined-534110.html | THEATER: THE YEAR IN REVIEW -- THE CRITICS/10 MOMENTS; Puccini, Euripides, Waters And Joel, Reimagined | False | By Ben Brantley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/editorial-observer-for-some-sick-children-not-knowing-celebrity-could-prove.html | Editorial Observer; For Some Sick Children, Not Knowing a Celebrity Could Prove Fatal | False | By Adam Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-mary-killeen-william-griffith.html | WEDDINGS/CELEBRATIONS; Mary Killeen, William Griffith | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-sunshine-elizabeth.html | Paid Notice: Deaths SUNSHINE, ELIZABETH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-nancy-kelly-francis-connolly.html | WEDDINGS/CELEBRATIONS; Nancy Kelly, Francis Connolly | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-national-frist-steps-forward.html | December 22-28: NATIONAL; FRIST STEPS FORWARD | False | By David Firestone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/frugal-traveler-california-steaming-in-a-desert-valley.html | FRUGAL TRAVELER; California Steaming In a Desert Valley | False | By Daisann McLane | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-football-jets-will-watch-scoreboard-but-focus-on-packers.html | PRO FOOTBALL; Jets Will Watch Scoreboard but Focus on Packers | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/higher-wages-are-law-but-not-reality.html | Higher Wages Are Law, but Not Reality | False | By John Rather | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/spa-anxiety-one-case-history.html | Spa Anxiety: One Case History | False | By David Hochman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-melnikoff-jean-kaiser.html | Paid Notice: Deaths MELNIKOFF, JEAN KAISER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/lives-adolph-green-s-closing-night.html | LIVES; Adolph Green's Closing Night | False | By Adam Green | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/l-executive-shoppers-602582.html | Executive Shoppers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/calendar-alternate-side-parking-rules-in-2003.html | CALENDAR; Alternate-Side Parking Rules in 2003 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/in-africa-aids-has-a-woman-s-face.html | In Africa, AIDS Has a Woman's Face | False | By Kofi A. Annan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/practical-traveler-more-screening-at-the-airport.html | PRACTICAL TRAVELER; More Screening At the Airport | False | By Susan Stellin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-ackerman-kenneth.html | Paid Notice: Deaths ACKERMAN, KENNETH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-museum-explores-art-of-children-s-books.html | TRAVEL ADVISORY; Museum Explores Art of Children's Books | False | By Katherine House | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-best-albums-somber-anthems-loose-limbed-funk-536792.html | MUSIC: THE YEAR IN REVIEW -- THE CRITICS/THE 10 BEST ALBUMS; Somber Anthems, Loose-Limbed Funk | False | By Jon Pareles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-zimmerman-dr-louis.html | Paid Notice: Deaths ZIMMERMAN, DR. LOUIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-let-there-be-lite.html | THE LIVES THEY LIVED; Let There Be Lite | False | By Rob Walker | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/chinese-dissident-relishes-a-first-taste-of-freedom-and-exile.html | Chinese Dissident Relishes a First Taste of Freedom, and Exile | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/cool-in-every-way.html | Cool in Every Way | False | By Adam Shatz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/drumroll-please.html | Drumroll, Please! | False | By Lynne Ames | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-the-schools-the-call-for-service-comes-earlier.html | IN THE SCHOOLS; The Call for Service Comes Earlier | False | By Merri Rosenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/the-guide-549207.html | THE GUIDE | False | By Eleanor Charles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/dance-the-year-in-review-if-you-ask-me.html | DANCE: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-his-inner-critter.html | THE LIVES THEY LIVED; His Inner Critter | False | By Eric P. Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/spend-it-fast-as-i-can.html | Spend It Fast as I Can | False | By John Leland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/chapters-so-what.html | 'So What' | False | By John Szwed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-ivonne-cabrera-daniel-arthurs.html | WEDDINGS/CELEBRATIONS; Ivonne Cabrera, Daniel Arthurs | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/yoga-trumps-bingo-as-centers-for-aged-try-new-approach.html | Yoga Trumps Bingo As Centers for Aged Try New Approach | False | By N. R. Kleinfield | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-conston-eve.html | Paid Notice: Deaths CONSTON, EVE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/grass-roots-business-ripken-s-off-the-roster-but-still-in-baseball.html | GRASS-ROOTS BUSINESS; Ripken's Off the Roster, but Still in Baseball | False | By Gregory Jordan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/executive-life-the-boss-pushing-to-the-red-zone.html | EXECUTIVE LIFE: THE BOSS; Pushing to the Red Zone | False | By Robert Kraft | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-winter-emma-rose.html | Paid Notice: Deaths WINTER, EMMA (ROSE) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/quotation-of-the-day-611433.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/year-of-spectacle-and-surprise-with-a-splash-of-scandal.html | Year of Spectacle and Surprise, With a Splash of Scandal | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-stapleton-film-drama-with-anguish-tears-city-yells-cut.html | NEIGHBORHOOD REPORT: STAPLETON; A Film Drama With Anguish and Tears As City Yells 'Cut!' at a Studio Project | False | By Jim O'Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/automobiles/02-in-reverse-hummers-in-mirror-are-larger-than-they-appear.html | '02 in Reverse: Hummers in Mirror Are Larger Than They Appear | False | By James G. Cobb | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/threats-responses-reserves-duty-calls-citizens-get-ready-become-soldiers.html | THREATS AND RESPONSES: THE RESERVES; Duty Calls, and Citizens Get Ready to Become Soldiers | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/new-noteworthy-paperbacks-465682.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/answers-to-the-quiz.html | Answers to the Quiz | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/hockey-this-time-two-goals-are-not-too-few-for-the-rangers.html | HOCKEY; This Time, Two Goals Are Not Too Few for the Rangers | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/options-payday-raking-it-in-even-as-stocks-sag.html | Options Payday: Raking It In, Even as Stocks Sag | False | By David Leonhardt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-whitehead-james-farnum-jr.html | Paid Notice: Deaths WHITEHEAD, JAMES FARNUM JR, | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-out-of-the-loop.html | THE LIVES THEY LIVED; Out of the Loop | False | By Douglas Brinkley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-cuite-kathlyn-k-nee-killeen.html | Paid Notice: Deaths CUITE, KATHLYN K. (NEE KILLEEN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/sports-of-the-times-worst-and-best-of-games-for-barber.html | Sports of The Times; Worst and Best of Games for Barber | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/theater/theater-year-review-critics-10-moments-puccini-euripides-waters-joel-reimagined-534161.html | THEATER: THE YEAR IN REVIEW -- THE CRITICS'10 MOMENTS; Puccini, Euripides,Waters And Joel, Reimagined | False | By Bruce Weber | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-moments-visionary-operas-gould-s-bach-pavarotti-s-534668.html | MUSIC: THE YEAR IN REVIEW -- THE CRITICS'10 MOMENTS; Visionary Operas, Gould's Bach and Pavarotti's Goodbye | False | By Anne Midgette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/george-weller-95-won-a-pulitzer-prize-in-43.html | George Weller, 95; Won a Pulitzer Prize in '43 | False | By Richard Goldstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/redevelopment-renewal-comes-renters-go.html | REDEVELOPMENT; Renewal Comes, Renters Go | False | By John Sullivan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-mardi-gras-revels-include-river-cruising.html | TRAVEL ADVISORY; Mardi Gras Revels Include River Cruising | False | By Vernon Kidd | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/music-the-year-in-review-if-you-ask-me-536466.html | MUSIC: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-weijl-liselotte-dina.html | Paid Notice: Deaths WEIJL, LISELOTTE DINA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-bloch-george.html | Paid Notice: Deaths BLOCH, GEORGE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-465828.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Mary Park | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/private-sector-like-mike-and-his-shoes.html | Private Sector; Like Mike, and His Shoes | False | By Nat Ives (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-decker-herbert-m.html | Paid Notice: Deaths DECKER, HERBERT M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-fourth-to-first-soaring-and-gliding.html | Feats of Grace and Grit; Fourth to First, Soaring and Gliding | False | By George Vecsey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-moments-visionary-operas-gould-s-bach-pavarotti-s-536326.html | MUSIC: THE YEAR IN REVIEW -- THE CRITICS/10 MOMENTS; Visionary Operas, Gould's Bach and Pavarotti's Goodbye | False | By Allan Kozinn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/chapters/samuel-pepys.html | 'Samuel Pepys' | False | By Claire Tomalin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-berrie-russ.html | Paid Notice: Deaths BERRIE, RUSS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-465810.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Darcy Cosper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-the-biggest-test-early-admission-613339.html | The Biggest Test: Early Admission | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/i-can-hear-their-voices.html | I Can Hear Their Voices | False | By Charles Taylor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/year-in-review.html | Year in Review | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/the-close-reader-the-poetry-of-illness.html | THE CLOSE READER; The Poetry of Illness | False | By Judith Shulevitz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/personal-business-if-a-resume-lies-truth-can-loom-large.html | Personal Business; If a RÃ©sÃ©umÃ©'Â© Lies, Truth Can Loom Large | False | By Elizabeth Stanton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-is-that-all-there-is.html | THE LIVES THEY LIVED; Is That All There Is? | False | By Rob Hoerburger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/music-with-a-kvetch.html | Music With a 'Kvetch' | False | By Margo Nash | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/i-ve-seen-fire-i-ve-seen-plague.html | I've Seen Fire, I've Seen Plague | False | By Charles McGrath | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-welsh-jewell-nee-coards.html | Paid Notice: Deaths WELSH, JEWELL (NEE COARDS) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-memorials-kalkstein-mrs-rose.html | Paid Notice: Memorials KALKSTEIN, MRS. ROSE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/the-biggest-test-early-admission.html | The Biggest Test: Early Admission | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/bulletin-board-in-washington-what-you-see-is-what-they-paid-for.html | BULLETIN BOARD; In Washington, What You See Is What They Paid for | False | By Dylan Loeb McClain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/trickle-of-oil-starts-flowing-in-venezuela.html | Trickle of Oil Starts Flowing in Venezuela | False | By Ginger Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/business-after-the-talk-your-turn.html | Business; After the Talk, Your Turn | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/investing-with-remi-j-browne-standish-international-equity-fund.html | INVESTING WITH/Remi J. Browne; Standish International Equity Fund | False | By Carole Gould | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/city-lore-when-work-was-the-curse-of-the-drinking-class.html | CITY LORE; When Work Was the Curse of the Drinking Class | False | By Rosemary Rogers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/full-lives-captured-in-memory-and-words.html | Full Lives, Captured In Memory And Words | False | By Dick Ahles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/the-guide-546364.html | THE GUIDE | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-compassionate-tax-cut-613363.html | Compassionate Tax Cut? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-kathryn-langstine-paul-gazso.html | WEDDINGS/CELEBRATIONS; Kathryn Langstine, Paul Gazso | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/threats-responses-fallen-paratrooper-remembered-funeral-new-york.html | THREATS AND RESPONSES: THE FALLEN; A Paratrooper Is Remembered At a Funeral In New York | False | By Alan Feuer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/personal-business-diary-on-this-gift-registry-a-bed-and-breakfast.html | PERSONAL BUSINESS: DIARY; On This Gift Registry, A Bed (and Breakfast) | False | By Harriet Edleson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-east-side-christians-jews-debate-holiday-staple-gone-dark.html | NEIGHBORHOOD REPORT: EAST SIDE; Christians and Jews Debate A Holiday Staple Gone Dark | False | By Erika Kinetz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/county-lines-a-holdout-in-the-age-of-familiarity.html | COUNTY LINES; A Holdout in the Age of Familiarity | False | By Kate Stone Lombardi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/a-fear-of-vampires-can-mask-a-fear-of-something-much-worse.html | A Fear of Vampires Can Mask a Fear of Something Much Worse | False | By Ralph Blumenthal | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/design/10-moments-in-art.html | 10 Moments in Art | False | By Holland Cotter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-target.html | THE LIVES THEY LIVED; The Target | False | By Scott Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-flip-flop-fly.html | THE LIVES THEY LIVED; Flip Flop Fly | False | By Tony Kushner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/art-architecture-the-year-in-review-keeping-up-with-the-urgency-of-faith.html | ART/ARCHITECTURE: THE YEAR IN REVIEW; Keeping Up With the Urgency Of Faith | False | By Herbert Muschamp | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/television/television.html | Television | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/fashion/the-interior-designer.html | The Interior Designer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/on-the-street-standouts.html | ON THE STREET; Standouts | False | By Bill Cunningham | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-the-king-of-steaks.html | Favorite Meals Out in 2002; The King of Steaks | False | By M. H. Reed | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/l-finding-the-hydrogen-for-hydrogen-powered-cars-602558.html | Finding the Hydrogen For Hydrogen-Powered Cars | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/television-radio-year-review-critics-10-moments-reality-remembrance-curb.html | TELEVISION/RADIO; THE YEAR IN REVIEW -- THE CRITICS/10 MOMENTS; Reality, Remembrance and 'Curb' | False | By Julie Salamon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-way-we-live-now-12-29-02-the-ethicist-stealth-progressive.html | THE WAY WE LIVE NOW: 12-29-02; THE ETHICIST; Stealth Progressive | False | By Randy Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/chess-blatny-and-shulman-win-at-the-38th-american-open.html | CHESS; Blatny and Shulman Win At the 38th American Open | False | By Robert Byrne | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/isolation-not-engagement.html | Isolation, Not Engagement | False | By Victor D. Cha | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/c-corrections-614114.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/new-york-observed-without-a-trace.html | NEW YORK OBSERVED; Without a Trace | False | By Heather Dune MacAdam | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/business-vail-has-big-bets-riding-off-the-beaten-slopes.html | Business; Vail Has Big Bets Riding Off the Beaten Slopes | False | By Alex Markels | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/noticed-another-dad-flick-and-guys-are-crying.html | NOTICED; Another Dad Flick, and Guys Are Crying | False | By Linda Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-neighborhood-fears-over-a-drop-in-shelter-614386.html | Neighborhood Fears Over a Drop-In Shelter | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-children-at-the-table.html | Favorite Meals Out in 2002; Children at the Table | False | By Alice Gabriel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-flug-fortunee.html | Paid Notice: Deaths FLUG, FORTUNEE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/ranchers-bristle-as-gas-wells-loom-on-the-range.html | Ranchers Bristle as Gas Wells Loom on the Range | False | By Blaine Harden and Douglas Jehl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/lives-well-lived.html | Lives Well Lived | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-newcomers-to-the-subway-614394.html | Newcomers To the Subway | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-lillian-brown-jonathan-samuel.html | WEDDINGS/CELEBRATIONS; Lillian Brown, Jonathan Samuel | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/walkabout.html | Walkabout | False | By Michael Pye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-rent-regulation-means-less-affordable-housing-613681.html | Rent Regulation Means Less Affordable Housing | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-an-island-view-of-the-tram-614351.html | An Island View Of the Tram | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/l-jazz-singers-a-favorite-557609.html | JAZZ SINGERS; A Favorite | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/entertaining-book-you-can-t-judge-party-its-cover-robbing-sandbox-for.html | ENTERTAINING BY THE BOOK: You Can't Judge a Party by Its Cover; Robbing the Sandbox For the Centerpiece | False | By Penelope Green | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/music-a-new-year-begins-with-jazz-lots-of-it-and-bach.html | MUSIC; A New Year Begins With Jazz (Lots of It), and Bach | False | By Robert Sherman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/art-architecture-the-year-in-review-if-you-ask-me.html | ART/ARCHITECTURE: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-upper-west-side-no-more-dreaming-dark-film-palace-closes.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; No More Dreaming in the Dark as a Film Palace Closes | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-lambert-marion-l.html | Paid Notice: Deaths LAMBERT, MARION L. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/l-let-s-clone-nifa-on-the-federal-level-614211.html | Let's Clone NIFA On the Federal Level | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/he-lit-up-hbo-now-he-must-run-it.html | He Lit Up HBO. Now He Must Run It. | False | By Bill Carter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/ward-davenny-86-pianist-and-yale-professor.html | Ward Davenny, 86, Pianist and Yale Professor | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/state-has-become-more-generous-but-still-lags-the-nation.html | State Has Become More Generous, but Still Lags the Nation | False | By Jeffrey B. Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-rosenblatt-robert-w.html | Paid Notice: Deaths ROSENBLATT, ROBERT W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-and-responses-german-minister-softens-stance-against-iraq-war.html | THREATS AND RESPONSES; German Minister Softens Stance Against Iraq War | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/investing-electronic-trading-networks-look-toward-the-big-board.html | Investing; Electronic Trading Networks Look Toward the Big Board | False | By J. Alex Tarquinio | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-ground-zero-designs-don-t-transcend-tragedy-613355.html | Ground Zero Designs Don't Transcend Tragedy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/up-front-worth-noting-up-the-delaware-with-a-new-analysis.html | UP FRONT: WORTH NOTING; Up the Delaware With a New Analysis | False | By John Sullivan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/automakers-block-crash-data-recorders-that-could-save-lives-critics-say.html | Automakers Block Crash Data Recorders That Could Save Lives, Critics Say | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-hard-knock-lit.html | THE LIVES THEY LIVED; Hard-Knock Lit | False | By Michael Eric Dyson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-way-we-live-now-12-29-02-questions-for-barbara-segal-about-a-doll.html | THE WAY WE LIVE NOW: 12-29-02; QUESTIONS FOR BARBARA SEGAL; About a Doll | False | By Susan Burton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-business-a-music-conservatory-branches-out-in-katonah.html | IN BUSINESS; A Music Conservatory Branches Out in Katonah | False | By Susan Hodara | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/l-choosy-and-stingy-466026.html | Choosy and Stingy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/long-island-journal-goodbye-gluten-hello-health.html | LONG ISLAND JOURNAL; Goodbye, Gluten; Hello, Health | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-steel-town-quarterback.html | THE LIVES THEY LIVED; The Steel-Town Quarterback | False | By Stephen J. Dubner | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/chapters/vanished-splendors.html | 'Vanished Splendors' | False | By Balthus | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-memorials-smolowe-philip.html | Paid Notice: Memorials SMOLOWE, PHILIP | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/a-nice-game-of-slobberhannes.html | A Nice Game of Slobberhannes | False | By Michael Upchurch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-riverdale-comedy-district-isn-t-sure-it-wants-to-be-historic.html | NEIGHBORHOOD REPORT: RIVERDALE; A Comedy District Isn't Sure It Wants to Be Historic | False | By Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/l-other-advice-for-ford-602604.html | Other Advice for Ford | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/dance/dance-listings.html | Dance Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-meyers-emma.html | Paid Notice: Deaths MEYERS, EMMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/for-young-and-old-let-the-music-ring.html | For Young and Old, Let the Music Ring | False | By Robert Sherman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/style/entertaining-book-you-can-t-judge-party-its-cover-squeezing-vietnam-into.html | ENTERTAINING BY THE BOOK: You Can't Judge a Party by Its Cover; Squeezing Vietnam Into an Apartment | False | By Guy Trebay | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-hot-pursuit-of-those-elusive-bubbles.html | In Hot Pursuit Of Those Elusive Bubbles | False | By Caroline F. Campion | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-goldman-sara.html | Paid Notice: Deaths GOLDMAN, SARA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-childs-philip-wiley.html | Paid Notice: Deaths CHILDS, PHILIP WILEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/briefing-commerce-shop-and-stop.html | BRIEFING: COMMERCE; SHOP AND STOP | False | By George James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/dining-out-soul-food-with-a-light-touch-and-jazz.html | DINING OUT; Soul Food With a Light Touch, and Jazz | False | By Claudia Rowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/good-eating-right-this-way.html | GOOD EATING; Right This Way | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-basketball-martin-and-nets-get-tough-on-the-road.html | PRO BASKETBALL; Martin and Nets Get Tough on the Road | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-the-nuclear-north.html | December 22-28: INTERNATIONAL; THE NUCLEAR NORTH | False | By James Dao | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/market-insight-finding-clarity-in-a-climate-of-fear.html | MARKET INSIGHT; Finding Clarity In a Climate Of Fear | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-the-year-in-review-if-you-ask-me.html | FILM: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-if-you-ask-me-531529.html | MUSIC: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/fyi-603120.html | F.Y.I. | False | By Daniel B. Schneider | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/an-island-view-of-the-tram.html | An Island View of the Tram | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/on-pro-football-shockey-s-actions-speak-for-the-team.html | ON PRO FOOTBALL; Shockey's Actions Speak for the Team | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-debutante-s-staying-in-party.html | THE LIVES THEY LIVED; The Debutante's Staying-In Party | False | By David Rakoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/a-restive-kosovo-officially-still-serbian-squirms-under-the-status-quo.html | A Restive Kosovo, Officially Still Serbian, Squirms Under the Status Quo | False | By Daniel Simpson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/the-biggest-test-early-admission-613304.html | The Biggest Test: Early Admission | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-business-putting-the-fold-to-work.html | IN BUSINESS; Putting the Fold to Work | False | By Tanya Mohn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-cheap-feast.html | Favorite Meals Out in 2002; Cheap Feast | False | By Claudia Rowe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pondering-the-imponderables-some-very-nice-moves-at-st-john-s.html | Pondering the Imponderables; Some Very Nice Moves at St. John's | False | By Vincent M. Mallozzi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/transactions-614467.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-early-snows-cheer-new-england-resorts.html | TRAVEL ADVISORY; Early Snows Cheer New England Resorts | False | By Alex Markels | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/strategies-new-rules-are-giving-analysts-a-herd-mentality.html | STRATEGIES; New Rules Are Giving Analysts a Herd Mentality | False | By Mark Hulbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/world/in-nablus-strife-dims-dreams-and-daily-life.html | In Nablus, Strife Dims Dreams and Daily Life | False | By James Bennet | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/soapbox-keeping-an-eye-on-the-river-view.html | SOAPBOX; Keeping an Eye on the River View | False | By Ned Sullivan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/habitats-upper-west-side-renewing-a-life-changed-by-a-loss-on-sept-11.html | Habitats/Upper West Side; Renewing a Life Changed By a Loss on Sept. 11 | False | By Trish Hall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/up-front-worth-noting-up-the-hackensack-with-a-novel-idea.html | UP FRONT: WORTH NOTING; Up the Hackensack With a Novel Idea | False | By George James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/ideas-trends-eugenics-and-sects-go-together.html | Ideas & Trends; Eugenics and Sects Go Together | False | By Daniel J. Kevles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/states-seek-to-restore-deer-balance.html | States Seek to Restore Deer Balance | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/states-of-alarm.html | States Of Alarm | False | By Bob Herbert | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/us/freed-from-prison-but-still-paying-a-penalty.html | Freed From Prison, but Still Paying a Penalty | False | By Fox Butterfield | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-morningside-heights-for-columbia-school-reluctant-peace.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; For a Columbia School, a Reluctant Peace Dissolves | False | By Denny Lee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-2228.html | December 22-28 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/design/art-listings.html | Art Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/paperback-best-sellers-december-29-2002.html | PAPERBACK BEST SELLERS: December 29, 2002 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/personal-business-my-job-he-was-ready-when-his-ship-came-in.html | PERSONAL BUSINESS: MY JOB; He Was Ready When His Ship Came In | False | By Christopher McKenna | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-the-year-in-review-the-next-generation-a-coming-of-age.html | FILM: THE YEAR IN REVIEW; The Next Generation: A Coming of Age | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-memorials-matorin-mervyn-d.html | Paid Notice: Memorials MATORIN, MERVYN D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/ground-zero-designs-dont-transcend-tragedy.html | Ground Zero Designs Don't Transcend Tragedy | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/books/1-others-see-us-466034.html | Others See Us | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-loo-dr-robert-k.html | Paid Notice: Deaths LOO, DR. ROBERT K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-the-year-in-review-the-critics-the-10-best-ravished-again-by-almodovar-535443.html | FILM: THE YEAR IN REVIEW -- THE CRITICS/THE 10 BEST; Ravished, Again, by Almodï¿½ï¿½var | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/up-front-worth-noting-what-s-more-annoying-than-bugs-on-a-windshield.html | UP FRONT: WORTH NOTING; What's More Annoying Than Bugs on a Windshield? | False | By George James | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-insanely-funny.html | THE LIVES THEY LIVED; Insanely Funny | False | By Marshall Sella | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/l-the-biggest-test-early-admission-613320.html | The Biggest Test: Early Admission | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-if-you-ask-me-531510.html | MUSIC: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-ratt-trap.html | THE LIVES THEY LIVED; The Ratt Trap | False | By Chuck Klosterman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/opinion-it-s-reassessment-pandemonium.html | OPINION; It's Reassessment Pandemonium | False | By Richard Fromewick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/cuttings-oh-the-things-i-have-left-undone.html | CUTTINGS; Oh, the Things I Have Left Undone | False | By Anne Raver | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-gegner-dorothy-nee-wayler.html | Paid Notice: Deaths GEGNER, DOROTHY (NEE WAYLER) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/at-the-side-of-the-road-distraction-or-tribute.html | At the Side Of the Road, Distraction Or Tribute? | False | By Paula Ganzi Licata | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/dance-year-review-critics-10-moments-elegiac-splendor-wild-imagination-536717.html | DANCE: THE YEAR IN REVIEW -- THE CRITICS/10 MOMENTS; Elegiac Splendor and Wild Imagination | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-waxman-ernest.html | Paid Notice: Deaths WAXMAN, ERNEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/plus-skiing-putzer-captures-3rd-victory-of-month.html | PLUS SKIING; Putzer Captures 3rd Victory of Month | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-mcguire-james-j.html | Paid Notice: Deaths MCGUIRE, JAMES J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/the-view-from-north-stamford-a-reluctant-farewell-to-a-tranquil-landmark.html | The View/From North Stamford; A Reluctant Farewell To a Tranquil Landmark | False | By Gary Santaniello | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/reversed-call-changes-everything.html | Reversed Call Changes Everything | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-when-brilliance-is-standing-still.html | Feats of Grace and Grit; When Brilliance Is Standing Still | False | By Ira Berkow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/business/executive-life-a-chief-s-anguish-letting-workers-go.html | Executive Life; A Chief's Anguish: Letting Workers Go | False | By Julia Lawlor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-if-you-ask-me-501565.html | MUSIC: THE YEAR IN REVIEW; IF YOU ASK ME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-pop-porn.html | THE LIVES THEY LIVED; Pop-porn | False | By Daphne Merkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-branding-brotherhood.html | THE LIVES THEY LIVED; Branding Brotherhood | False | By Anthony Giardina | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-cold-rain-douses-a-grand-parade.html | Feats of Grace and Grit; Cold Rain Douses a Grand Parade | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/soapbox-a-job-that-s-perfect-for-lake-woebegone.html | SOAPBOX; A Job That's Perfect For Lake Woebegone | False | By Karen Demasters | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-imagine-paris-excited-about-a-wine-shop.html | TRAVEL ADVISORY; Imagine: Paris Excited About a Wine Shop | False | By Jacqueline Friedrich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/on-college-football-settle-into-recliner-for-best-of-the-bowls.html | ON COLLEGE FOOTBALL; Settle Into Recliner For Best of the Bowls | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-witschieben-donald-gardner.html | Paid Notice: Deaths WITSCHIEBEN, DONALD GARDNER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/art-architecture-year-review-critics-10-moments-richer-cloth-were-abundant.html | ART/ARCHITECTURE: THE YEAR IN REVIEW -- THE CRITICS/10 MOMENTS; Richer, And Cloth, Were Abundant | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-29 | 2002-12-29 | https://www.nytimes.com/2002/12/29/classified/paid-notice-deaths-dorman-gerald-d-md.html | Paid Notice: Deaths DORMAN, GERALD D., MD. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-mcglynn-martin.html | Paid Notice: Deaths MCGLYNN, MARTIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-rottenberg-reba.html | Paid Notice: Deaths ROTTENBERG, REBA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-barash-david.html | Paid Notice: Deaths BARASH, DAVID | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-wien-arthur.html | Paid Notice: Deaths WIEN, ARTHUR | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-fleisher-martin.html | Paid Notice: Deaths FLEISHER, MARTIN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-agnelli-giovanni.html | Paid Notice: Deaths AGNELLI, GIOVANNI | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/the-same-old-neighborhood-a-brooklyn-enclave-happily-avoids-assimilation.html | The (Same) Old Neighborhood; A Brooklyn Enclave Happily Avoids Assimilation | False | By Joseph Berger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-basketball-slew-of-back-to-back-games-for-knicks.html | PRO BASKETBALL; Slew of Back-to-Back Games for Knicks | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-goldman-sara.html | Paid Notice: Deaths GOLDMAN, SARA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/threats-responses-asian-arena-us-plan-for-trade-penalties-for-north-korea.html | THREATS AND RESPONSES: THE ASIAN ARENA; U.S. Plan for Trade Penalties for North Korea Worries South Korean Investors | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/freshman-senator-sees-the-presidency-as-his-next-and-second-office.html | Freshman Senator Sees the Presidency as His Next, and Second, Office | False | By Richard L. Berke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-music.html | TECHNOLOGY: Gazing Into 2003: Economy Intrudes on Dreams of New Services -- Music; Attracting Consumers To the Online Jukebox | False | By Amy Harmon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/IHT-north-korea-washington-should-aim-for-a-tradeoff.html | North Korea : Washington should aim for a trade-off | False | By Morton Abramowitz and James Laney, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-media-management.html | MEDIA: Gazing Into 2003: The Balance of Media Power Is Poised to Change -- Media Management; Wondering if No. 2 Will Stay at Viacom | False | By Geraldine Fabrikant | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-loo-dr-robert-k.html | Paid Notice: Deaths LOO, DR. ROBERT K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/business-digest-617849.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-zimmerman-dr-louis.html | Paid Notice: Deaths ZIMMERMAN, DR. LOUIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/threats-responses-asia-pacific-let-s-look-for-australia-antiterror-campaign.html | THREATS AND RESPONSES: ASIA-PACIFIC; 'Let's Look Out for Australia,' An Antiterror Campaign Urges | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-morton-herbert-c.html | Paid Notice: Deaths MORTON, HERBERT C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/threats-responses-nuclear-anxiety-us-eases-threat-nuclear-arms-for-north-korea.html | THREATS AND RESPONSES: NUCLEAR ANXIETY; U.S. EASES THREAT ON NUCLEAR ARMS FOR NORTH KOREA | False | By David E. Sanger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/books/music-review-giving-a-picture-book-a-big-screen-performance.html | MUSIC REVIEW; Giving a Picture Book A Big-Screen Performance | False | By Paul Griffiths | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-pesin-elaine-t.html | Paid Notice: Deaths PESIN, ELAINE T. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-music-industry-emi-aims.html | MEDIA: Gazing Into 2003: The Balance of Media Power Is Poised to Change -- Music Industry; EMI Aims to Push Out of Last Place | False | By Lynette Holloway | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-eisenberger-agnes.html | Paid Notice: Deaths EISENBERGER, AGNES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-aber-stanley.html | Paid Notice: Deaths ABER, STANLEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/kenya-s-ruling-party-is-defeated-after-39-years.html | Kenya's Ruling Party Is Defeated After 39 Years | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/baseball-after-mueller-passes-on-mets-3rd-is-still-open.html | BASEBALL; After Mueller Passes on Mets, 3rd Is Still Open | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-sacks-roger-dds.html | Paid Notice: Deaths SACKS, ROGER, D.D.S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/bond-offerings-this-week.html | Bond Offerings This Week | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/reporter-becomes-actor-in-human-clone-drama.html | Reporter Becomes Actor In Human Clone Drama | False | By Kenneth Chang With Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/the-neediest-cases-misfortune-stalks-a-mother-and-child.html | The Neediest Cases; Misfortune Stalks A Mother And Child | False | By Arthur Bovino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/fda-exploring-human-cloning-claim.html | F.D.A. Exploring Human Cloning Claim | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/patents-device-answers-phone-while-you-hurtle-two-rooms-trip-over-cat.html | Patents; A device answers the phone while you hurtle two rooms, trip over the cat and breathlessly pick up. | False | By Sabra Chartrand | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/gazing-into-2003-trends-worth-watching-in-media-and-technology.html | Gazing Into 2003; Trends Worth Watching In Media and Technology | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/IHT-south-korea-listen-to-the-younger-generation.html | South Korea : Listen to the younger generation | False | By David I. Steinberg, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-carstens-conrad-s.html | Paid Notice: Deaths CARSTENS, CONRAD S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-haves-morton-m.html | Paid Notice: Deaths HAVES, MORTON M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-bieber-stanley.html | Paid Notice: Deaths BIEBER, STANLEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-warnock-maurice-j-moose.html | Paid Notice: Deaths WARNOCK, MAURICE J. ("MOOSE") | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/chile-sect-thrives-despite-criminal-charges.html | Chile Sect Thrives Despite Criminal Charges | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-lurio-donald.html | Paid Notice: Deaths LURIO, DONALD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/books/books-of-the-times-a-troublemaker-walked-in-beauty.html | BOOKS OF THE TIMES; A Troublemaker Walked in Beauty | False | By Dinitia Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/plus-tennis-australia-routs-italy-in-the-hopman-cup.html | PLUS: TENNIS; Australia Routs Italy In the Hopman Cup | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-winter-emma-rose.html | Paid Notice: Deaths WINTER, EMMA (ROSE) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-states-on-their-own-618020.html | States on Their Own | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/david-richie-70-preserver-of-the-appalachian-trail.html | David Richie, 70, Preserver Of the Appalachian Trail | False | By Eric Pace | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/junior-senators-who-dreamed-of-the-top-job.html | Junior Senators Who Dreamed of the Top Job | False | By Carl Hulse | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/giovanni-intra-34-a-founder-of-an-influential-art-gallery.html | Giovanni Intra, 34, a Founder Of an Influential Art Gallery | False | By Roberta Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-wehmhoefer-arline-c.html | Paid Notice: Deaths WEHMHOEFER, ARLINE C. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/hockey-rangers-resume-sloppy-habits.html | HOCKEY; Rangers Resume Sloppy Habits | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-zildjian-armand.html | Paid Notice: Deaths ZILDJIAN, ARMAND | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/using-tax-dollars-for-churches.html | Using Tax Dollars for Churches | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/richard-a-clarke-72-former-chief-of-a-utility.html | Richard A. Clarke, 72, Former Chief of a Utility | False | By Paul Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-gindi-nathan-s.html | Paid Notice: Deaths GINDI, NATHAN S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-3g-europe.html | TECHNOLOGY: Gazing Into 2003: Economy Intrudes on Dreams of New Services -- 3G; In Europe, a Promise Of Mobile Multimedia | False | By Mark Landler | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-giddings-renee-ross.html | Paid Notice: Deaths GIDDINGS, RENEE ROSS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-bass-janna.html | Paid Notice: Deaths BASS, JANNA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/quotation-of-the-day-622672.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-scheibel-lillian-waldman.html | Paid Notice: Deaths SCHEIBEL, LILLIAN WALDMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-to-lighten-kids-backpacks-623849.html | To Lighten Kids' Backpacks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/for-the-hungry-a-meager-helping.html | For the Hungry, a Meager Helping | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/inside-623482.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/e-commerce-report-there-more-cheer-virtual-realm-online-gift-certificates-soar.html | E-Commerce Report; There is more cheer in the virtual realm as online gift certificates soar. | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-baldwin-william-h.html | Paid Notice: Deaths BALDWIN, WILLIAM H. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/johannesburg-journal-noted-south-african-actor-puts-his-nation-s-mixed-emotions.html | Johannesburg Journal; A Noted South African Actor Puts His Nation's Mixed Emotions Onstage | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/baseball/clemens-to-stay-with-yanks-for-another-season.html | Clemens to Stay With Yanks for Another Season | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/taming-the-task-of-checking-for-terrorists-names.html | Taming the Task of Checking for Terrorists' Names | False | By Sarah Milstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/ian-homak-58-whose-paintings-were-known-for-hyper-real-look.html | Ian Homak, 58, Whose Paintings Were Known for Hyper-Real Look | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football/chrebet-no-longer-forgotten-receiver.html | PRO FOOTBALL; Chrebet No Longer Forgotten Receiver | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-zenker-marjorie.html | Paid Notice: Deaths ZENKER, MARJORIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-to-lighten-kids-backpacks-623890.html | To Lighten Kids' Backpacks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-memorials-marcus-syma-wexler.html | Paid Notice: Memorials MARCUS, SYMA WEXLER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/the-year-in-pictures-may.html | THE YEAR IN PICTURES: MAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/the-media-business-advertising-addenda-further-shuffling-of-omnicom-s-board.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Further Shuffling Of Omnicom's Board | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-new-services-internet.html | TECHNOLOGY: Gazing Into 2003: Economy Intrudes on Dreams of New Services -- Internet Service; Finding Customers At Market's Low End | False | By Saul Hansell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-business-advertising-two-major-agency-companies-are-likely-spend-2003.html | THE MEDIA BUSINESS: ADVERTISING; Two major agency companies are likely to spend 2003 trying to smooth out the wrinkles of 2002. | False | By Nat Ives | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/baseball/mendoza-is-signed-by-red-sox.html | BASEBALL; Mendoza Is Signed By Red Sox | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-austin-carolyn-nee-horowitz.html | Paid Notice: Deaths AUSTIN, CAROLYN (NEE HOROWITZ) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/football/he-comes-to-play-every-single-down.html | FOOTBALL; He Comes to Play, Every Single Down | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-victory-playoffs-east-title-j-e-t-s-y-e-s-y-e-s-y-e-s.html | PRO FOOTBALL; Victory, Playoffs, East Title: J-E-T-S ... Yes, Yes, Yes | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-weijl-liselotte-dina.html | Paid Notice: Deaths WEIJL, LISELOTTE DINA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-to-lighten-kids-backpacks-623873.html | To Lighten Kids' Backpacks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-moral-clarity-in-war-588288.html | Moral Clarity in War | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/when-christmas-is-a-wednesday-2-workweeks-can-evaporate.html | When Christmas Is a Wednesday, 2 Workweeks Can Evaporate | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/finding-wrongs-through-the-prism-of-silicon-valley.html | Finding Wrongs, Through the Prism of Silicon Valley | False | By Matt Richtel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/IHT-1952hunt-for-reds-in-colleges-in-our-pages100-75-and-50-years-ago.html | 1952:Hunt for Reds in Colleges : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-mcguire-james-j.html | Paid Notice: Deaths MCGUIRE, JAMES J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-to-lighten-kids-backpacks-623822.html | To Lighten Kids' Backpacks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/glen-seator-46-whose-sculptures-replicated-rooms-dies.html | Glen Seator, 46, Whose Sculptures Replicated Rooms, Dies | False | By Ken Johnson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/stray-bullet-increases-unease-on-death-lane.html | Stray Bullet Increases Unease on 'Death Lane' | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-melamed-ann-n-nee-rodin.html | Paid Notice: Deaths MELAMED, ANN N. (NEE RODIN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/after-9-11-parcels-of-money-and-dismay.html | After 9/11, Parcels of Money, and Dismay | False | This article was reported and written by Edward Wyatt, David W. Chen, Charles V Bagli and Raymond Hernandez. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/the-year-in-pictures-march-april.html | THE YEAR IN PICTURES: MARCH/APRIL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/transactions-625035.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-to-lighten-kids-backpacks-623881.html | To Lighten Kids' Backpacks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-conston-eve.html | Paid Notice: Deaths CONSTON, EVE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/the-year-in-pictures-january-february.html | THE YEAR IN PICTURES: JANUARY/FEBRUARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-faux-can-be-fabulous-617989.html | Faux Can Be Fabulous | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/metro-matters-resolutions-for-new-year-and-new-york.html | Metro Matters; Resolutions For New Year, And New York | False | By Joyce Purnick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-freeing.html | the end user / A voice for the consumer : Freeing speech | False | By Lee Dembart, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-rosenblatt-robert-w.html | Paid Notice: Deaths ROSENBLATT, ROBERT W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/with-west-bank-stones-and-gunfire-another-child-dies.html | With West Bank Stones and Gunfire, Another Child Dies | False | By Dexter Filkins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/office-pool-2003.html | Office Pool, 2003 | False | By William Safire | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-spending-mature.html | TECHNOLOGY: Gazing Into 2003: Economy Intrudes on Dreams of New Services -- Spending. A Mature Industry Has Room for Growth | False | By Steve Lohr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-why-not-deterrence-588725.html | Why Not Deterrence? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/football-attention-shadows-high-school-star.html | FOOTBALL; Attention Shadows High School Star | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/the-year-in-pictures-june-july-august.html | THE YEAR IN PICTURES: JUNE/JULY/AUGUST | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-brandenburg-judith-berman.html | Paid Notice: Deaths BRANDENBURG, JUDITH BERMAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/with-killings-on-the-rise-upstate-cities-look-for-answers.html | With Killings on the Rise, Upstate Cities Look for Answers | False | By Leslie Eaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-salant-morris-s.html | Paid Notice: Deaths SALANT, MORRIS S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/music-review-as-they-say-chaconne-a-son-gout.html | MUSIC REVIEW; As They Say, 'Chaconne à°ĉ°ĉ Son Goû°ŝÂ°t' | False | By Bernard Holland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-memorials-burnett-eloise-s.html | Paid Notice: Memorials BURNETT, ELOISE S. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-cable-cnn-hoping-for.html | MEDIA: Gazing Into 2003: The Balance of Media Power Is Poised to Change -- Cable News; At CNN, Hoping For Restored Glory | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-memorials-herzstein-harold-leon.html | Paid Notice: Memorials HERZSTEIN, HAROLD LEON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-civil-liberties-locally-618004l.html | Civil Liberties, Locally | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/economic-pulse-northeast-growing-health-care-economy-gives-northeast-needed.html | ECONOMIC PULSE: The Northeast; Growing Health Care Economy Gives Northeast a Needed Boost | False | By David Leonhardt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-cellular-making.html | TECHNOLOGY: Gazing Into 2003: Economy Intrudes on Dreams of New Services -- Cellular; Making a Statement In Tunes and Pictures | False | By Laurie J. Flynn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-fox-albert.html | Paid Notice: Deaths FOX, ALBERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-meyers-emma.html | Paid Notice: Deaths MEYERS, EMMA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-hughes-paul.html | Paid Notice: Deaths HUGHES, PAUL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/joint-service-for-exit-polls-is-in-danger-of-dissolution.html | Joint Service For Exit Polls Is in Danger Of Dissolution | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/a-campaign-law-that-curbs-more-than-contributions.html | A Campaign Law That Curbs More Than Contributions | False | By Charles Fried | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/5-held-including-paris-airport-worker-after-weapons-seizure.html | 5 Held, Including Paris Airport Worker, After Weapons Seizure | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/churches-start-counting-lottery-s-blessings.html | Churches Start Counting Lottery's Blessings | False | By Barbara Whitaker With Robert D. McFadden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-tener-eleanor-joan.html | Paid Notice: Deaths TENER, ELEANOR JOAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-tv-technology-networks.html | MEDIA: Gazing Into 2003: The Balance of Media Power Is Poised to Change -- TV Technology; Networks Fear Spread Of Recording Devices | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/sports-of-the-times-season-of-perseverance-isn-t-quite-over-for-jets.html | Sports of The Times; Season of Perseverance Isn't Quite Over for Jets | False | By William C. Rhoden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/the-year-in-pictures-september.html | THE YEAR IN PICTURES: SEPTEMBER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-america-s-great-heart-588270.html | America's Great Heart | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/movies/a-strong-start-for-catch-me-but-two-towers-is-still-tops.html | A Strong Start for 'Catch Me' But 'Two Towers' Is Still Tops | False | By Rick Lyman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/international/africa/thousands-of-kenyans-witness-change-of-power.html | Thousands of Kenyans Witness Change of Power | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/glass-panes-and-software-windows-name-is-challenged.html | Glass Panes And Software: Windows Name Is Challenged | False | By Steve Lohr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-dejur-marion.html | Paid Notice: Deaths DEJUR, MARION | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-karasik-eugene-md.html | Paid Notice: Deaths KARASIK, EUGENE, M.D. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-battered-packers-fail-to-discover-effective-counterpunches.html | PRO FOOTBALL; Battered Packers Fail to Discover Effective Counterpunches | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/to-lighten-kids-backpacks.html | To Lighten Kids' Backpacks | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/venezuela-strikers-keep-pressure-on-chavez-and-oil-exports.html | Venezuela Strikers Keep Pressure on Chåˋˋ ˆÃ¨vez and Oil Exports | False | By Ginger Thompson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/met-opera-review-a-seducer-in-a-revival-of-a-revival.html | MET OPERA REVIEW; A Seducer In a Revival Of a Revival | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-despite-many-mistakes-giants-have-momentum.html | PRO FOOTBALL; Despite Many Mistakes, Giants Have Momentum | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/metro-briefing-new-york-queens-officers-suspended-after-escape.html | Metro Briefing | New York: Queens: Officers Suspended After Escape | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-gegner-dorothy-nee-wayler.html | Paid Notice: Deaths GEGNER, DOROTHY (NEE WAYLER) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/sports-of-the-times-a-new-york-football-weekend.html | Sports of The Times; A New York Football Weekend | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/promoting-hispanic-tv-language-and-culture.html | Promoting Hispanic TV, Language and Culture | False | By Mireya Navarro | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/technology/economy-intrudes-on-dreams-of-new-services.html | Economy Intrudes on Dreams of New Services | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-gutner-monroe.html | Paid Notice: Deaths GUTNER, MONROE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-enzer-solotaroff-sandra.html | Paid Notice: Deaths ENZER, SOLOTAROFF, SANDRA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-basketball-with-injured-due-back-nets-face-changes.html | PRO BASKETBALL; With Injured Due Back, Nets Face Changes | False | By Liz Robbins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/threats-responses-reparations-cadillac-other-plunder-iraq-kuwait-issue.html | THREATS AND RESPONSES: REPARATIONS; A Cadillac and Other Plunder: Iraq-Kuwait Issue Resurfaces | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/mother-charged-in-death-of-beaten-4-year-old-boy.html | Mother Charged in Death Of Beaten 4-Year-Old Boy | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-mc-elhone-margaret.html | Paid Notice: Deaths MC ELHONE, MARGARET | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-percopo-michael-w.html | Paid Notice: Deaths PERCOPO, MICHAEL W. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/international/middleeast/soldiers-cannot-refuse-to-serve-israeli-court-rules.html | Soldiers Cannot Refuse to Serve, Israeli Court Rules | False | By James Bennet | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-along-with-the-lucky-the-strong-emerge.html | PRO FOOTBALL; Along With the Lucky, The Strong Emerge | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-rubin-larry.html | Paid Notice: Deaths RUBIN, LARRY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-christo-in-central-park-617997.html | Christo in Central Park | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/health/evidence-mounting-that-moderate-drinking-is-healthful.html | Evidence Mounting That Moderate Drinking Is Healthful | False | By Abigail Zuger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/europe-s-parliament-where-the-flush-meet-the-threadbare.html | Europe's Parliament, Where the Flush Meet the Threadbare | False | By Sarah Lyall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/football/playoff-schedule.html | Playoff Schedule | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/l-the-small-investor-won-t-soon-forget-588806.html | The Small Investor Won't Soon Forget | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/creditors-extend-life-of-ailing-korean-chip-maker-hynix.html | Creditors Extend Life of Ailing Korean Chip Maker Hynix | False | By Don Kirk | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-brownstein-jerome.html | Paid Notice: Deaths BROWNSTEIN, JEROME | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-swerdlow-sylvia.html | Paid Notice: Deaths SWERDLOW, SYLVIA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/health/how-a-drink-a-day-helps-the-heart.html | How a Drink a Day Helps the Heart | False | By Abigail Zuger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-equipment.html | TECHNOLOGY: Gazing Into 2003: Economy Intrudes on Dreams of New Services -- Equipment; Network Gear Makers Could Use Good News | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-halpern-gertrude-gittl.html | Paid Notice: Deaths HALPERN, GERTRUDE (GITTL) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-kolber-marc.html | Paid Notice: Deaths KOLBER, MARC | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/hijacking-india-s-history.html | Hijacking India's History | False | By Kai Friese | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/threats-responses-inquiry-fbi-issues-alert-for-five-illegal-immigrants-uncovered.html | THREATS AND RESPONSES: THE INQUIRY; F.B.I. Issues Alert for Five Illegal Immigrants Uncovered in Investigation of Terrorism | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/news-summary-622834.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/us/the-year-in-pictures-october-november-december.html | THE YEAR IN PICTURES: OCTOBER/NOVEMBER/DECEMBER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/movies/film-review-a-prisoner-of-grief-binges-on-a-deadly-diet-of-sympathy.html | FILM REVIEW; A Prisoner of Grief Binges on a Deadly Diet of Sympathy | False | By A. O. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/james-kilgo-61-who-wrote-on-nature.html | James Kilgo, 61, Who Wrote on Nature | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-newspapers-loss.html | MEDIA: Gazing Into 2003: The Balance of Media Power Is Poised to Change -- Newspapers; Loss of Advertising Does Not Stop Gains | False | By Felicity Barringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/metropolitan-diary-618527.html | Metropolitan Diary | False | By Joe Rogers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-dobin-jason.html | Paid Notice: Deaths DOBIN, JASON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/alcohol-and-smoking-bills-are-to-be-signed-into-law.html | Alcohol and Smoking Bills Are to Be Signed Into Law | False | By Michael Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-levine-carol.html | Paid Notice: Deaths LEVINE, CAROL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-copyrights-call.html | TECHNOLOGY: Gazing Into 2003: Economy Intrudes on Dreams of New Services -- Copyrights; A Call for Partnership, A Hint of Regulation | False | By Amy Harmon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/IHT-192750000-fr-lost-is-returned-in-our-pages100-75-and-50-years-ago.html | 1927:50,000 fr Lost Is Returned : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-satellite-television.html | MEDIA: Gazing Into 2003: The Balance of Media Power Is Poised to Change -- Satellite Television; DirecTV Is at Center Of a Power Shift | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-dempsey-deanna.html | Paid Notice: Deaths DEMPSEY, DEANNA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-jacobson-joseph.html | Paid Notice: Deaths JACOBSON, JOSEPH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-pentcheff-nicolas.html | Paid Notice: Deaths PENTCHEFF, NICOLAS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-walton-minnie.html | Paid Notice: Deaths WALTON, MINNIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-kostelanetz-ethel-cory.html | Paid Notice: Deaths KOSTELANETZ, ETHEL CORY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/most-wanted-drilling-down-music-sales-pop-s-strong-singles-sales.html | MOST WANTED: DRILLING DOWN/MUSIC SALES; Pop's Strong Singles Sales | False | By Lynette Holloway | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-spector-yetta.html | Paid Notice: Deaths SPECTOR, YETTA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/world/man-in-the-news-kenyan-with-a-long-memory-mwai-kibaki.html | Man in the News; Kenyan With a Long Memory -- Mwai Kibaki | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-ketro-aatos-olavi-samuel.html | Paid Notice: Deaths KETRO, AATOS OLAVI SAMUEL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/no-headline-624829.html | No Headline | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media/the-balance-of-media-power-is-poised-to-change.html | The Balance of Media Power Is Poised to Change | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-stein-eleanor-wiener.html | Paid Notice: Deaths STEIN, ELEANOR (WIENER) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/economic-calendar.html | Economic Calendar | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/international/europe/death-toll-rises-in-bombing-of-russian-offices-in-chechnya.html | Death Toll Rises in Bombing of Russian Offices in Chechnya | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-postseason-in-its-sights-miami-blinks.html | PRO FOOTBALL; Postseason In Its Sights, Miami Blinks | False | By Thomas George | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/science/some-scientists-suggest-relativity-may-be-well-relative.html | Some Scientists Suggest Relativity May Be, Well, Relative | False | By Dennis Overbye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-martin-stanley.html | Paid Notice: Deaths MARTIN, STANLEY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/editorial-observer-remembering-the-permanent-opposition-of-h-l-mencken.html | Editorial Observer; Remembering the Permanent Opposition of H. L. Mencken | False | By Verlyn Klinkenborg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-magazines-us-publishers.html | MEDIA: Gazing Into 2003: The Balance of Media Power Is Poised to Change -- Magazines; U.S. Publishers Take Cues From the British | False | By David Carr | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/IHT-1902viceroy-arrives-in-delhi-in-our-pages100-75-and-50-years-ago.html | 1902:Viceroy Arrives in Delhi : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/t-a-malaria-vaccine-589624.html | A Malaria Vaccine | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/bridge-sometimes-the-best-defense-is-a-good-idea-for-an-award.html | BRIDGE; Sometimes the Best Defense Is a Good Idea for an Award | False | By Alan Truscott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/movies/big-fat-increase-box-office-record-year-but-reasons-for-caution-amid-hollywood.html | A Big Fat Increase at the Box Office; A Record Year, but Reasons for Caution Amid Hollywood Riches | False | By Rick Lyman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-spitz-milton.html | Paid Notice: Deaths SPITZ, MILTON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-dukker-salomon.html | Paid Notice: Deaths DUKKER, SALOMON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/is-saudi-arabia-tough-enough-on-terrorism.html | Is Saudi Arabia Tough Enough on Terrorism? | False | By Allan Gerson and Ron Motley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-king-victor-henry.html | Paid Notice: Deaths KING, VICTOR HENRY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-regulation-fcc-s-chief.html | MEDIA: Gazing Into 2003: The Balance of Media Power Is Poised to Change -- Regulation; F.C.C.'s Chief Seeks To Remove Restraints | False | By Stephen Labaton | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/classified/paid-notice-deaths-skinner-dr-david-b.html | Paid Notice: Deaths SKINNER, DR. DAVID B. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-30 | 2002-12-30 | https://www.nytimes.com/2002/12/30/books/writers-on-writing-middle-earth-enchants-a-returning-pilgrim.html | WRITERS ON WRITING; Middle Earth Enchants A Returning Pilgrim | False | By Kathryn Kramer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-bander-anna-m-nee-chernock.html | Paid Notice: Deaths BANDER, ANNA M. (NEE CHERNOCK) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-giddings-renee-ross-nee-bloomgarden.html | Paid Notice: Deaths GIDDINGS, RENEE ROSS (NEE BLOOMGARDEN) | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/recent-events-made-him-better-man-lott-says.html | Recent Events Made Him Better Man, Lott Says | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/memorial-to-snake-lover-carved-into-herpetology-lexicon.html | Memorial to Snake Lover Carved Into Herpetology Lexicon | False | By Anahad O'Connor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/commodities-opec-delegate-hints-at-output-rise-to-limit-prices.html | COMMODITIES; OPEC Delegate Hints at Output Rise to Limit Prices | False | By Neela Banerjee | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-gottlieb-erica.html | Paid Notice: Deaths GOTTLIEB, ERICA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-and-responses-diplomacy-split-at-un-over-products-that-iraqis-may-import.html | THREATS AND RESPONSES: DIPLOMACY; Split at U.N. Over Products That Iraqis May Import | False | By Julia Preston | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-basketball-nets-show-no-mercy-to-hapless-cavaliers.html | PRO BASKETBALL; Nets Show No Mercy To Hapless Cavaliers | False | By Steve Popper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/to-study-disease-britain-plans-a-genetic-census.html | To Study Disease, Britain Plans a Genetic Census | False | By Gwen Kinkead | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/threats-responses-airport-security-midnight-all-will-be-set-for-screening.html | THREATS AND RESPONSES: AIRPORT SECURITY; By Midnight, All Will Be Set For Screening Checked Bags | False | By Christopher Marquis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-responses-religion-with-missionaries-spreading-muslims-anger-following.html | THREATS AND RESPONSES: RELIGION; With Missionaries Spreading, Muslims' Anger Is Following | False | By Susan Sachs | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-dekoninck-paul.html | Paid Notice: Deaths DEKONINCK, PAUL | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/l-a-place-for-nonbelievers-639010.html | A Place for Nonbelievers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-baccaglini-edmond-j.html | Paid Notice: Deaths BACCAGLINI, EDMOND J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/peering-into-a-billion-bags.html | Peering Into a Billion Bags | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/e-and-mc2-equality-it-seems-is-relative.html | E and mc2: Equality, It Seems, Is Relative | False | By Dennis Overbye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/technology/technology-briefing-ecommerce.html | Technology Briefing E-Commerce | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/edward-j-kulik-dies-at-76-revived-chrysler-building.html | Edward J. Kulik Dies at 76; Revived Chrysler Building | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/letters.html | Letters | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-price-alan.html | Paid Notice: Deaths PRICE, ALAN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/interpreting-the-cosmic-rays.html | Interpreting the Cosmic Rays | False | By Dennis Overbye | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/and-now-the-second-season-jets-work-on-constructing-a-legacy-to-be-proud-of.html | And Now, the Second Season; Jets Work on Constructing A Legacy to Be Proud Of | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-media-business-advertising-addenda-association-director-is-retiring-today.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Association Director Is Retiring Today | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-yamin-ellen-e.html | Paid Notice: Deaths YAMIN, ELLEN E. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/IHT-baggage-handler-is-held-after-weapons-are-found-in-his-car-employee-at.html | Baggage handler is held after weapons are found in his car : Employee at airport had bomb, French say | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/armand-zildjian-81-head-of-family-of-cymbal-makers.html | Armand Zildjian, 81, Head Of Family of Cymbal Makers | False | By Eric Pace | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-treatment-of-cia-suspects-letters-to-the-editor-90379604787.html | Treatment of CIA suspects : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/national-briefing-new-england-maine-competing-rallies.html | National Briefing | New England: Maine: Competing Rallies | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/national-briefing-new-england-massachusetts-withholding-rape-records.html | National Briefing | New England: Massachusetts: Withholding Rape Records | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/inside-637815.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-lifesaving-development-letters-to-the-editor.html | Lifesaving development : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/joel-buchsbaum-48-who-won-renown-as-pro-football-analyst.html | Joel Buchsbaum, 48, Who Won Renown as Pro Football Analyst | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-close-denise-marie.html | Paid Notice: Deaths CLOSE, DENISE MARIE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/behavior-born-to-be-happy-through-a-twist-of-human-hard-wire.html | BEHAVIOR; Born to Be Happy, Through a Twist of Human Hard Wire | False | By Richard A. Friedman, M.d. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/a-new-beginning-in-kenya.html | A New Beginning in Kenya | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-football-dolphins-look-inward-after-frustrating-season.html | PRO FOOTBALL; Dolphins Look Inward After Frustrating Season | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/museum-plan-dropped.html | Museum Plan Dropped | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/united-warns-employees-of-need-for-big-layoffs-soon.html | United Warns Employees of Need for Big Layoffs Soon | False | By Edward Wong | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-1952americans-in-un-face-fbi-in-our-pages100-75-and-50-years-ago.html | 1952:Americans in UN Face FBI : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-responses-nuclear-politics-south-korea-criticizes-us-plan-for-exerting.html | THREATS AND RESPONSES: NUCLEAR POLITICS; South Korea Criticizes U.S. Plan For Exerting Pressure on North | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/international/bush-more-hopeful-for-diplomacy-with-korea-than-iraq.html | Bush More Hopeful for Diplomacy With Korea Than Iraq | False | By David Stout | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/books-on-health-skin-an-owner-s-manual.html | BOOKS ON HEALTH; Skin: An Owner's Manual | False | By John Langone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/technology/technology-briefing-e-commerce-cmgi-chief-will-sell-up-to-200000-shares.html | Technology Briefing | E-Commerce: CMGI Chief Will Sell Up To 200,000 Shares | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/national-briefing-south-arkansas-an-african-american-first.html | National Briefing | South: Arkansas: An African-American First | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/a-rebuilt-neanderthal.html | A Rebuilt Neanderthal | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/corporate-conduct-analysis-pushing-accounting-rules-edge-envelope.html | CORPORATE CONDUCT: NEWS ANALYSIS; Pushing Accounting Rules To the Edge of the Envelope | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-connecticut.html | Metro Briefing | Connecticut | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/technology/technology-briefing-telecommunications.html | Technology Briefing | Telecommunications | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-africa-angola-last-rebel-group-on-the-run-army-says.html | World Briefing | Africa: Angola: Last Rebel Group On The Run, Army Says | False | By Rachel L. Swarns (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-korean-nightmare-628247.html | Korean Nightmare | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-media-business-advertising-addenda-pepsi-names-agency-for-multicultural-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi Names Agency For Multicultural Ads | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-if-this-child-is-truly-a-clone-638137.html | If This Child Is Truly a Clone . . . | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/nyc-before-seeing-the-ball-drop-go-figure.html | NYC; Before Seeing The Ball Drop, Go Figure | False | By Clyde Haberman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-if-this-child-is-truly-a-clone-638129.html | If This Child Is Truly a Clone . . . | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-football-with-campo-out-parcells-is-closer-to-dallas.html | PRO FOOTBALL; With Campo Out, Parcells Is Closer to Dallas | False | By Damon Hack | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-ritts-herb.html | Paid Notice: Deaths RITTS, HERB | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/victims-family-urges-more-protection-for-women-not-living-with.html | Victim's Family Urges More Protection for Women Not Living With Abusers | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/bush-administration-planning-to-extend-cuts-of-diesel-emissions.html | Bush Administration Planning to Extend Cuts of Diesel Emissions | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/holiday-tomorrow-new-year-s-day.html | Holiday Tomorrow -- New Year's Day | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-responses-northern-iraq-kurdish-leader-may-spare-man-who-tried-kill-him.html | THREATS AND RESPONSES: NORTHERN IRAQ; Kurdish Leader May Spare Man Who Tried to Kill Him | False | By C. J. Chivers | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/l-enlightening-medical-students-638978.html | Enlightening Medical Students | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/l-mammography-debate-638986.html | Mammography Debate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/boldface-names-630829.html | BOLDFACE NAMES | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/rescuers-save-man-who-fell-through-thin-ice-on-park-lake-in-brooklyn.html | Rescuers Save Man Who Fell Through Thin Ice on Park Lake in Brooklyn | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-f-16-s-for-poland-629111.html | F-16's for Poland? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/world-business-briefing-asia-japan-stocks-at-20-year-low.html | World Business Briefing | Asia: Japan: Stocks At 20-Year Low | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-europe-russia-appeal-to-reopen-kursk-inquiry.html | World Briefing | Europe: Russia: Appeal To Reopen Kursk Inquiry | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-conston-eve.html | Paid Notice: Deaths CONSTON, EVE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/sports-of-the-times-subway-bowl-definitely-a-can-do.html | Sports of The Times; Subway Bowl Definitely A Can-Do | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-kids-and-computers-627976.html | Kids and Computers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-end-corporate-welfare-628034.html | End Corporate Welfare | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-bashkin-edmund-allen.html | Paid Notice: Deaths BASHKIN, EDMUND ALLEN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/books/the-breaks.html | 'The Breaks' | False | Reviewed by Christopher Lehmann-Haupt | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/college-football-clarett-criticizes-ohio-state-officials.html | COLLEGE FOOTBALL; Clarett Criticizes Ohio State Officials | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/hockey-islanders-continue-midseason-ascent.html | HOCKEY; Islanders Continue Midseason Ascent | False | By Dave Caldwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/cases-a-tumor-disguised-by-puberty.html | CASES; A Tumor Disguised By Puberty | False | By Zachary Alexander Stackell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-memorials-gallay-alan-david.html | Paid Notice: Memorials GALLAY, ALAN DAVID | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-football-giants-notebook-fassel-hopes-dixon-can-return-to-action.html | PRO FOOTBALL; GIANTS NOTEBOOK; Fassel Hopes Dixon Can Return to Action | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-skimpy-on-pardons-629880.html | Skimpy on Pardons | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/judge-refuses-to-halt-paring-of-fire-crews.html | Judge Refuses To Halt Paring Of Fire Crews | False | By William Glaberson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/corporate-conduct-overview-tyco-admits-using-accounting-tricks-inflate-earnings.html | CORPORATE CONDUCT: THE OVERVIEW; Tyco Admits Using Accounting Tricks To Inflate Earnings | False | By Andrew Ross Sorkin and Alex Berenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-if-this-child-is-truly-a-clone-638145.html | If This Child Is Truly a Clone . . . | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-zimmerman-dr-louis.html | Paid Notice: Deaths ZIMMERMAN, DR. LOUIS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-the-race-card-north-and-south-638250.html | The Race Card, North and South | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/chechnya-bomb-toll-rises-past-80-putin-stands-by-vote-plan.html | Chechnya Bomb Toll Rises Past 80; Putin Stands By Vote Plan | False | By Michael Wines | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/world-business-briefing-americas-brazil-mine-stake-sold.html | World Business Briefing | Americas: Brazil: Mine Stake Sold | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-pepe-salvatore.html | Paid Notice: Deaths PEPE, SALVATORE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-hollander-peter-k.html | Paid Notice: Deaths HOLLANDER, PETER K. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/southern-california-water-officials-race-deadline-of-tonight.html | Southern California Water Officials Race Deadline of Tonight | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/hockey-north-dakota-takes-one-for-us-team.html | North Dakota Takes One for U.S. Team | False | By Mark Scheerer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-samurovich-theodore-simeon-theo.html | Paid Notice: Deaths SAMUROVICH, THEODORE SIMEON. "THEO" | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/bombardier-s-new-chief-is-practiced-at-cleanups.html | Bombardier's New Chief Is Practiced At Cleanups | False | By Bernard Simon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-hemley-rosalind-weiss.html | Paid Notice: Deaths HEMLEY, ROSALIND WEISS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-and-responses-terror-3-us-citizens-slain-in-yemen-in-rifle-attack.html | THREATS AND RESPONSES: TERROR; 3 U.S. Citizens Slain in Yemen In Rifle Attack | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/a-bank-for-mexico-s-working-families.html | A Bank for Mexico's Working Families | False | By Lucy Conger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/crisis-in-prices.html | Crisis In Prices? | False | By Paul Krugman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-klainberg-sara.html | Paid Notice: Deaths KLAINBERG, SARA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/c-corrections-639532.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/books/books-of-the-times-a-doer-of-good-deeds-gets-a-bashed-in-head.html | BOOKS OF THE TIMES; A Doer of Good Deeds Gets a Bashed-In Head | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-treatment-of-cia-suspects-letters-to-the-editor-94005231216.html | Treatment of CIA suspects : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-melamed-ruth.html | Paid Notice: Deaths MELAMED, RUTH | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/transactions-639710.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/israel-rules-reserves-must-serve-in-occupied-territories.html | Israel Rules Reserves Must Serve in Occupied Territories | False | By James Bennet | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/business-travel-going-off-the-beaten-path-rewards-and-woes.html | BUSINESS TRAVEL; Going Off the Beaten Path: Rewards and Woes | False | By Mark A. Stein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/corporate-conduct-market-place-tyco-relies-on-unusual-definition-for-cash-flow.html | CORPORATE CONDUCT: MARKET PLACE; Tyco Relies On Unusual Definition For Cash Flow | False | By Alex Berenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/guggenheim-drops-plans-for-elaborate-new-museum-on-east-river.html | Guggenheim Drops Plans for Elaborate New Museum on East River | False | By David W. Dunlap | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-memorials-castellano-louis-a.html | Paid Notice: Memorials CASTELLANO, LOUIS A. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/style/IHT-revival-of-khadi-turns-gandhis-humble-cloth-to-couture-fabric-of.html | Revival of khadi turns Gandhi's humble cloth to couture : Fabric of princes and paupers | False | By Rama Lakshmi, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-asia-china-another-step-toward-mars.html | World Briefing | Asia: China: Another Step Toward Mars? | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-memorials-bradley-john-francis-ii.html | Paid Notice: Memorials BRADLEY, JOHN FRANCIS II. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/bishops-sue-state-to-block-coverage-for-birth-control.html | Bishops Sue State to Block Coverage for Birth Control | False | By Clifford J. Levy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/vital-signs-fertility-for-conception-early-is-best.html | VITAL SIGNS: FERTILITY; For Conception, Early Is Best | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-basketball-reserves-help-knicks-pull-off-upset-of-spurs.html | PRO BASKETBALL; Reserves Help Knicks Pull Off Upset of Spurs | False | By Chris Broussard | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/pop-review-whitecaps-of-humor-fleck-an-ocean-of-jokes.html | POP REVIEW; Whitecaps of Humor Fleck an Ocean of Jokes | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/threats-and-responses-the-dead-victims-shared-affection-for-yemenis-families-say.html | THREATS AND RESPONSES: THE DEAD; Victims Shared Affection for Yemenis, Families Say | False | By Robert D. McFadden | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-asia-turkmenistan-sentence-in-attack-on-leader.html | World Briefing | Asia: Turkmenistan: Sentence In Attack On Leader | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/company-briefs-639249.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-against-north-korea-and-iraq-the-right-way-is-collective-pressure.html | Against North Korea and Iraq : The right way is collective pressure, not war | False | By Philip Bowring, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/vital-signs-habits-gasping-for-air-but-still-smoking.html | VITAL SIGNS: HABITS; Gasping for Air, but Still Smoking | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/news-summary-636584.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/music-review-letting-young-string-players-find-the-way-themselves.html | MUSIC REVIEW; Letting Young String Players Find the Way Themselves | False | By Bernard Holland | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/us-soldier-is-wounded.html | U.S. Soldier Is Wounded | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/public-lives-what-is-a-beguine-anyway-and-other-questions.html | PUBLIC LIVES; What Is a Beguine Anyway? And Other Questions | False | By Glenn Collins | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/official-criticized-for-remark-will-not-run-for-re-election.html | Official Criticized for Remark Will Not Run for Re-election | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/hockey-rangers-asking-same-old-questions.html | HOCKEY; Rangers Asking Same Old Questions | False | By Jason Diamos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/business-travel-on-the-ground-in-stockholm-high-technology-and-lots-of-salmon.html | BUSINESS TRAVEL; ON THE GROUND -- In Stockholm, High Technology And Lots of Salmon | False | By Mark A. Stein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/c-corrections-639567.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/hockey-brodeur-helps-the-devils-capture-another-close-game.html | HOCKEY; Brodeur Helps the Devils Capture Another Close Game | False | BY Alex Yannis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/how-a-tonic-keeps-the-parts-well-oiled.html | How a Tonic Keeps the Parts Well Oiled | False | By Abigail Zuger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-connecticut-hartford-tax-chief-won-t-seek-3rd-term.html | Metro Briefing \| Connecticut: Hartford: Tax Chief Won't Seek 3rd Term | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-aids-in-china-peasants-health-scarcely-matters.html | AIDS in China : Peasants' health scarcely matters | False | By Jasper Becker, International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-new-york-bronx-urging-protection-from-abuse.html | Metro Briefing \| New York: Bronx: Urging Protection From Abuse | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-barash-david.html | Paid Notice: Deaths BARASH, DAVID | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-football-big-ratings-for-week-17.html | PRO FOOTBALL; Big Ratings For Week 17 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/as-crowd-watches-ball-drop-the-police-will-be-watching-the-crowd.html | As Crowd Watches Ball Drop, the Police Will Be Watching the Crowd | False | By Michael Cooper | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-media-business-advertising-addenda-people-639133.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-if-this-child-is-truly-a-clone-638102.html | If This Child Is Truly a Clone . . . | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/quotation-of-the-day-636649.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/essay-more-than-good-intentions-holding-fast-to-faith-in-free-will.html | ESSAY; More Than Good Intentions: Holding Fast to Faith in Free Will | False | By John Horgan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-path-taken-by-halliburton-to-reach-a-deal-in-asbestos-suits.html | The Path Taken By Halliburton To Reach a Deal In Asbestos Suits | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/phish-reunion-lures-devoted-fans-to-garden-tickets-or-not.html | Phish Reunion Lures Devoted Fans to Garden, Tickets or Not | False | By Michael Wilson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/c-corrections-639540.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/bring-back-the-draft.html | Bring Back the Draft | False | By Charles B. Rangel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/judge-sets-1-million-bail-for-suspect-in-football-star-s-killing.html | Judge Sets $1 Million Bail for Suspect in Football Star's Killing | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-my-brother-s-death-629391.html | My Brother's Death | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/a-priest-s-accusers-find-solace-in-numbers.html | A Priest's Accusers Find Solace in Numbers | False | By Pam Belluck | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/disillusion-rises-among-south-africa-s-poor.html | Disillusion Rises Among South Africa's Poor | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/l-a-place-for-nonbelievers-639001.html | A Place for Nonbelievers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/iraq-belongs-on-the-back-burner.html | Iraq Belongs on the Back Burner | False | By Warren Christopher | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-the-race-card-north-and-south-638277.html | The Race Card, North and South | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/baseball-yanks-sign-clemens-with-eye-on-colon.html | BASEBALL; Yanks Sign Clemens, With Eye On Coli'3â%ôn | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-flug-fortunee.html | Paid Notice: Deaths FLUG, FORTUNEE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-treatment-of-cia-suspects-letters-to-the-editor.html | Treatment of CIA suspects : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/ncaafootball/bowl-schedule.html | Bowl Schedule | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-europe-france-ski-resort-doctors-stage-strike.html | World Briefing \| Europe: France: Ski Resort Doctors Stage Strike | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/al-kharj-journal-milk-flows-from-desert-at-a-unique-saudi-farm.html | Al Kharj Journal; Milk Flows From Desert At a Unique Saudi Farm | False | By Craig S. Smith | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-wexler-jack.html | Paid Notice: Deaths WEXLER, JACK | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-antwone-fisher-s-plight-627550.html | Antwone Fisher's Plight | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/technology-global-crossing-chairman-resigns-after-sale-of-assets.html | TECHNOLOGY; Global Crossing Chairman Resigns After Sale of Assets | False | By Simon Romero | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/justices-reasoning-on-refusal-of-service.html | Justices' Reasoning on Refusal of Service | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-silverbush-seymour-herbert.html | Paid Notice: Deaths SILVERBUSH, SEYMOUR HERBERT | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/poor-richard-s-new-year.html | Poor Richard's New Year | False | By Edmund S. Morgan | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/arts-abroad-the-first-americans-make-a-hit-with-the-french.html | ARTS ABROAD; The First Americans Make a Hit With the French | False | By Paula Deitz | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/movies/film-review-espionage-game-shows-and-the-curse-of-ambition.html | FILM REVIEW; Espionage, Game Shows And the Curse Of Ambition | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/on-pro-football-highs-lows-and-in-betweens-for-browns.html | ON PRO FOOTBALL; Highs, Lows and In-Betweens for Browns | False | By Thomas George | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/several-are-injured-in-fights-in-caracas.html | Several Are Injured In Fights in Caracas | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/c-corrections-639524.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-football-edwards-is-uncomfortable-facing-his-mentor.html | PRO FOOTBALL; Edwards Is Uncomfortable Facing His Mentor | False | By Judy Battista | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/business-digest-637157.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/old-intoxications-best-forgot-drink-maybe-trouble-around-every-new-york-corner.html | Old Intoxications, Best Forgot; A Drink, and Maybe Trouble, Around Every New York Corner | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-1927no-more-greetings-cards-in-our-pages100-75-and-50-years-ago.html | 1927:No More Greetings Cards : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/prevalence-of-autism-growing.html | Prevalence of Autism Growing | False | By Sandra Blakeslee | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/personal-health-surgical-alternatives-for-the-truly-overweight.html | PERSONAL HEALTH; Surgical Alternatives for the Truly Overweight | False | By Jane E. Brody | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/they-choke-on-coke-but-savor-mecca-cola.html | They Choke On Coke, But Savor Mecca-Cola | False | By John Tagliabue | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-treatment-of-cia-suspects-letters-to-the-editor-90901771974.html | Treatment of CIA suspects : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/c-corrections-639559.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/separating-fakes-from-9-11-victims.html | SEPARATING FAKES FROM 9/11 VICTIMS | False | By Dan Barry | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-asia-philippines-police-can-t-shoot-for-fun.html | World Briefing | Asia: Philippines: Police Can't Shoot For Fun | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-boughton-barbara-woods.html | Paid Notice: Deaths BOUGHTON, BARBARA WOODS | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/the-parity-of-victory-the-agony-of-defeat.html | The Parity of Victory, the Agony of Defeat | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-lambert-marion-l.html | Paid Notice: Deaths LAMBERT, MARION L. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/l-the-race-card-north-and-south-638269.html | The Race Card, North and South | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/the-miniskirt-s-back-but-can-it-grow-real-legs.html | The Miniskirt's Back, but Can It Grow Real Legs? | False | By Ginia Bellafante | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/baseball-phillips-in-no-rush-to-fill-slot-at-third.html | BASEBALL; Phillips in No Rush To Fill Slot at Third | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/five-illegal-arrivals-still-elude-fbi.html | Five Illegal Arrivals Still Elude F.B.I. | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/l-a-place-for-nonbelievers-638994.html | A Place for Nonbelievers | False | | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/two-men-surrender-in-shooting-of-2-year-old-girl-struck-by-stray-bullet.html | Two Men Surrender in Shooting of 2-Year-Old Girl Struck by Stray Bullet | False | By Al Baker | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/olympics-us-olympic-committee-says-it-is-investigating-its-leader.html | OLYMPICS; U.S. Olympic Committee Says It Is Investigating Its Leader | False | By Jere Longman | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/mayor-signs-law-to-ban-smoking-soon-at-most-bars.html | Mayor Signs Law to Ban Smoking Soon At Most Bars | False | By Michael Cooper | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/government-gig-for-brazilian-pop-star-gilberto-gil-becomes-culture-minister-but.html | A Government Gig For Brazilian Pop Star; Gilberto Gil Becomes Culture Minister, But Not Everyone Sings His Praises | False | By Larry Rohter | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/vital-signs-mental-health-gloom-when-the-sunshine-fades.html | VITAL SIGNS: MENTAL HEALTH; Gloom, When the Sunshine Fades | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-responses-baghdad-amid-brutal-poverty-iraq-favored-few-enjoy-riches.html | THREATS AND RESPONSES: BAGHDAD; Amid Brutal Poverty in Iraq, A Favored Few Enjoy Riches | False | By John F. Burns | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/vital-signs-treatments-relief-that-lies-in-the-grape-seed.html | VITAL SIGNS: TREATMENTS; Relief That Lies in the Grape Seed | False | By Eric Nagourney | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/defense-in-sniper-case-wins-access-to-police-interviews.html | Defense in Sniper Case Wins Access to Police Interviews | False | By Jayson Blair | 2003-03-04 | TX 5-683-828 | | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/readersopinions/tops-in-2002.html | Tops in 2002 | False | By Nytimes.com | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-europe-germany-can-marital-strife-turn-hair-gray.html | World Briefing \| Europe: Germany : Can Marital Strife Turn Hair Gray? | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/tv-sports-collinsworth-adds-insight-to-fox-s-mix.html | TV SPORTS; Collinsworth Adds Insight To Fox's Mix | False | By Richard Sandomir | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-kostelanetz-ethel-cory.html | Paid Notice: Deaths KOSTELANETZ, ETHEL CORY | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/threats-responses-cost-white-house-cuts-estimate-cost-war-with-iraq.html | THREATS AND RESPONSES: THE COST; WHITE HOUSE CUTS ESTIMATE OF COST OF WAR WITH IRAQ | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-nourse-joan-thellusson.html | Paid Notice: Deaths NOURSE, JOAN THELLUSSON | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/media-business-advertising-new-zealand-markets-itself-film-land-rings.html | THE MEDIA BUSINESS: Advertising; New Zealand Markets Itself As Film Land of the 'Rings' | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/national/national-briefing-new-england.html | National Briefing: New England | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/business-travel-on-the-road-revamping-air-travel-from-the-ground-up.html | BUSINESS TRAVEL: ON THE ROAD; Revamping Air Travel, From the Ground Up | False | By Joe Sharkey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/4-billion-debt-relief-plan-approved-by-hynix-creditors.html | $4 Billion Debt Relief Plan Approved by Hynix Creditors | False | By Don Kirk | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/IHT-1902crime-blamed-on-inventions-in-our-pages100-75-and-50-years.html | 1902:Crime Blamed on Inventions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-new-york-manhattan-arrest-in-subway-incident.html | Metro Briefing \| New York: Manhattan: Arrest In Subway Incident | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/the-neediest-cases-deferred-dream-gets-2-second-chances.html | The Neediest Cases; Deferred Dream Gets 2 Second Chances | False | By Kari Haskell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/nassau-overhauls-its-tax-system-and-braces-for-owners-appeals.html | Nassau Overhauls Its Tax System, And Braces for Owners' Appeals | False | By Elissa Gootman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/the-case-for-drinking-all-together-now-in-moderation.html | The Case for Drinking (All Together Now: In Moderation!) | False | By Abigail Zuger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/the-season-in-between.html | The Season In Between | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/media/association-director-is-retiring.html | Association Director Is Retiring | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/kenya-joyful-as-moi-yields-power-to-new-leader.html | Kenya Joyful as Moi Yields Power to New Leader | False | By Marc Lacey | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-barton-gladys-hollander.html | Paid Notice: Deaths BARTON, GLADYS HOLLANDER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/c-corrections-639575.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/baseball-meeting-on-rose-put-off.html | BASEBALL; Meeting on Rose Put Off | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/and-now-the-second-season-giants-game-plan-starts-with-containing-owens.html | And Now, the Second Season; Giants' Game Plan Starts With Containing Owens | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/business/world-business-briefing-europe-the-netherlands-phone-concerns-fined.html | World Business Briefing \| Europe: The Netherlands: Phone Concerns Fined | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-memorials-shapiro-miriam-sollen.html | Paid Notice: Memorials SHAPIRO, MIRIAM SOLLEN | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/the-race-card-north-and-south.html | The Race Card, North and South | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/world/irish-church-to-cooperate-with-abuse-inquiry.html | Irish Church to Cooperate With Abuse Inquiry | False | By Warren Hoge | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-solomon-george-j.html | Paid Notice: Deaths SOLOMON, GEORGE J. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/us/blood-giving-advice-after-vaccination.html | Blood-Giving Advice After Vaccination | False | By Denise Grady | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-keiser-basil-edward.html | Paid Notice: Deaths KEISER, BASIL EDWARD | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-new-jersey-east-rutherford-plans-submitted-for-arena.html | Metro Briefing \| New Jersey: East Rutherford; Plans Submitted For Arena | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-new-york-manhattan-infant-survival-improving.html | Metro Briefing \| New York: Manhattan: Infant Survival Improving | False | By Leslie Kaufman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/health/books-on-health-woman-s-word-on-prostate.html | BOOKS ON HEALTH; Woman's Word on Prostate | False | By John Langone | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/q-a-termite-appetite.html | Q&A; Termite Appetite | False | By C. Claiborne Ray | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/classified/paid-notice-deaths-allen-john-davison-ra-aia.html | Paid Notice: Deaths ALLEN, JOHN DAVISON, R.A., AIA. | False |  | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/temperatures-are-likely-to-go-from-warm-to-warmer.html | Temperatures Are Likely to Go From Warm to Warmer | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-31 | 2002-12-31 | https://www.nytimes.com/2002/12/31/science/fully-assembled-at-last-neanderthal-strides-onstage.html | Fully Assembled at Last, Neanderthal Strides Onstage | False | By John Noble Wilford | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |