Exhibit H1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/new-laws-effective-today-won-t-be-felt-for-a-while.html | New Laws Effective Today Won't Be Felt for a While | False | By Shaila K. Dewan and Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/metro-briefing-new-york-bronx-teenager-killed-in-shooting.html | Metro Briefing | New York: Bronx: Teenager Killed In Shooting | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/chinese-official-fights-corruption-and-loses-for-now.html | Chinese Official Fights Corruption, and Loses, for Now | False | By Elisabeth Rosenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/hockey-new-goalie-gets-first-shutout-as-a-ranger.html | HOCKEY; New Goalie Gets First Shutout as a Ranger | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-collectibles-and-delectables-all-in-one-setting.html | FOOD STUFF; Collectibles and Delectables, All in One Setting | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/op-art-651427.html | Op-Art | False | By Milton Glaser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-edelsteen-ruth-e.html | Paid Notice: Deaths EDELSTEEN, RUTH E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/international/europe/eu-takes-over-for-un-in-supervising-police-in-bosnia.html | E.U. Takes Over for U.N. in Supervising Police in Bosnia | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-when-everybody-knew-a-poet-651344.html | When Everybody Knew a Poet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-mackellar-anne-marie.html | Paid Notice: Deaths MACKELLAR, ANNE MARIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-kenney-john-robert.html | Paid Notice: Deaths KENNEY, JOHN ROBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/c-corrections-653616.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-republicans-and-race-645370.html | Republicans and Race | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-looking-for-a-mencken-649079.html | Looking for a Mencken | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-notebook-another-shift-in-giants-kicking-unit.html | PRO FOOTBALL: NOTEBOOK; Another Shift in Giants' Kicking Unit | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-memorials-dein-gittie.html | Paid Notice: Memorials DEIN, GITTIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-kimball-ernest-robbins-md.html | Paid Notice: Deaths KIMBALL, ERNEST ROBBINS, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/international/asia/us-ties-with-seoul-strained-by-troop-presence-and-north.html | U.S. Ties With Seoul Strained by Troop Presence and North Korea | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/mechanics-at-united-oppose-a-cut-in-pay-now.html | Mechanics At United Oppose a Cut In Pay Now | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/at-the-top-of-the-stairs-a-speakeasy-lives-on.html | At the Top Of the Stairs, A Speakeasy Lives On | False | By Alex Witchel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-for-a-meat-sauce-soy-tries-to-deceive.html | FOOD STUFF; For a Meat Sauce, Soy Tries to Deceive | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/politics/on-the-menu-a-burger-a-tantrum-and-a-secret-service-screening.html | On the Menu: A Burger, a Tantrum and a Secret Service Screening | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/no-vintage-california-pruno-for-new-year-s-what-s-a-jailhouse-oenophile-to-do.html | No Vintage California Pruno for New Year's? What's a Jailhouse Oenophile to Do? | False | By Charlie Leduff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-segal-benjamin.html | Paid Notice: Deaths SEGAL, BENJAMIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-memorials-citron-casper.html | Paid Notice: Memorials CITRON, CASPER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/national-briefing-west-california-chickens-ordered-killed-to-stem-virus.html | National Briefing | West: California: Chickens Ordered Killed To Stem Virus | False | By Barbara Whitaker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/economic-scene-tax-policy-not-just-economic-tool-it-s-also-partisan-weapon.html | Economic Scene; Tax policy is not just an economic tool. It's also a partisan weapon. | False | By Virginia Postrel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/new-deposit-on-aluminum-cans-tests-german-sense-of-order.html | New Deposit on Aluminum Cans Tests German Sense of Order | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-packer-archie.html | Paid Notice: Deaths PACKER, ARCHIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/librarians-trade-shhh-for-va-va-voom.html | Librarians Trade 'Shhh' for 'Va-Va-Voom' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/third-member-of-mcgreevey-s-inner-circle-resigns.html | Third Member of McGreevey's Inner Circle Resigns | False | By David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-dweck-david.html | Paid Notice: Deaths DWECK, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-green-leon-a.html | Paid Notice: Deaths GREEN, LEON A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/metro-briefing-new-jersey-trenton-unemployment-benefits.html | Metro Briefing | New Jersey: Trenton: Unemployment Benefits | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-when-everybody-knew-a-poet-653128.html | When Everybody Knew a Poet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/mary-wesley-wry-novelist-of-british-mores-dies-at-90.html | Mary Wesley, Wry Novelist Of British Mores, Dies at 90 | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/sports-of-the-times-jets-martin-sidesteps-the-hype.html | Sports of The Times; Jets' Martin Sidesteps The Hype | False | By George Vecsey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/out-the-door.html | Out The Door | False | By Bob Herbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-if-parcells-coaches-bucs-want-damages.html | PRO FOOTBALL; If Parcells Coaches, Bucs Want Damages | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-a-crust-filled-with-memories-of-the-riviera.html | FOOD STUFF; A Crust Filled With Memories of the Riviera | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-petroff-craig-jonathan.html | Paid Notice: Deaths PETROFF, CRAIG JONATHAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/c-corrections-653586.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/critic-s-notebook-tough-opera-for-tough-times.html | CRITIC'S NOTEBOOK; Tough Opera For Tough Times | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/25-and-under-on-the-lower-east-side-italian-loud-and-clear.html | $25 AND UNDER; On the Lower East Side, Italian Loud and Clear | False | By Eric Asimov | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-weapons-south-opposes-pressuring-north-korea-which-hints-it.html | THREATS AND RESPONSES: WEAPONS; South Opposes Pressuring North Korea, Which Hints It Will Scrap Nuclear Pact | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/dutchess-and-orange-counties-will-enforce-smoking-rules.html | Dutchess and Orange Counties Will Enforce Smoking Rules | False | By Lisa W. Foderaro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-riordan-mary-jane-nee-messina.html | Paid Notice: Deaths RIORDAN, MARY JANE (NEE MESSINA) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/IHT/to-our-readers-93697307563.html | To our readers | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/a-military-draft-for-equality-s-sake.html | A Military Draft, for Equality's Sake? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-falcons-must-warm-up-to-win-at-lambeau.html | PRO FOOTBALL; Falcons Must Warm Up To Win at Lambeau | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/salvatore-pepe-93-real-estate-developer.html | Salvatore Pepe, 93, Real Estate Developer | False | By Eric Pace | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/world-briefing-asia-myanmar-dissident-s-strong-critique.html | World Briefing | Asia: Myanmar: Dissident's Strong Critique | False | By Seth Mydans (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/sports-of-the-times-some-coaches-prefer-the-college-life.html | Sports of The Times; Some Coaches Prefer the College Life | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-military-army-acts-add-thousands-gs-s-its-gulf-force.html | THREATS AND RESPONSES: THE MILITARY; ARMY ACTS TO ADD THOUSANDS OF G.I.'S TO ITS GULF FORCE | False | By Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/us-rules-that-foreign-fleets-use-of-tuna-nets-is-safe-for-dolphins.html | U.S. Rules That Foreign Fleets' Use of Tuna Nets Is Safe for Dolphins | False | By Christopher Marquis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/inside-653420.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-and-responses-the-un-annan-opposes-a-quick-attack-on-iraq.html | THREATS AND RESPONSES: THE U.N.; Annan Opposes a Quick Attack on Iraq | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/outfoxed-by-north-korea.html | Outfoxed by North Korea | False | By Leon Fuerth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/c-corrections-653608.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/world-briefing-europe-bosnia-un-cedes-police-role-to-europe.html | World Briefing | Europe: Bosnia: U.N. Cedes Police Role To Europe | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-when-everybody-knew-a-poet-653136.html | When Everybody Knew a Poet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/national/national-briefing-new-england.html | National Briefing New England | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-nuclear-standoff-president-makes-case-that-north-korea-no-iraq.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; President Makes Case That North Korea Is No Iraq | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/c-corrections-653578.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/IHT-1953peace-but-no-prosperity-in-our-pages100-75-and-50-years-ago.html | 1953:Peace but No Prosperity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/tyco-after-the-glitter-and-the-agile-math.html | Tyco, After the Glitter and the Agile Math | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/company-briefs-653551.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-the-increase-in-rape-641251.html | The Increase in Rape | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-berman-evelyn.html | Paid Notice: Deaths BERMAN, EVELYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-juliano-mary.html | Paid Notice: Deaths JULIANO, MARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/palestinian-seeks-reform-by-following-the-money.html | Palestinian Seeks Reform by Following the Money | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-komarow-susan-fine.html | Paid Notice: Deaths KOMAROW, SUSAN FINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/new-year-s-time.html | New Year's Time | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/restaurants-tapas-meet-the-techno-set.html | RESTAURANTS; Tapas Meet the Techno Set | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/california-water-users-miss-deadline-on-pact-for-sharing.html | California Water Users Miss Deadline on Pact for Sharing | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/transactions-654299.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/national-briefing-new-england-massachusetts-priest-pleads-guilty-to-child-rape.html | National Briefing | New England: Massachusetts: Priest Pleads Guilty To Child Rape | False | By Katherine Zezima (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/wine-talk-a-bargain-hunter-s-best-friend.html | WINE TALK; A Bargain Hunter's Best Friend | False | By Frank J. Prial | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/hockey-blake-and-osgood-pull-the-islanders-to-.500.html | HOCKEY; Blake and Osgood Pull the Islanders to .500 | False | By Jim Kelley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/baseball-many-offers-hernandez-can-refuse.html | BASEBALL; Many Offers Hernandez Can Refuse | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/russia-to-shut-monitoring-by-europeans-in-chechnya.html | Russia to Shut Monitoring By Europeans In Chechnya | False | By Steven Lee Myers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/giuliani-is-expected-to-testify-over-3-firings.html | Giuliani Is Expected to Testify Over 3 Firings | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/recipe-hoppin-john.html | Recipe: Hoppin' John | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/the-minimalist-for-dessert-the-magic-of-aspic.html | THE MINIMALIST; For Dessert, The Magic of Aspic | False | By Mark Bittman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/arts-in-america-artist-sought-native-nobility-and-found-a-meal-ticket.html | ARTS IN AMERICA; Artist Sought Native Nobility and Found a Meal Ticket | False | By Stephen Kinzer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-aids-women-and-men-642762.html | AIDS, Women and Men | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/first-a-sweeping-spectacle-then-a-spectacle-of-sweeping.html | First, a Sweeping Spectacle, Then, a Spectacle of Sweeping | False | By Janny Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/national-briefing-new-england-maine-forestry-company-fined-in-migrant-deaths.html | National Briefing | New England: Maine: Forestry Company Fined In Migrant Deaths | False | By Katherine Zezima (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/on-the-tightrope-chef-plus-chef.html | On the Tightrope, Chef Plus Chef | False | By Melissa Clark | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-lefkowitz-hon-joel-l.html | Paid Notice: Deaths LEFKOWITZ, HON. JOEL L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/books/books-of-the-times-feared-by-all-even-giants-and-tyrants.html | BOOKS OF THE TIMES; Feared by All, Even Giants and Tyrants | False | By Natalie Angier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-barton-gladys-hollander.html | Paid Notice: Deaths BARTON, GLADYS HOLLANDER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-success-of-jets-offense-quiets-the-critics-of-hackett.html | PRO FOOTBALL; Success of Jets' Offense Quiets the Critics of Hackett | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/metro-briefing-new-jersey-keansburg-under-fire-police-chief-exits.html | Metro Briefing | New Jersey: Keansburg: Under Fire, Police Chief Exits | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/boldface-names-646067.html | BOLDFACE NAMES | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/books/a-novelist-goes-far-afield-but-winds-up-back-home-again.html | A Novelist Goes Far Afield but Winds Up Back Home Again | False | By Bill Goldstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/pennsylvania-physicians-won-t-walk-off-jobs.html | Pennsylvania Physicians Won't Walk Off Jobs | False | By Joseph B. Treaster | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/commercial-real-estate-rockefeller-group-setting-sights-beyond-new-york.html | COMMERCIAL REAL ESTATE; Rockefeller Group Setting Sights Beyond New York | False | By John Holusha | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-an-air-vent-leads-to-tasty-moroccan-cooking.html | FOOD STUFF; An Air Vent Leads to Tasty Moroccan Cooking | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-saunders-barbara.html | Paid Notice: Deaths SAUNDERS, BARBARA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/IHT-1928mona-lisa-passes-xray-test-in-our-pages100-75-and-50-years.html | 1928:Mona Lisa Passes X-Ray Test : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/agnes-eisenberger-79-musicians-manager.html | Agnes Eisenberger, 79, Musicians' Manager | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/bulletin-board-bilingual-nursery-school.html | BULLETIN BOARD; Bilingual Nursery School | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-jackson-diane-b.html | Paid Notice: Deaths JACKSON, DIANE B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/bowdoin-curbs-smoking-once-common-as-camus.html | Bowdoin Curbs Smoking, Once Common as Camus | False | By Sara Rimer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/the-city-life-surveying-the-future-at-ground-zero.html | The City Life; Surveying the Future at Ground Zero | False | By Francis X. Clines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-barash-david.html | Paid Notice: Deaths BARASH, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/basketball-doleac-not-ready-for-an-alley-oop-but-starting-to-fit-in.html | BASKETBALL; Doleac Not Ready for an Alley-Oop but Starting to Fit In | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/taking-harmless-aim-above.html | Taking Harmless Aim Above | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-helman-gary-r.html | Paid Notice: Deaths HELMAN, GARY R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/1-when-everybody-knew-a-poet-653110.html | When Everybody Knew a Poet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/the-neediest-cases-comeback-kid-finding-help-this-time-around.html | The Neediest Cases; Comeback Kid Finding Help This Time Around | False | By Nia-Malika Henderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/pataki-s-challenge.html | Pataki's Challenge | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-memorials-malin-mildred.html | Paid Notice: Memorials MALIN, MILDRED | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/preaching-to-save-shoppers-from-evil-of-consumerism.html | Preaching to Save Shoppers From 'Evil' of Consumerism | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/news-summary-651540.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-border-incident-us-says-pakistani-guard-shot-soldier.html | THREATS AND RESPONSES: BORDER INCIDENT; U.S. Says Pakistani Guard Shot Soldier in Afghanistan | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-dressner-howard.html | Paid Notice: Deaths DRESSNER, HOWARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/theater/richard-horner-82-broadway-producer.html | Richard Horner, 82, Broadway Producer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/mexican-officials-report-threats-by-zapatista-rebels.html | Mexican Officials Report Threats by Zapatista Rebels | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/world-briefing-europe-italy-volcano-aftermath-on-isle.html | World Briefing | Europe: Italy: Volcano Aftermath On Isle | False | By Jason Horowitz (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/eating-well-food-industry-wins-label-fight.html | EATING WELL; Food Industry Wins Label Fight | False | By Marian Burros | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-notebook-jets-helped-themselves-and-others.html | PRO FOOTBALL; NOTEBOOK; Jets Helped Themselves, And Others | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/siem-reap-journal-a-piece-here-a-piece-there-an-ancient-temple-is-rebuilt.html | Siem Reap Journal; A Piece Here, a Piece There: An Ancient Temple Is Rebuilt | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/commercial-real-estate-mideastern-investment-in-us-properties-soars.html | COMMERCIAL REAL ESTATE; Mideastern Investment in U.S. Properties Soars | False | By Michael Brick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/sharon-fires-official-linked-to-a-party-scandal.html | Sharon Fires Official Linked to a Party Scandal | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-for-bowden-victory-will-shoo-dark-cloud.html | COLLEGE FOOTBALL; For Bowden, Victory Will Shoo Dark Cloud | False | By Ray Glier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/brazil-is-unhappy-about-its-uncrowded-beaches.html | Brazil Is Unhappy About Its Uncrowded Beaches | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-fruchtman-arthur.html | Paid Notice: Deaths FRUCHTMAN, ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/subversion-charges-for-china-labor-leaders.html | Subversion Charges for China Labor Leaders | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/express-buses-to-raise-fares-a-dollar-to-4.html | Express Buses To Raise Fares A Dollar, to $4 | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-stern-stanley.html | Paid Notice: Deaths STERN, STANLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/backstage-at-the-pataki-inaugural.html | Backstage at the Pataki Inaugural | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/basketball/nets-look-to-activate-kittles-and-childs.html | Nets Look to Activate Kittles and Childs | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/public-lives-discussing-a-poetry-jam-while-pretty-close-to-deaf.html | PUBLIC LIVES; Discussing a Poetry Jam, While Pretty Close to Deaf | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-banks-comes-a-long-way-and-full-circle.html | COLLEGE FOOTBALL; Banks Comes a Long Way, and Full Circle | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/daschle-close-to-joining-pack-chasing-president-bush-in-04.html | Daschle Close to Joining Pack Chasing President Bush in '04 | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-burkholder-edwin-v.html | Paid Notice: Deaths BURKHOLDER, EDWIN V. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/rapper-called-50-cent-arrested-guns-found-in-car-police-say.html | Rapper Called 50 Cent Arrested; Guns Found in Car, Police Say | False | By DAISY HERNÃ¡NDEZ | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-memorials-barison-david-andrew.html | Paid Notice: Memorials BARISON, DAVID ANDREW | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/a-military-draft-for-equality-s-sake-653209.html | A Military Draft, For Equality's Sake? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-ryan-winston-durrell.html | Paid Notice: Deaths RYAN, WINSTON DURRELL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-giants-rushing-offense-becomes-progress-at-work.html | PRO FOOTBALL; Giants' Rushing Offense Becomes Progress at Work | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-kenya-s-urgent-task-642029.html | Kenya's Urgent Task | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/china-tests-german-made-fast-train-deal-awarded.html | China Tests German-Made Fast Train; Deal Awarded | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-risky-korea-strategy-645095.html | Risky Korea Strategy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/two-chefs-one-broth.html | Two Chefs, One Broth | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-curran-patrick-mj.html | Paid Notice: Deaths CURRAN, PATRICK M.J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/hoppin-john-smiles-on-the-new-year.html | Hoppin' John Smiles on the New Year | False | By Matt Lee and Ted Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/world-business-briefing-europe-britain-phone-stake-sold.html | World Business Briefing | Europe: Britain: Phone Stake Sold | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/bouquet-quack-lawsuits-rejecting-long-island-history-california-winery-fights.html | The Bouquet, the Quack, the Lawsuits; Rejecting Long Island History, California Winery Fights a Duck Label | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-thanks-to-guggenheim-645591.html | Thanks to Guggenheim | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/world-business-briefing-europe-britain-executive-dies.html | World Business Briefing | Europe: Britain: Executive Dies | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-kaplan-herman-l.html | Paid Notice: Deaths KAPLAN, HERMAN L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/business-digest-650552.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-wrenn-mcdonald-edward-jr.html | Paid Notice: Deaths WRENN, MCDONALD EDWARD, JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/artichokes-cousin-gaining-recognition.html | Artichoke's Cousin Gaining Recognition | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/a-catholic-crisis-bestowed-from-above.html | A Catholic Crisis, Bestowed From Above | False | By Paul E. Dinter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/l-beyond-backpacks-641227.html | Beyond Backpacks | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/patakis-inaugural-address.html | Pataki's Inaugural Address | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/national/chief-justice-hits-familiar-themes-in-his-yearly-report.html | Chief Justice Hits Familiar Themes in His Yearly Report | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-samurovich-theo.html | Paid Notice: Deaths SAMUROVICH, THEO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/the-weather-in-2002.html | The Weather in 2002 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/international/asia/china-arrests-2-who-led-worker-protests.html | China Arrests 2 Who Led Worker Protests | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/company-news-target-says-growth-in-sales-was-below-goal-for-month.html | COMPANY NEWS; TARGET SAYS GROWTH IN SALES WAS BELOW GOAL FOR MONTH | False | By Dow Jones; Ap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-solomon-george-j.html | Paid Notice: Deaths SOLOMON, GEORGE J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-security-france-holds-ex-soldier-who-alerted-police-weapons.html | THREATS AND RESPONSES: SECURITY; France Holds Ex-Soldier Who Alerted Police to Weapons Cache at Paris Airport | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/lessons-one-principal-s-world-the-unscripted-version.html | LESSONS; One Principal's World (The Unscripted Version) | False | By Jacques Steinberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-notre-dame-moves-past-off-field-trouble-and-concentrates-nc-state.html | COLLEGE FOOTBALL; Notre Dame Moves Past Off-Field Trouble and Concentrates on N.C. State | False | By Joe Lapointe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-and-responses-iraqi-children-march-for-peace.html | THREATS AND RESPONSES; Iraqi Children March for Peace | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-miami-content-to-make-its-statements-on-the-field.html | COLLEGE FOOTBALL; Miami Content to Make Its Statements on the Field | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/for-one-fortuneteller-unforeseen-steel-bracelets.html | For One Fortuneteller, Unforeseen Steel Bracelets | False | By Sarah Kershaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/when-everybody-knew-a-poet.html | When Everybody Knew a Poet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/a-military-draft-for-equality-s-sake-653179.html | A Military Draft, For Equality's Sake? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-hockey-north-dakota-takes-one-for-us-team.html | COLLEGE HOCKEY; North Dakota Takes One For U.S. Team | False | By Mark Scheerer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/quotation-of-the-day-651419.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/us-says-2-companies-gave-data-to-china.html | U.S. Says 2 Companies Gave Data to China | False | By Jeff Gerth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/threats-responses-investigation-bush-directs-appeal-for-information-5-sought-men.html | THREATS AND RESPONSES: THE INVESTIGATION; Bush Directs Appeal for Information on 5 Sought Men | False | By David Johnston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-artichoke-s-cousin-gaining-recognition.html | FOOD STUFF; Artichoke's Cousin Gaining Recognition | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-ohio-state-and-clarett-continue-argument.html | COLLEGE FOOTBALL; Ohio State And Clarett Continue Argument | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-bergson-jeanne-h.html | Paid Notice: Deaths BERGSON, JEANNE H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/outflanked-democrats-look-for-ways-to-play-catch-up-in-media-battles.html | Outflanked Democrats Look for Ways to Play Catch-Up in Media Battles | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/bulletin-board-dean-goes-to-intelligence-unit.html | BULLETIN BOARD; Dean Goes to Intelligence Unit | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/pricewaterhouse-taking-a-stand-and-a-big-risk.html | Pricewaterhouse Taking a Stand, And a Big Risk | False | By Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/entrepreneur-said-to-offer-to-rescue-fiat-with-8-billion.html | Entrepreneur Said to Offer To Rescue Fiat With $8 Billion | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/threat-prompts-coast-guard-to-ban-small-boats-in-port.html | Threat Prompts Coast Guard To Ban Small Boats in Port | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-fahy-cecelia-mary-finn.html | Paid Notice: Deaths FAHY, CECELIA MARY FINN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/theater/ambassadors-for-peace-armed-with-slapstick.html | Ambassadors for Peace, Armed With Slapstick | False | By Daniel Simpson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/a-military-draft-for-equality-s-sake-653187.html | A Military Draft, For Equality's Sake? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-o-keefe-sr.html | Paid Notice: Deaths O'KEEFE, SR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/for-clonaid-a-trail-of-unproven-claims.html | For Clonaid, a Trail of Unproven Claims | False | By Gina Kolata and Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-reilly-edward-joseph.html | Paid Notice: Deaths REILLY, EDWARD JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/forget-frogs-water-s-fine-arrested-pool-owner-says.html | Forget Frogs, Water's Fine, Arrested Pool Owner Says | False | By David M. Herszenhorn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/9-northeast-states-file-suit-over-new-rules-on-pollution.html | 9 Northeast States File Suit Over New Rules on Pollution | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/a-military-draft-for-equality-s-sake-653195.html | A Military Draft, For Equality's Sake? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/detroit-mothers-mourn-another-year-of-loss.html | Detroit Mothers Mourn Another Year of Loss | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/art-review-subtle-surprises-for-houston-from-moscow.html | ART REVIEW; Subtle Surprises for Houston From Moscow | False | By John Russell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/the-markets-stocks-wall-st-down-a-3rd-year-leaving-fewer-optimists.html | THE MARKETS: STOCKS; Wall St. Down a 3rd Year, Leaving Fewer Optimists | False | By Alex Berenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/bulletin-board-tackling-trade-center-design.html | BULLETIN BOARD; Tackling Trade Center Design | False | By Mark Glassman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/the-chef-eric-ripert-bouillabaisse-unstrictly-speaking.html | The Chef: Eric Ripert; Bouillabaisse, Unstrictly Speaking | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-deaths-rosenblatt-freda.html | Paid Notice: Deaths ROSENBLATT, FREDA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/world/world-briefing-americas-mexico-english-language-paper-to-close.html | World Briefing \| Americas: Mexico: English-Language Paper To Close | False | By Tim Weiner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/world-business/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/IHT-1903new-year-pardons-in-our-pages100-75-and-50-years-ago.html | 1903:New Year Pardons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/c-corrections-653560.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/c-corrections-653594.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/longtime-teamster-fighting-a-penalty-no-union-contact.html | Longtime Teamster Fighting a Penalty; No Union Contact | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/classified/paid-notice-memorials-scheinman-alan.html | Paid Notice: Memorials SCHEINMAN, ALAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/recipe-saigon-hoppin-john.html | Recipe: Saigon Hoppin' John | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/chefs-who-have-only-themselves-to-blame.html | Chefs Who Have Only Themselves to Blame | False | By Andrea Strong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/starting-3rd-term-pataki-calls-for-unity-during-fiscal-crisis.html | Starting 3rd Term, Pataki Calls for Unity During Fiscal 'Crisis' | False | By David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/ground-zero-spotlight-architects-ambivalent.html | Ground Zero Spotlight: Architects Ambivalent | False | By Julie V. Iovine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/business/world-business-briefing-asia-south-korea-chip-investment.html | World Business Briefing \| Asia: South Korea: Chip Investment | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-01 | 2003-01-01 | https://www.nytimes.com/2003/01/01/us/study-shows-increase-in-autism.html | Study Shows Increase in Autism | False | By Sandra Blakeslee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/a-bona-fide-on-race-646466.html | A Bona Fide on Race | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/room-to-improve-thin-and-thinner-3-kitchens-3-budgets.html | ROOM TO IMPROVE; Thin and Thinner: 3 Kitchens, 3 Budgets | False | By Marco Pasanella | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/a-rational-north-korea-643785.html | A Rational North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-close-pals-dungy-and-edwards-forge-playoff-history-together.html | PRO FOOTBALL; Close Pals Dungy and Edwards Forge Playoff History Together | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-india-s-new-textbooks-644463.html | India's New Textbooks | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/back-after-a-32-year-hiatus-the-british-museum-s-durer.html | Back After a 32-Year Hiatus, The British Museum's Dü'sÀ'ter | False | By Alan Riding | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/IHT-soccer-away-from-battle-a-time-for-healing.html | SOCCER : Away from battle, a time for healing | False | By Rob Hughes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-marbach-dorothy-merritt.html | Paid Notice: Deaths MARBACH, DOROTHY MERRITT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/three-ring-circus.html | Three-Ring Circus | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/assessing-mayor-bloomberg.html | Assessing Mayor Bloomberg | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/morgan-and-insurers-settle-enron-dispute-for-600-million.html | Morgan and Insurers Settle Enron Dispute for $600 Million | False | By Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/mary-brian-96-an-actress-in-silent-films-and-the-talkies.html | Mary Brian, 96, an Actress in Silent Films and the Talkies | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-investors-bruised-hope-it-s-over.html | Markets & Investing; Investors, Bruised, Hope It's Over | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/metro-briefing-new-york-manhattan-new-york-harbor-limits-lifted.html | Metro Briefing \| New York: Manhattan: New York Harbor Limits Lifted | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/stocks-rally-as-investors-hope-for-a-better-year-on-wall-st.html | Stocks Rally as Investors Hope for a Better Year on Wall St. | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/israeli-troops-kill-3-palestinians-in-gaza.html | Israeli Troops Kill 3 Palestinians in Gaza | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/metro-matters-sobering-up-after-a-year-of-denial.html | Metro Matters; Sobering Up After a Year Of Denial | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/movies/film-review-treasuring-the-shifting-sands-of-art.html | FILM REVIEW; Treasuring the Shifting Sands of Art | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-big-names-expected-to-plot-mergers.html | Markets & Investing; Big Names Expected To Plot Mergers | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/1-delayed-holiday-returns-665673.html | Delayed Holiday Returns | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/c-corrections-666068.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-fruchtman-arthur.html | Paid Notice: Deaths FRUCHTMAN, ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/living-creed-death-be-not-ugly-harlem-undertaker-softens-grief-taking-great-care.html | Living by a Creed: Death Be Not Ugly; Harlem Undertaker Softens Grief by Taking Great Care in His Work | False | By Alan Feuer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/IHT-cricket-waugh-isnt-one-to-depart-quietly.html | CRICKET : Waugh isn't one to depart quietly | False | By Huw Richards, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-architecture-floors-with-a-view-from-ground-to-sky.html | CURRENTS: ARCHITECTURE; Floors With a View, From Ground to Sky | False | By Elaine Louie | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-soft-spoken-safety-packs-punch-for-southern-california.html | COLLEGE FOOTBALL; Soft-Spoken Safety Packs Punch for Southern California | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-audio-having-great-time-oops-gotta-go-talking-postcards.html | NEWS WATCH: AUDIO; Having Great Time (Oops, Gotta Go): Talking Postcards | False | By Laurie J. Flynn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/1-is-church-state-wall-crumbling-665401.html | Is Church-State Wall Crumbling? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-ancowitz-gerasimova-irina-md-phd.html | Paid Notice: Deaths ANCOWITZ, GERASIMOVA IRINA, M.D., PH.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/new-strategy-in-the-war-on-spammers.html | New Strategy in the War on Spammers | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/2-dead-after-firing-at-officers-police-say.html | 2 Dead After Firing at Officers, Police Say | False | By Kevin Flynn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-eisenberger-agnes.html | Paid Notice: Deaths EISENBERGER, AGNES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/the-exercise-of-american-power.html | The Exercise of American Power | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/inaugural-in-albany-the-scene-pep-talk-by-spitzer-victory-lap-by-gop.html | INAUGURAL IN ALBANY; THE SCENE; Pep Talk By Spitzer; Victory Lap By G.O.P. | False | By Randal C. Archibold and Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/IHT-but-link-has-not-yet-been-established-paris-airport-worker-faces-terror.html | But link has not yet been established : Paris airport worker faces terror charges | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/basketball/artest-motivated-by-knicks-snub.html | Artest Motivated by Knicks Snub | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/international/missing-israeli-73-found-slain-as-palestinians-bury-3-youths.html | Missing Israeli, 73, Found Slain, as Palestinians Bury 3 Youths | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/music-review-a-new-year-comes-to-old-vienna.html | MUSIC REVIEW; A New Year Comes to Old Vienna | False | By James R. Oestreich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/inaugural-in-albany-overview-pataki-stresses-need-for-unity-in-fiscal-crisis.html | INAUGURAL IN ALBANY: OVERVIEW; Pataki Stresses Need for Unity In Fiscal Crisis | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/energy-wells-in-the-wide-blue-sky.html | Energy Wells in the Wide Blue Sky | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/close-to-home-a-sloop-subs-for-a-town-house.html | CLOSE TO HOME; A Sloop Subs For a Town House | False | By Amy Paulsen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/international-herald-tribune-now-run-solely-by-the-times.html | International Herald Tribune Now Run Solely by The Times | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/1-is-church-state-wall-crumbling-665398.html | Is Church-State Wall Crumbling? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/politics/north-carolina-democrat-enters-the-2004-presidential-race.html | North Carolina Democrat Enters the 2004 Presidential Race | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/international/china-planning-a-manned-space-mission-for-2003.html | China Planning a Manned Space Mission for 2003 | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/johnson-johnson-sees-promise-in-new-device-for-angioplasty.html | Johnson & Johnson Sees Promise in New Device for Angioplasty | False | By Reed Abelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-curtin-john-f.html | Paid Notice: Deaths CURTIN, JOHN F. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/the-boys-in-the-bubble.html | The Boys in the Bubble | False | By James Ledbetter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-accessories-this-chat-is-music-to-your-ears.html | NEWS WATCH: ACCESSORIES; This Chat Is Music to Your Ears | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/books/books-of-the-times-tales-from-detroit-s-other-industry.html | BOOKS OF THE TIMES; Tales From Detroit's Other Industry | False | By Janet Maslin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/q-a-for-a-2-computer-desk-a-way-to-save-space.html | Q & A; For a 2-Computer Desk, A Way to Save Space | False | By J. D. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-relkin-abraham.html | Paid Notice: Deaths RELKIN, ABRAHAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/special-today-outlook.html | SPECIAL TODAY; Outlook | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-energy-wells-in-the-wide-blue-sky-665347.html | Energy Wells in the Wide Blue Sky | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/3-beginnings-an-ending-and-tons-of-remnants.html | 3 Beginnings, an Ending And Tons of Remnants | False | By Daniel J. Wakin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/public-lives-a-happy-homeowner-tries-to-spread-the-joy.html | PUBLIC LIVES; A Happy Homeowner Tries to Spread the Joy | False | By Alan Feuer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/corrections-666050.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-what-is-tolerance-646288.html | What Is Tolerance? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-memorials-kleinberg-paul.html | Paid Notice: Memorials KLEINBERG, PAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-who-knew-door-hardware-with-a-welcome-ring.html | CURRENTS: WHO KNEW?; Door Hardware With a Welcome Ring | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-hand-helds-an-assistant-that-knows-the-real-you.html | NEWS WATCH: HAND-HELDS; An Assistant That Knows the Real You | False | By Adam Baer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/hockey-devils-again-fall-short-in-one-goal-game.html | HOCKEY; Devils Again Fall Short in One-Goal Game | False | By Jim Cerny | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/almost-luxe-20000-and-a-closet-size-space.html | Almost Luxe: $20,000 And a Closet-Size Space | False | By Marco Pasanella | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/bridge-player-of-the-year-favorite-survives-a-late-challenge.html | BRIDGE; Player of the Year Favorite Survives a Late Challenge | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-helman-gary-r.html | Paid Notice: Deaths HELMAN, GARY R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/seoul-journal-the-power-of-film-a-bond-that-unites-koreans.html | Seoul Journal; The Power of Film: A Bond That Unites Koreans | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-shields-adrienne-goldberg-nee-beshany.html | Paid Notice: Deaths SHIELDS, ADRIENNE GOLDBERG (NEE BESHANY) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/corrections-684317.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-full-service-brokers-are-in-demand.html | Markets & Investing; Full-Service Brokers Are in Demand | False | By Landon Thomas Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/movies/telling-secrets-that-worked-for-a-gambling-life-in-films.html | Telling Secrets That Worked For a Gambling Life in Films | False | By Mel Gussow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/IHT-pyongyangs-nuclear-threat-talk-your-way-out-of-this-one.html | Pyongyang's nuclear threat : Talk your way out of this one | False | By Alan Dupont, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-basketball-knicks-overwhelm-depleted-raptors.html | PRO BASKETBALL; Knicks Overwhelm Depleted Raptors | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-roaman-george.html | Paid Notice: Deaths ROAMAN, GEORGE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/unused-computers-unpaid-911-bills-nassau-tallies-waste.html | Unused Computers, Unpaid 911 Bills: Nassau Tallies Waste | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-is-church-state-wall-crumbling-665380.html | Is Church-State Wall Crumbling? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/l-embracing-new-languages-665703.html | Embracing New Languages | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/personal-shopper-strips-of-color-lead-the-way.html | PERSONAL SHOPPER; Strips of Color Lead the Way | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/the-neediest-cases-enduring-and-finally-escaping-a-troubled-relationship.html | The Neediest Cases; Enduring, and Finally Escaping, a Troubled Relationship | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-broussard-sr-rita-estelle-csc.html | Paid Notice: Deaths BROUSSARD, SR. RITA ESTELLE, CSC, | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-yes-bonds-trumped-stocks-again-savor-it-and-move-on.html | Markets & Investing; Yes, Bonds Trumped Stocks, Again. Savor It and Move On. | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-kitchenware-chopsticks-to-take-out-just-wrap-them-in-an-obi.html | CURRENTS: KITCHENWARE; Chopsticks to Take Out (Just Wrap Them in an Obi) | False | By Elaine Louie | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-restaurant-a-hot-and-shiny-spot-on-houston-street-for-hot-and-sour-soup.html | CURRENTS: RESTAURANT; A Hot and Shiny Spot on Houston Street for Hot and Sour Soup | False | By Elaine Louie | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-less-booing-and-more-believing.html | PRO FOOTBALL; Less Booing and More Believing | False | By Gerald Eskenazi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-weimann-kenneth-c-sr.html | Paid Notice: Deaths WEIMANN, KENNETH, C. SR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-individuals-discover-they-can-scale-back-for-just-so-long.html | Markets & Investing; Individuals Discover They Can Scale Back for Just So Long | False | By Jennifer Bayot | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/warming-is-found-to-disrupt-species.html | WARMING IS FOUND TO DISRUPT SPECIES | False | By Andrew C. Revkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-ceramics-tiles-tell-a-story-of-a-return-to-cuba.html | CURRENTS: CERAMICS; Tiles Tell a Story Of a Return to Cuba | False | By Elaine Louie | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/made-in-montreal-10000-and-a-slight-detour.html | Made in Montreal: $10,000 and a Slight Detour | False | By Marco Pasanella | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-paterno-s-top-player-criticizes-the-game-plan.html | COLLEGE FOOTBALL; Paterno's Top Player Criticizes the Game Plan | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-land-of-opportunity-644218.html | Land of Opportunity? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/failed-deal-in-california-cuts-water-for-nevada.html | Failed Deal In California Cuts Water For Nevada | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/search-for-killer-s-dna-in-a-haystack-of-27000-pickup-trucks.html | Search for Killer's DNA in a 'Haystack' of 27,000 Pickup Trucks | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/the-view-from-wall-street-for-chastened-analysts-more-skepticism-about-investing.html | The View From Wall Street; For Chastened Analysts, More Skepticism About Investing | False | By Landon Thomas Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/boldface-names-665088.html | BOLDFACE NAMES | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-long-snapper-long-on-years-to-aid-giants.html | PRO FOOTBALL; Long Snapper Long on Years To Aid Giants | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/science/orangutans-said-to-exhibit-hallmarks-of-culture.html | Orangutans Said to Exhibit Hallmarks of Culture | False | By Carol Kaesuk Yoon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/international/americas/us-to-let-mexico-sell-dolphin-safe-tuna.html | U.S. to Let Mexico Sell 'Dolphin Safe' Tuna | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-a-very-harsh-farewell-for-a-departing-coach.html | COLLEGE FOOTBALL; A Very Harsh Farewell For a Departing Coach | False | By Michael Arkush | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/sacramento-journal-and-you-thought-you-d-seen-all-the-bowl-day-scores.html | Sacramento Journal; And You Thought You'd Seen All the Bowl-Day Scores | False | By Robert B. Gunnison | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/steps-short-of-war-to-deal-with-iraq.html | Steps Short of War to Deal With Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/professors-vie-with-web-for-class-s-attention.html | Professors Vie With Web for Class's Attention | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/out-of-the-ashes-cinderella.html | Out of the Ashes, Cinderella | False | By Gwenda Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/villages-in-solomon-islands-reported-leveled-in-cyclone.html | Villages in Solomon Islands Reported Leveled in Cyclone | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-massett-jason.html | Paid Notice: Deaths MASSETT, JASON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/c-corrections-665541.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/IHT-1953congress-guards-atom-data-in-our-pages100-75-and-50-years-ago.html | 1953;Congress Guards Atom Data : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/chief-justice-calls-for-higher-salaries-and-more-judges.html | Chief Justice Calls for Higher Salaries and More Judges | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/international/european-copyrights-expiring-on-recordings-from-1950s.html | European Copyrights Expiring on Recordings From 1950's | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-wise-ruth-leah.html | Paid Notice: Deaths WISE, RUTH LEAH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/international/inquiry-into-attacks-in-yemen-suggests-wider-plot-official.html | Inquiry Into Attacks in Yemen Suggests Wider Plot, Official Says | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/politics/north-carolina-democrat-enters-the-2004-presidential-race-200301029232042491.html | North Carolina Democrat Enters the 2004 Presidential Race | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-nourse-joan-thellusson.html | Paid Notice: Deaths NOURSE, JOAN THELLUSSON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-solomon-george.html | Paid Notice: Deaths SOLOMON, GEORGE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-is-church-state-wall-crumbling-665436.html | Is Church-State Wall Crumbling? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/with-a-tap-disabled-students-perform-in-concert.html | With a Tap, Disabled Students Perform in Concert | False | By Bonnie Rothman Morris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-despite-record-defaults-on-junk-bonds-optimism-persists.html | Markets & Investing; Despite Record Defaults on Junk Bonds, Optimism Persists | False | By Riva D. Atlas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-49ers-feel-weight-of-history-and-hope.html | PRO FOOTBALL; 49ers Feel Weight Of History and Hope | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/rock-review-the-new-year-ambles-in-to-a-phish-refrain.html | ROCK REVIEW; The New Year Ambles In, to a Phish Refrain | False | By Kelefa Sanneh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-komarow-susan-fine.html | Paid Notice: Deaths KOMAROW, SUSAN FINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-marriage-isn-t-overrated-646334.html | Marriage Isn't Overrated | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-pressure-points-for-oil-market-venezuela-iraq-nigeria.html | Markets & Investing; Pressure Points for Oil Market: Venezuela, Iraq, Nigeria . . . | False | By Neela Banerjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/what-s-next-a-piano-that-runs-hot-and-cold-to-keep-itself-in-tune.html | WHAT'S NEXT; A Piano That Runs Hot and Cold to Keep Itself in Tune | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/international/turkish-split-emerges-over-un-plan-to-reunify-cyprus.html | Turkish Split Emerges Over U.N. Plan to Reunify Cyprus | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/threats-responses-east-asia-south-korea-once-solid-ally-now-poses-problems-for.html | THREATS AND RESPONSES: EAST ASIA; South Korea, Once a Solid Ally, Now Poses Problems for the U.S. | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-from-steel-to-copper-and-zinc-commodity-prices-surge.html | Markets & Investing; From Steel to Copper and Zinc, Commodity Prices Surge | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/IHT-1903warships-set-for-morocco-in-our-pages100-75-and-50-years-ago.html | 1903:Warships Set for Morocco : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/caught-red-handed-let-it-be-in-finland.html | Caught Red-Handed? Let It Be in Finland | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/gas-tanker-strikes-shipwreck-in-english-channel.html | Gas Tanker Strikes Shipwreck in English Channel | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-kroshinsky-tania.html | Paid Notice: Deaths KROSHINSKY, TANIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/us-tv-shows-losing-potency-around-world.html | U.S. TV Shows Losing Potency Around World | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-steps-short-of-war-to-deal-with-iraq-665312.html | Steps Short of War To Deal With Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-riordan-mary-jane-nee-messina.html | Paid Notice: Deaths RIORDAN, MARY JANE (NEE MESSINA) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-hillson-mildred.html | Paid Notice: Deaths HILLSON, MILDRED | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/threats-responses-arabs-us-welcomes-thaw-relations-with-pragmatic-syria.html | THREATS AND RESPONSES: THE ARABS; U.S. Welcomes Thaw in Relations With 'Pragmatic' Syria | False | By Clifford Krauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-hernandez-miguel-a.html | Paid Notice: Deaths HERNANDEZ, MIGUEL A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/movies/arts-abroad-an-emperor-is-reinvented-a-director-is-criticized.html | ARTS ABROAD; An Emperor Is Reinvented, A Director Is Criticized | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/sports-of-the-times-clarett-is-right-and-wrong.html | Sports of The Times; Clarett Is Right, And Wrong | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/politics/bush-to-unveil-economic-stimulus-package-next-week.html | Bush to Unveil Economic Stimulus Package Next Week | False | By Brian Knowlton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-safety-a-heads-up-on-terrorism.html | NEWS WATCH: SAFETY; A Heads-Up on Terrorism | False | By Rebecca Fairley Raney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/football/nfl-playoffs-first-round.html | N.F.L. Playoffs | First Round | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/the-ski-report-some-tips-to-get-through-those-painful-days.html | THE SKI REPORT; Some Tips to Get Through Those Painful Days | False | By Bill Pennington | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/mit-studies-accusations-lies-cover-up-serious-flaws-antimissile-system.html | M.I.T. Studies Accusations of Lies and Cover-Up of Serious Flaws in Antimissile System | False | By William J. Broad | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-furnishings-lowcountry-art-on-your-pillows.html | CURRENTS: FURNISHINGS; Lowcountry Art On Your Pillows | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-parcells-will-take-reins-of-america-s-team.html | PRO FOOTBALL; Parcells Will Take Reins of America's Team | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-music-from-the-palm-of-your-hand-to-the-ear-of-a-nearby-listener.html | NEWS WATCH: MUSIC; From the Palm of Your Hand To the Ear of a Nearby Listener | False | By Mark Glassman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/a-leftist-takes-over-in-brazil-and-pledges-a-new-path.html | A Leftist Takes Over in Brazil and Pledges a 'New Path' | False | By Larry Rohter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-dollar-s-year-end-plunge-increases-prospects-for-a-decline.html | Markets & Investing; Dollar's Year-End Plunge Increases Prospects for a Decline | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/a-date-as-simple-as-1-2-3-numbers-to-conjure-with.html | A Date as Simple as 1-2-3: Numbers to Conjure With | False | By Lisa W. Foderaro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/execution-opponent-joins-sniper-case.html | Execution Opponent Joins Sniper Case | False | By Jayson Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/china-cracks-down-on-protests-after-sending-dissident-to-us.html | China Cracks Down on Protests After Sending Dissident to U.S. | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-barash-david.html | Paid Notice: Deaths BARASH, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/surprise-even-grumbling-over-higher-turnpike-tolls.html | Surprise (Even Grumbling) Over Higher Turnpike Tolls | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-undisciplined-irish-lose-sixth-consecutive-bowl.html | COLLEGE FOOTBALL; Undisciplined Irish Lose Sixth Consecutive Bowl | False | By Joe Lapointe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/for-the-gadget-universe-a-common-tongue.html | For the Gadget Universe, a Common Tongue | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-weixel-lola.html | Paid Notice: Deaths WEIXEL, LOLA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/modest-hopes-for-2003.html | Modest Hopes for 2003 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-giants-notebook-dixon-tests-his-knee-and-says-he-will-play.html | PRO FOOTBALL: GIANTS NOTEBOOK; Dixon Tests His Knee And Says He Will Play | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/all-clones-are-not-the-same.html | All Clones Are Not the Same | False | By Gregory E. Kaebnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/IHT-cleaning-up-the-philippines-gloria-arroyos-bittersweet-challenge.html | Cleaning up the Philippines : Gloria Arroyo's bittersweet challenge | False | By Philip Bowring, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-is-church-state-wall-crumbling-665410.html | Is Church-State Wall Crumbling? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/joe-foss-ace-dies-at-87-also-led-football-league.html | Joe Foss, Ace, Dies at 87; Also Led Football League | False | By Richard Goldstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-steps-short-of-war-to-deal-with-iraq-665304.html | Steps Short of War To Deal With Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-in-the-trenches-a-battle-of-minds-and-muscles.html | COLLEGE FOOTBALL; In the Trenches, a Battle Of Minds And Muscles | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/health/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-raab-henry-a.html | Paid Notice: Deaths RAAB, HENRY A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/state-of-the-art-and-now-the-portable-desktop-pc-up-to-a-point.html | STATE OF THE ART; And Now, the Portable Desktop PC, Up to a Point | False | By David Pogue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-lefkowitz-hon-joel-l.html | Paid Notice: Deaths LEFKOWITZ, HON. JOEL L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/pact-lifts-an-obstacle-to-hdtv-transition.html | Pact Lifts an Obstacle to HDTV Transition | False | By Eric A. Taub | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-giddings-renee.html | Paid Notice: Deaths GIDDINGS, RENEE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/quotation-of-the-day-663085.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/online-in-ecuador-it-s-taking-awhile.html | Online in Ecuador? It's Taking Awhile | False | By Rachel Konrad | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/hebron-residents-describe-an-israeli-reign-of-beatings.html | Hebron Residents Describe An Israeli Reign of Beatings | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/house-proud-raise-a-roof-and-a-wall-can-fall.html | HOUSE PROUD; Raise a Roof, and a Wall Can Fall | False | By Jill Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/online-shopper-survival-tool-no-1-a-dose-of-reality.html | ONLINE SHOPPER; Survival Tool No. 1: A Dose of Reality | False | By Michelle Slatalla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/inside-665789.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/news-summary-665738.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/mastering-88-keys-con-digital-brio.html | Mastering 88 Keys Con (Digital) Brio | False | By Katie Hafner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/inaugural-albany-comptroller-after-bruising-defeat-mayoral-primary-safe-landing.html | INAUGURAL IN ALBANY: THE COMPTROLLER; After Bruising Defeat in Mayoral Primary, a Safe Landing in Albany | False | By Randal C. Archibold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/us/foes-of-abortion-ready-major-bills-for-new-congress.html | FOES OF ABORTION READY MAJOR BILLS FOR NEW CONGRESS | False | By Robin Toner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-kids-and-testing-644552.html | Kids and Testing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-curran-patrick-mj.html | Paid Notice: Deaths CURRAN, PATRICK M.J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-joseph-jonathan.html | Paid Notice: Deaths JOSEPH, JONATHAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/IHT-a-beginning-for-the-trib.html | A beginning for the Trib | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/l-energy-wells-in-the-wide-blue-sky-665355.html | Energy Wells in the Wide Blue Sky | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-georgia-imitates-and-intimidates-florida-state.html | COLLEGE FOOTBALL; Georgia Imitates and Intimidates Florida State | False | By Ray Glier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/residential-sales.html | Residential Sales | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-gold-milton-j-edd.html | Paid Notice: Deaths GOLD, MILTON J., ED.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-kaplan-herman-l.html | Paid Notice: Deaths KAPLAN, HERMAN L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/is-churchstate-wall-crumbling.html | Is Church-State Wall Crumbling? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-andreadis-alicia.html | Paid Notice: Deaths ANDREADIS, ALICIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/classified/paid-notice-deaths-gilhooly-brother-kevin-fsc.html | Paid Notice: Deaths GILHOOLY, BROTHER KEVIN, F.S.C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/mcgreevey-focusing-on-environment-enlists-in-war-on-sprawl.html | McGreevey, Focusing on Environment, Enlists in War on Sprawl | False | By Andrew Jacobs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/IHT-1928new-year-custom-dies-hard-in-our-pages100-75-and-50-years-ago.html | 1928:New Year Custom Dies Hard : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/world/half-a-million-are-left-homeless-in-afghan-cities-as-winter-bites.html | Half a Million Are Left Homeless In Afghan Cities as Winter Bites | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-02 | 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/basics-forsaking-am-and-fm-for-satellite-dial-diversity.html | BASICS; Forsaking AM and FM for Satellite-Dial Diversity | False | By Eric A. Taub | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-sharing-taxes-674095.html | Sharing Taxes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-africa-congo-thousands-flee-new-fighting.html | World Briefing \| Africa: Congo: Thousands Flee New Fighting | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-klier-irving.html | Paid Notice: Deaths KLIER, IRVING | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-responses-asian-arena-bush-plays-down-rift-with-allies-over-us-stance.html | THREATS AND RESPONSES: THE ASIAN ARENA; Bush Plays Down Rift With Allies Over U.S. Stance on North Korea | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-europe-france-criminal-inquiry-in-tanker-mess.html | World Briefing \| Europe: France: Criminal Inquiry In Tanker Mess | False | By John Tagliabue (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/my-manhattan-mother-russia-in-her-dens.html | MY MANHATTAN; Mother Russia In Her Dens | False | By Richard Lourie | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-layoffs-in-the-midst-of-excess-683299.html | Layoffs in the Midst of Excess | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/charred-body-of-israeli-man-found-in-west-bank.html | Charred Body of Israeli Man Found in West Bank | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/on-pro-football-as-offenses-ring-up-points-comebacks-feel-the-heat.html | ON PRO FOOTBALL; As Offenses Ring Up Points, Comebacks Feed the Heat | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/germany-takes-center-stage.html | Germany Takes Center Stage | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-layoffs-in-the-midst-of-excess-683256.html | Layoffs in the Midst of Excess | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-guide.html | ART GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/tenet-receives-a-subpoena-from-the-justice-department.html | Tenet Receives a Subpoena From the Justice Department | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-wood-daniel-p.html | Paid Notice: Deaths WOOD, DANIEL P. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-baumwell-maxwell-j.html | Paid Notice: Deaths BAUMWELL, MAXWELL J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-europe-germany-sport-supplier-meets-goal.html | World Business Briefing \| Europe: Germany: Sport Supplier Meets Goal | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-markets-stocks-bonds-factory-data-helps-propel-a-big-rise-in-stocks.html | THE MARKETS: STOCKS & BONDS; Factory Data Helps Propel A Big Rise In Stocks | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-meanwhile-when-fame-means-losing-your-name.html | MEANWHILE : When fame means losing your name | False | By Shashi Tharoor, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/corrections-684058.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/art-in-review-alessandro-pessoli-caligola.html | ART IN REVIEW; Alessandro Pessoli -- 'Caligola' | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/scientists-say-orangutans-can-exhibit-culture.html | Scientists Say Orangutans Can Exhibit 'Culture' | False | By Carol Kaesuk Yoon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/international/north-korea-defends-decision-to-restart-nuclear-program.html | North Korea Defends Decision to Re-Start Nuclear Program | False | By Elisabeth Rosenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-jokinen-denise.html | Paid Notice: Deaths JOKINEN, DENISE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/a-bad-bet.html | A Bad Bet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-layoffs-in-the-midst-of-excess-683302.html | Layoffs in the Midst of Excess | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/nfl-playoffs-first-round.html | N.F.L. Playoffs | First Round | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/national-briefing-south-arkansas-police-kill-son-of-civil-rights-pioneer.html | National Briefing | South: Arkansas: Police Kill Son Of Civil Rights Pioneer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/senator-edwards-enters-race-for-president.html | Senator Edwards Enters Race for President | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/design/christian-marclay-franco-mondiniruiz-komar-and-melamid.html | Christian Marclay; Franco Mondini-Ruiz; Komar and Melamid | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-1903bubonic-plague-in-mexico-in-our-pages100-75-and-50-years-ago.html | 1903:Bubonic Plague in Mexico : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-dressner-howard.html | Paid Notice: Deaths DRESSNER, HOWARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-green-leon-a.html | Paid Notice: Deaths GREEN, LEON A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/company-news-big-city-radio-to-sell-station-to-hispanic-broadcasting.html | COMPANY NEWS; BIG CITY RADIO TO SELL STATION TO HISPANIC BROADCASTING | False | By Dow Jones; Ap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/director-quits-los-alamos-under-fire.html | Director Quits Los Alamos Under Fire | False | By Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/partners-in-flight.html | Partners in Flight | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-memorials-lipshie-geraldine.html | Paid Notice: Memorials LIPSHIE, GERALDINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/national-briefing-science-and-health-human-cloning-claims-draw-more-criticism.html | National Briefing | Science And Health: Human Cloning Claims Draw More Criticism | False | By Gina Kolata (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/olympics-usoc-head-says-he-made-error-in-judgment.html | OLYMPICS; U.S.O.C. Head Says He Made Error in Judgment | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/ge-unit-agrees-to-provide-financing-to-us-airways.html | GE Unit Agrees to Provide Financing to US Airways | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/rituals-water-hazards-frozen-over.html | RITUALS; Water Hazards? Frozen Over! | False | By Matthew Yeomans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/games-nations-play.html | Games Nations Play | False | By Paul Krugman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/c-corrections-684082.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/national/l-israel-s-soldiers-of-conscience-683205.html | Israel's Soldiers of Conscience | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/companies-in-us-sing-blues-as-europe-reprises-50-s-hits.html | Companies in U.S. Sing Blues As Europe Reprises 50's Hits | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/style/IHT-dining-into-the-heart-of-provence-without-the-hype.html | DINING : Into the heart of Provence, without the hype | False | By Patricia Wells, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-cut-rate-war-683159.html | Cut-Rate War? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-the-birth-of-north-korea-letters-to-the-editor.html | The birth of North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/IHT-storms-hinder-french-fight-against-slicks.html | Storms hinder French fight against slicks | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-responses-militants-recent-attacks-yemen-seen-sign-large-terror-cell.html | THREATS AND RESPONSES: THE MILITANTS; Recent Attacks in Yemen Seen As Sign of Large Terror Cell | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/we-don-t-invade-iraq-then-what.html | We Don't Invade Iraq. Then What? | False | By Robert Malley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-review-where-hills-are-alive-rivers-too.html | ART REVIEW; Where Hills Are Alive (Rivers, Too) | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/label-issues-are-delaying-generic-drugs.html | Label Issues Are Delaying Generic Drugs | False | By Melody Petersen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/hockey-blame-injuries-not-trottier-for-poor-play-sather-says.html | HOCKEY; Blame Injuries, Not Trottier, For Poor Play, Sather Says | False | By Jim Cerny | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-media-business-advertising-addenda-accounts-683620.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-glespen-claire.html | Paid Notice: Deaths GLESPEN, CLAIRE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/cut-rate-war.html | Cut-Rate War? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/christmas-trees-pine-to-be-mulched.html | Christmas Trees Pine to Be Mulched | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/quotation-of-the-day-680672.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-memorials-carr-kristen-ann.html | Paid Notice: Memorials CARR, KRISTEN ANN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/nyc-draft-talk-but-source-is-antiwar.html | NYC; Draft Talk, But Source Is Antiwar | False | By Clyde Haberman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/sports-of-the-times-this-coach-figures-out-how-to-win.html | Sports of The Times; This Coach Figures Out How to Win | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-hernandez-miguel-a.html | Paid Notice: Deaths HERNANDEZ, MIGUEL A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/havens-two-exes-one-house.html | HAVENS; Two Exes, One House | False | By Joanne Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/shooting-victim-yelled-in-vain-for-help-witnesses-say.html | Shooting Victim Yelled in Vain for Help, Witnesses Say | False | By Andy Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-habif-elizabeth-smith.html | Paid Notice: Deaths HABIF, ELIZABETH SMITH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/when-tv-commercials-play-the-doctor.html | When TV Commercials Play the Doctor | False | By Erin N. Marcus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-pisacane-vincent.html | Paid Notice: Deaths PISACANE, VINCENT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/venezuela-s-chief-proposes-global-effort-to-end-strike.html | Venezuela's Chief Proposes Global Effort to End Strike | False | By Larry Rohter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/police-kill-2-men-a-day-after-fatally-shooting-2-others.html | Police Kill 2 Men, a Day After Fatally Shooting 2 Others | False | By William K. Rashbaum and Kevin Flynn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/style/IHT-the-frequent-traveler-the-new-menunot-airline-food.html | The Frequent TRAVELER : The new menu'not airline food' | False | By Roger Collis, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/should-tyco-s-auditors-have-told-more.html | Should Tyco's Auditors Have Told More? | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/languishing-civil-rights-agency-gets-new-life-under-bloomberg.html | Languishing Civil Rights Agency Gets New Life Under Bloomberg | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-hong-kong-s-security-674338.html | Hong Kong's Security | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/senate-report-says-rubin-acted-legally-in-enron-matter.html | Senate Report Says Rubin Acted Legally in Enron Matter | False | By Richard A. Oppel Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-bertelsmann-elizabeth-c.html | Paid Notice: Deaths BERTELSMANN, ELIZABETH C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/havens-living-here-tear-downs-old-houses-waiting-to-make-way-for-new.html | HAVENS; LIVING HERE; Tear-Downs: Old Houses Waiting to Make Way for New | False | Interview by Seth Kugel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-europe-britain-rain-wreaks-havoc.html | World Briefing | Europe: Britain: Rain Wreaks Havoc | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/college-football-this-time-coker-and-tressel-meet-on-the-field.html | COLLEGE FOOTBALL; This Time, Coker and Tressel Meet on the Field | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/cable-rates-rose-6-percent-last-year-satellite-tv-shows-gains.html | Cable Rates Rose 6 Percent Last Year; Satellite TV Shows Gains | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/based-up-to-a-point-on-the-stage-version.html | Based, Up to a Point, On the Stage Version | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-layoffs-in-the-midst-of-excess-683264.html | Layoffs in the Midst of Excess | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-1953republicans-elect-taft-in-our-pages100-75-and-50-years-ago.html | 1953:Republicans Elect Taft : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/c-corrections-684074.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/bashiqa-journal-a-sect-shuns-lettuce-and-gives-the-devil-his-due.html | Bashiqa Journal; A Sect Shuns Lettuce and Gives the Devil His Due | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/national-briefing-washington-court-increases-protection-of-lynx.html | National Briefing | Washington: Court Increases Protection Of Lynx | False | By Andrew C. Revkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york-queens-mutilation-by-hire-is-charged.html | Metro Briefing | New York: Queens: Mutilation-By-Hire Is Charged | False | By Sarah Kershaw (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-and-responses-inspections-iraq-says-un-teams-have-found-no-weapons.html | THREATS AND RESPONSES: INSPECTIONS; Iraq Says U.N. Teams Have Found No Weapons | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-nauss-george-m-jr-phd.html | Paid Notice: Deaths NAUSS, GEORGE M. JR., PHD. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-joseph-jonathan.html | Paid Notice: Deaths JOSEPH, JONATHAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-asia-cambodia-premier-agrees-to-talks.html | World Briefing | Asia: Cambodia: Premier Agrees To Talks | False | By Seth Mydans (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/journeys-36-hours-west-palm-beach-fla.html | JOURNEYS; 36 Hours | West Palm Beach, Fla. | False | By Beth Dunlop | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-peters-milton.html | Paid Notice: Deaths PETERS, MILTON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/spare-times-671010.html | SPARE TIMES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-asia-myanmar-appeal-rejected-in-treason-case.html | World Briefing | Asia: Myanmar: Appeal Rejected In Treason Case | False | By Seth Mydans (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-review-hanukkah-with-neon-and-bulbs-on-a-grid.html | ART REVIEW; Hanukkah With Neon And Bulbs On a Grid | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-from-within.html | ART IN REVIEW; 'From Within' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/tv-weekend-given-lemons-former-enron-employee-made-lemonade.html | TV WEEKEND; Given Lemons, Former Enron Employee Made Lemonade | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-abraham-gladys.html | Paid Notice: Deaths ABRAHAM, GLADYS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/morgan-resolves-dispute-on-enron.html | MORGAN RESOLVES DISPUTE ON ENRON | False | By Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-responses-civil-defense-for-israeli-schoolchildren-lessons-gas-masks.html | THREATS AND RESPONSES: CIVIL DEFENSE; For Israeli Schoolchildren, Lessons in Gas Masks as Well as Geography | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/dissenter-imperils-democrats-plan-to-tighten-grip-on-nassau-legislature.html | Dissenter Imperils Democrats' Plan to Tighten Grip on Nassau Legislature | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/the-forgotten-forest-product-water.html | The Forgotten Forest Product: Water | False | By Mike Dombeck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-israel-s-soldiers-of-conscience-683213.html | Israel's Soldiers Of Conscience | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/shopping-list-meditation.html | Shopping List | Meditation | False | By Suzanne Hamlin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-nourse-dr-joan-emeritus.html | Paid Notice: Deaths NOURSE, DR. JOAN, EMERITUS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/bush-to-propose-sweeping-changes-in-medicare-plan.html | BUSH TO PROPOSE SWEEPING CHANGES IN MEDICARE PLAN | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-parcells-says-cowboys-partnership-can-t-fail.html | PRO FOOTBALL; Parcells Says Cowboys Partnership Can't Fail | False | By Joe Lapointe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-responses-northeast-asia-china-looming-large-south-korea-biggest-player.html | THREATS AND RESPONSES: NORTHEAST ASIA; China 'Looming Large' in South Korea As Biggest Player, Replacing the U.S. | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/IHT-in-the-arena-a-busy-year-for-the-athletes.html | In The Arena : A busy year for the athletes | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/IHT-the-key-dates-for-sports-fans-in-2003.html | The key dates for sports fans in 2003 | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-1928more-troops-to-nicaragua-in-our-pages100-75-and-50-years-ago.html | 1928:More Troops to Nicaragua : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-silva-fabio.html | Paid Notice: Deaths SILVA, FABIO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/struggling-seminary-is-leasing-3-buildings-to-columbia.html | Struggling Seminary Is Leasing 3 Buildings to Columbia | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-connor-nicholas-j.html | Paid Notice: Deaths CONNOR, NICHOLAS J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/havens-weekender-andes-ny.html | HAVENS; Weekender | Andes, N.Y. | False | By Donna Paul | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-smelser-hailey-mae.html | Paid Notice: Deaths SMELSER, HAILEY MAE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-what-a-draft-will-do-674583.html | What A Draft Will Do | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/talk-of-a-rescue-bid-buoys-fiat-s-shares.html | Talk of a Rescue Bid Buoys Fiat's Shares | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/technology-briefing-telecommunications-lucent-reaches-settlement-with-former.html | Technology Briefing \| Telecommunications: Lucent Reaches Settlement With Former Executive | False | By Simon Romero (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-miller-belle.html | Paid Notice: Deaths MILLER, BELLE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-mccreery-florence-c.html | Paid Notice: Deaths MCCREERY, FLORENCE C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | By Paul Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-demovic-ali.html | Paid Notice: Deaths DEMOVIC, ALI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york-manhattan-giuliani-papers-to-city-archives.html | Metro Briefing \| New York: Manhattan: Giuliani Papers To City Archives | True | By Michael Cooper (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/venezuela-outlook-up-and-down.html | Venezuela Outlook: Up and Down | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-dana-schutz.html | ART IN REVIEW; Dana Schutz | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/college-basketball-strother-helps-keep-uconn-on-course.html | COLLEGE BASKETBALL; Strother Helps Keep UConn on Course | False | By Bill Pennington | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/national/national-briefing-south.html | National Briefing South | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/books/books-of-the-times-an-aptitude-for-music-a-struggle-to-escape-history.html | BOOKS OF THE TIMES; An Aptitude for Music, a Struggle to Escape History | False | By Richard Eder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/reversing-trend-number-of-dividend-increases-grows.html | Reversing Trend, Number of Dividend Increases Grows | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-franco-mondini-ruiz-nacho-de-paz.html | ART IN REVIEW; Franco Mondini-Ruiz -- 'Nacho de Paz' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/international/modest-turnout-in-pakistan-for-antius-demonstrations.html | Modest Turnout in Pakistan for Anti-U.S. Demonstrations | False | By David Rohde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/falling-dollar-cushions-americans-investing-abroad.html | Falling Dollar Cushions Americans Investing Abroad | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/children-of-dance-become-broadway-babies.html | Children Of Dance Become Broadway Babies | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-buschmann-lucille-a.html | Paid Notice: Deaths BUSCHMANN, LUCILLE A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-neither-manning-nor-harrison-needs-to-have-the-last-word.html | PRO FOOTBALL; Neither Manning Nor Harrison Needs to Have the Last Word | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/design-review-courtesans-costumes-redeemed-as-couture.html | DESIGN REVIEW; Courtesans' Costumes Redeemed as Couture | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/inside-682608.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/rain-and-sleet-cause-pileups-in-new-jersey.html | Rain and Sleet Cause Pileups In New Jersey | False | By Andy Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/boldface-names-679690.html | BOLDFACE NAMES | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/ian-macnaughton-a-monty-python-director-dies-at-76.html | Ian MacNaughton, a 'Monty Python' Director, Dies at 76 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-shapiro-muriel.html | Paid Notice: Deaths SHAPIRO, MURIEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-bettis-puts-injured-knee-out-of-mind-for-playoffs.html | PRO FOOTBALL; Bettis Puts Injured Knee Out of Mind for Playoffs | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-bush-readies-plan-to-lift-the-economy.html | Bush readies plan to lift the economy | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/layoffs-in-the-midst-of-excess.html | Layoffs in the Midst of Excess | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/college-basketball-st-john-s-takes-easy-victory-in-stride.html | COLLEGE BASKETBALL; St. John's Takes Easy Victory in Stride | False | By Ron Dicker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-asia-south-korea-trade-surplus-rises.html | World Business Briefing \| Asia: South Korea: Trade Surplus Rises | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-solomon-george.html | Paid Notice: Deaths SOLOMON, GEORGE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/knicks-motivate-the-pacers-artest.html | Knicks Motivate the Pacers' Artest | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-media-business-advertising-addenda-newspaper-selects-shop-for-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspaper Selects Shop for Campaigns | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/critic-s-notebook-anxious-and-obsessed-with-image.html | CRITIC'S NOTEBOOK; Anxious And Obsessed With Image | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/driving-bells-whistles-a-century-of-fords.html | DRIVING; BELLS & WHISTLES; A Century Of Fords | False | By Michelle Krebs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/biotech-company-says-it-has-improved-2-drugs.html | Biotech Company Says It Has Improved 2 Drugs | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/the-best-dvd-s-of-2002-in-which-most-directors-talk-talk-talk.html | The Best DVD's of 2002, in Which Most Directors Talk, Talk, Talk | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/business-digest-682543.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-iraq-and-democracy-letters-to-the-editor.html | Iraq and democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/study-to-follow-those-exposed-to-trade-center-ash.html | Study to Follow Those Exposed to Trade Center Ash | False | By Kirk Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/media-business-advertising-still-more-brand-names-get-star-roles-fox-sports-show.html | THE MEDIA BUSINESS: ADVERTISING; Still more brand names to get star roles in a Fox sports show. | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-israel-s-soldiers-of-conscience-683191.html | Israel's Soldiers Of Conscience | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-memorials-ellman-sidney.html | Paid Notice: Memorials ELLMAN, SIDNEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/winter-fests-embracing-the-cold.html | Winter Fests: Embracing the Cold | False | By Wendy Knight | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/driving-a-minivan-that-was-the-old-me.html | DRIVING; A Minivan? That Was The Old Me | False | BY David Wallis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/style/IHT-movie-guide-un-monde-presque-paisible.html | MOVIE GUIDE : Un Monde Presque Paisible | False | By Joan Dupont, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/chinese-space-effort-challenges-russia-and-us.html | Chinese Space Effort Challenges Russia and U.S. | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-cut-rate-war-683167.html | Cut-Rate War? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-cahn-marilyn-lynne.html | Paid Notice: Deaths CAHN, MARILYN (LYNNE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-miller-william-harlowe.html | Paid Notice: Deaths MILLER, WILLIAM HARLOWE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/science/cloning-company-wavers-on-promise-of-baby-s-dna-test.html | Cloning Company Wavers on Promise of Baby's DNA Test | False | By Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-europe-britain-engineering-executive-resigns.html | World Business Briefing | Europe: Britain: Engineering Executive Resigns | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-africa-ivory-coast-french-foreign-minister-to-visit.html | World Briefing | Africa: Ivory Coast: French Foreign Minister To Visit | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/in-blow-to-court-s-pride-newark-eagle-found-in-2002-is-vandalized.html | In Blow to Court's Pride, Newark Eagle, Found in 2002, Is Vandalized | False | By Ronald Smothers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/media/newspaper-selects-shop-for-campaigns.html | Newspaper Selects Shop for Campaigns | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-asia-indonesia-exports-lag-forecasts.html | World Business Briefing | Asia: Indonesia: Exports Lag Forecasts | False | By Wayne Arnold (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-time-and-punishment-674273.html | Time and Punishment | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-memorials-walsey-adrienne.html | Paid Notice: Memorials WALSEY, ADRIENNE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-gilbert-roslyn-friedman.html | Paid Notice: Deaths GILBERT, ROSLYN FRIEDMAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/us-trying-to-save-washington-forest-by-cutting-it-down.html | U.S. Trying to Save Washington Forest by Cutting It Down | False | By Timothy Egan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/parcells-takes-job-as-cowboys-coach.html | Parcells Takes Job As Cowboys' Coach | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york-manhattan-change-in-christmas-tree-recycling.html | Metro Briefing | New York: Manhattan: Change In Christmas Tree Recycling | False | By Diane Cardwell (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/bush-is-set-to-unveil-new-economic-policy.html | Bush Is Set to Unveil New Economic Policy | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/l-layoffs-in-the-midst-of-excess-683272.html | Layoffs in the Midst of Excess | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-middle-east-lebanon-fear-of-offending-saudi-arabia.html | World Briefing | Middle East: Lebanon: Fear Of Offending Saudi Arabia | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/ncaafootball/buckeyes-work-two-overtimes-to-win-the-national-title.html | Buckeyes Work Two Overtimes to Win the National Title | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-asia-taiwan-a-us-role-in-military-exercise.html | World Briefing | Asia: Taiwan: A U.S. Role In Military Exercise | False | By Keith Bradsher (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/rare-chance-take-back-market-johnson-johnson-s-new-stent-may-dominate.html | A Rare Chance to Take Back a Market; Johnson & Johnson's New Stent May Dominate Angioplastics | False | By Reed Abelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/heres-a-dickensian-monster-to-feed-young-nightmares.html | Here's a Dickensian Monster to Feed Young Nightmares | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-north-korea-a-far-bigger-nuclear-threat-than-iraq.html | North Korea : A far bigger nuclear threat than Iraq | False | By William C. Potter, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-media-business-advertising-addenda-van-wagner-buys-viacom-outdoor-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Van Wagner Buys Viacom Outdoor Unit | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/government-openness-at-issue-as-bush-holds-on-to-records.html | Government Openness at Issue As Bush Holds On to Records | False | By Adam Clymer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-ori-gersht-black-soil.html | ART IN REVIEW; Ori Gersht -- 'Black Soil' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-revitalized-mcnabb-practices-with-eagles.html | PRO FOOTBALL; Revitalized McNabb Practices with Eagles | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/journeys-hanging-on-for-dear-life-rock-climbing-in-joshua-tree.html | JOURNEYS; Hanging On For Dear Life: Rock Climbing in Joshua Tree | False | By Neda Banerjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/pop-and-jazz-guide-673315.html | POP AND JAZZ GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-europe-spain-five-illegal-migrants-drown.html | World Briefing | Europe: Spain: Five Illegal Migrants Drown | False | By Emma Daly (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/theater-review-zany-doings-on-a-ranch-all-in-verse.html | THEATER REVIEW; Zany Doings On a Ranch, All in Verse | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-yayoi-kusama.html | ART IN REVIEW; Yayoi Kusama | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/college-football-palmer-gets-the-best-of-banks-once-again.html | COLLEGE FOOTBALL; Palmer Gets the Best of Banks Once Again | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/technology-student-arrested-in-directv-piracy-case.html | TECHNOLOGY; Student Arrested in DirecTV Piracy Case | False | By Jennifer 8. Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-william-perez-and-adrian-rumbaut.html | ART IN REVIEW; William Piï¿½Ã©rez and Adriï¿½Ã°n Rumbaut | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-komar-and-melamid-symbols-of-the-big-bang.html | ART IN REVIEW; Komar and Melamid -- 'Symbols of the Big Bang' | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-pan-huo-hsi.html | Paid Notice: Deaths PAN, HUO, HSI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-jets-offensive-line-overcomes-injuries-tumult-just-right-time.html | PRO FOOTBALL; Jets' Offensive Line Overcomes Injuries and Tumult at Just the Right Time | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/c-corrections-684066.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/the-needlest-cases-keeping-the-destructive-voices-at-bay.html | The Neediest Cases; Keeping the Destructive Voices at Bay | False | By Kari Haskell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/residential-real-estate-commercial-developer-jumps-into-home-rental.html | RESIDENTIAL REAL ESTATE; Commercial Developer Jumps Into Home Rental | False | By Nadine Brozan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-middle-east-egypt-members-of-muslim-group-arrested.html | World Briefing | Middle East: Egypt: Members Of Muslim Group Arrested | False | By Abeer Allam (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-chessler-lila.html | Paid Notice: Deaths CHESSLER, LILA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/associated-press-to-move-from-rockefeller-center.html | Associated Press to Move From Rockefeller Center | False | By Charles V Bagli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-silverbush-seymour-herbert.html | Paid Notice: Deaths SILVERBUSH, SEYMOUR HERBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/davos-forum-seeks-accommodation-with-peaceful-protesters.html | Davos Forum Seeks Accommodation With Peaceful Protesters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/IHT-bad-timing-for-economies-europe-may-bear-the-brunt-rising-price-of-oil.html | Bad timing for economies; Europe may bear the brunt : Rising price of oil adds to world's woes | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-massett-jason.html | Paid Notice: Deaths MASSETT, JASON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/new-senate-leader-gives-aid-at-a-florida-car-crash-scene.html | New Senate Leader Gives Aid At a Florida Car Crash Scene | False | By Dana Canedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/news-summary-681490.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/company-briefs-683582.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/international/north-korea-defends-decision-to-restart-nuclear-program-20030103932732550014.html | North Korea Defends Decision to Restart Nuclear Program | False | By Elisabeth Rosenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-christian-marclay--video-quartet.html | ART IN REVIEW; Christian Marclay -- 'Video Quartet' | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/public-lives-city-council-s-unapologetically-demanding-voice.html | PUBLIC LIVES; City Council's Unapologetically Demanding Voice | False | By Shaila K. Dewan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-mccormack-clement-royal.html | Paid Notice: Deaths MCCORMACK, CLEMENT ROYAL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/IHT-nuclear-blackmail-pyongyang-vs-the-international-community.html | Nuclear blackmail : Pyongyang vs. the international community | False | By Ralph A. Cossa and Brad Glosserman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/ncaafootball/substance-over-style-for-georgia.html | Substance Over Style for Georgia | False | By Ray Glier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york-queens-man-accused-of-murder-by-car.html | Metro Briefing | New York: Queens: Man Accused Of Murder By Car | False | By Kevin Flynn (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/political-memo-democrats-use-job-chart-to-try-to-skewer-bush.html | Political Memo; Democrats Use Job Chart To Try to Skewer Bush | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/1-african-hospice-care-674346.html | African Hospice Care | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-carter-winifred-nee-trimble.html | Paid Notice: Deaths CARTER, WINIFRED (NEE TRIMBLE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york-hauppauge-inconclusive-vote-on-presiding-officer.html | Metro Briefing | New York: Hauppauge: Inconclusive Vote On Presiding Officer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/international/floods-wreak-havoc-across-europe.html | Floods Wreak Havoc Across Europe | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/former-h-r-block-manager-accused-in-identity-theft-ring.html | Former H&R Block Manager Accused in Identity-Theft Ring | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-schneider-isidor.html | Paid Notice: Deaths SCHNEIDER, ISIDOR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-tershel-irving.html | Paid Notice: Deaths TERSHEL, IRVING | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/living-here-but-registered-there-new-yorkers-dodge-high-fees-with-state-license.html | Living Here, but Registered There; New Yorkers Dodge High Fees with Out-of-State License Plates | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-kelley-paul-w.html | Paid Notice: Deaths KELLEY, PAUL W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-asia-china-trade-volume-grows.html | World Business Briefing | Asia China: Trade Volume Grows | False | By Dow Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/1-a-need-for-nurses-675180.html | A Need for Nurses | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-newberry-is-playing-big-and-talking-big-for-49ers.html | PRO FOOTBALL; Newberry Is Playing Big And Talking Big for 49ers | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/classified/paid-notice-deaths-barash-david.html | Paid Notice: Deaths BARASH, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/us/search-for-bigfoot-outlives-the-man-who-created-him.html | Search for Bigfoot Outlives The Man Who Created Him | False | By Timothy Egan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-collins-out-to-erase-his-super-bowl-flop.html | PRO FOOTBALL; Collins Out to Erase His Super Bowl Flop | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-and-responses-northern-iraq-a-doctors-dilemma-hits-kurdish-patients.html | THREATS AND RESPONSES: NORTHERN IRAQ; A Doctors' Dilemma Hits Kurdish Patients | False | By C. J. Chivers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/new-jersey-will-start-new-licenses-in-summer.html | New Jersey Will Start New Licenses In Summer | False | By David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/driving-does-broadway-still-meet-42nd-st.html | DRIVING; Does Broadway Still Meet 42nd St.? | False | By Ivan Berger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/israels-soldiers-of-conscience.html | Israel's Soldiers of Conscience | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-03 | 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/transactions-684139.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/style/IHT-in-italian-hills-a-new-home-for-art.html | In Italian hills, a new home for art | False | By Roderick Conway Morris, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/c-corrections-702048.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/international-business-energy-rich-kazakhstan-is-suffering-growing-pains.html | INTERNATIONAL BUSINESS; Energy-Rich Kazakhstan Is Suffering Growing Pains | False | By Sabrina Tavernise With Christopher Pala | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/surgeons-explain-reasons-for-their-walkout.html | Surgeons Explain Reasons for Their Walkout | False | By Joseph B. Treaster | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/the-neediest-cases-smaller-world-for-an-ailing-seafarer.html | The Neediest Cases; Smaller World for an Ailing Seafarer | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-stoya-anthony.html | Paid Notice: Deaths STOYA, ANTHONY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-fredericks-louise-s.html | Paid Notice: Deaths FREDERICKS, LOUISE S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-ginott-ginsburg-david.html | Paid Notice: Deaths GINOTT, GINSBURG, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-jacob-eva.html | Paid Notice: Deaths JACOB, EVA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/threats-responses-gulf-allies-attack-drill-proves-be-real-test-for-kuwaitis.html | THREATS AND RESPONSES: GULF ALLIES; An Attack Drill Proves to Be a Real Test for Kuwaitis | False | By Clifford Krauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/man-is-charged-in-death-from-stray-bullet.html | Man Is Charged in Death From Stray Bullet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-spain-migrant-toll-up-to-7.html | World Briefing | Europe: Spain: Migrant Toll Up To 7 | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/IHT-drug-firms-accused-of-devising-womens-malady.html | Drug firms accused of devising women's malady | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-bermel-carol-j.html | Paid Notice: Deaths BERMEL, CAROL J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/reporter-s-notebook-texas-in-his-heart-iraq-on-his-mind.html | Reporter's Notebook; Texas in His Heart, Iraq on His Mind | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-britain-officers-face-child-sex-charges.html | World Briefing | Europe: Britain: Officers Face Child Sex Charges | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/detailing-police-shootings-kelly-says-3-seem-justified.html | Detailing Police Shootings, Kelly Says 3 Seem Justified | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/world-business-briefing-europe-britain-rate-change-unlikely.html | World Business Briefing | Europe: Britain: Rate Change Unlikely | False | By Alan Cowell (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/on-pro-football-short-crew-has-a-tall-order-outplay-harrison.html | ON PRO FOOTBALL; Short Crew Has a Tall Order: Outplay Harrison | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/make-your-pledge-now-call-1-800-npr-spoof.html | Make Your Pledge Now: Call 1-800-NPR-SPOOF | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/regulators-wariness-kept-a-damaged-a-plant-open.html | Regulators' Wariness Kept A Damaged A-Plant Open | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/group-therapy-at-ground-zero.html | Group Therapy at Ground Zero | False | By Frank Rich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/dance-review-ailey-s-talent-in-grief-and-in-sly-celebration.html | DANCE REVIEW; Ailey's Talent, in Grief And in Sly Celebration | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/gm-lifts-market-share-on-sales-burst-in-december.html | G.M. Lifts Market Share On Sales Burst In December | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/sid-gillman-91-innovator-of-passing-strategy-in-football.html | Sid Gillman, 91, Innovator Of Passing Strategy in Football | False | By William N. Wallace | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/beliefs-perennial-internet-item-this-time-year-divining-secrets-twelve-days.html | Beliefs; A perennial Internet item this time of year: divining secrets in 'Twelve Days of Christmas.' | False | By Peter Steinfels | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-basketball-jefferson-s-air-show-helps-nets-win-again.html | PRO BASKETBALL; Jefferson's Air Show Helps Nets Win Again | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/IHT-1903workhorse-takes-a-day-off-in-our-pages100-75-and-50-years-ago.html | 1903:Workhorse Takes a Day Off : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-memorials-spatz-natalie.html | Paid Notice: Memorials SPATZ, NATALIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/world-business-briefing-asia-exports-grow-in-several-nations.html | World Business Briefing | Asia: Exports Grow In Several Nations | False | By Wayne Arnold (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-basketball-sprewell-takes-charge-to-direct-stunning-rally.html | PRO BASKETBALL; Sprewell Takes Charge to Direct Stunning Rally | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/reading-in-the-new-year.html | Reading in the New Year | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/drug-proposal-for-medicare-is-welcomed-with-wariness.html | Drug Proposal For Medicare Is Welcomed With Wariness | False | By Milt Freudenheim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/inside-698075.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-kleinman-alan-j.html | Paid Notice: Deaths KLEINMAN, ALAN J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/drinking-party-raises-new-concerns-in-westchester.html | Drinking Party Raises New Concerns in Westchester | False | By Lisa W. Foderaro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/in-new-york-region-2003-starts-off-wet-and-white.html | In New York Region, 2003 Starts Off Wet and White | False | By Iver Peterson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-komitee-manny.html | Paid Notice: Deaths KOMITEE, MANNY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/national-briefing-new-england-massachusetts-a-fugitive-sighting.html | National Briefing | New England: Massachusetts: A Fugitive Sighting | False | By Katherine Zezima (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-leopold-jutta.html | Paid Notice: Deaths LEOPOLD, JUTTA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/picking-butter-over-guns-brazil-puts-off-buying-jets.html | Picking Butter Over Guns, Brazil Puts Off Buying Jets | False | By Larry Rohter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/bush-to-propose-coupling-tax-cuts-with-aid-to-states.html | BUSH TO PROPOSE COUPLING TAX CUTS WITH AID TO STATES | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/united-to-lay-off-1500-more-employees.html | United to Lay Off 1,500 More Employees | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/plus-baseball-thomson-signs-with-rangers.html | PLUS: BASEBALL; Thomson Signs With Rangers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/a-guide-with-attitude.html | A Guide With Attitude | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-bober-has-offensive-line-ready-for-anything.html | PRO FOOTBALL; Bober Has Offensive Line Ready for Anything | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-mccreery-florence-c.html | Paid Notice: Deaths MCCREERY, FLORENCE C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-giants-barber-leaves-practice-early.html | PRO FOOTBALL; Giants' Barber Leaves Practice Early | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/threats-responses-tracking-travelers-us-make-airlines-give-data-americans-going.html | THREATS AND RESPONSES: TRACKING TRAVELERS; U.S. to Make Airlines Give Data On Americans Going Overseas | False | By David Johnston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-bly-estelle-s.html | Paid Notice: Deaths BLY, ESTELLE S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-singer-burton-j.html | Paid Notice: Deaths SINGER, BURTON J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-britain-pot-in-every-chicken.html | World Briefing | Europe: Britain: Pot In Every Chicken | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/l-students-online-during-lectures-700134.html | Students Online During Lectures | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/c-corrections-702013.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/hockey-challenged-again-isles-surge-above-.500.html | HOCKEY; Challenged Again, Isles Surge Above .500 | False | By Jim Cerny | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/l-facing-the-threat-of-north-korea-699985.html | Facing the Threat of North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/l-mexican-id-cards-700096.html | Mexican ID Cards | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/l-mexican-id-cards-700100.html | Mexican ID Cards | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-asia-india-1000-arrested-in-protest-against-police.html | World Briefing | Asia: India: 1,000 Arrested In Protest Against Police | False | By Amy Waldman (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/displaying-an-empire-for-posterity.html | Displaying An Empire For Posterity | False | By Alan Riding | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/your-money/IHT-excess-data-internets-effect-on-investors-knowledge-is-power.html | Excess data? / Internet's effect on investors: Knowledge is power | False | By Rick Smith, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/sydney-omarr-dies-at-76-popular-astrologer-and-leo.html | Sydney Omarr Dies at 76; Popular Astrologer and Leo | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/your-money/IHT-world-of-investing-let-family-goals-guide-decisions.html | World of Investing : Let family goals guide decisions | False | By James K. Glassman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/l-students-online-during-lectures-700142.html | Students Online During Lectures | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/l-israel-s-soldiers-688304.html | Israel's Soldiers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/style/IHT-auction-london-the-rage-to-buy-a-contemporary-talc.html | AUCTION / LONDON : The rage to buy a contemporary tale | False | By Souren Melikian, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/c-corrections-702005.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/lott-will-get-chairmanship-through-deal-senators-say.html | Lott Will Get Chairmanship Through Deal, Senators Say | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/l-layoffs-at-verizon-688320.html | Layoffs at Verizon | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/l-facing-the-threat-of-north-korea-699934.html | Facing the Threat of North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/international-business-making-near-beer-acceptable-in-near-east.html | INTERNATIONAL BUSINESS; Making Near Beer Acceptable in Near East | False | By Abeer Allam | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-o-brien-brother-gerard.html | Paid Notice: Deaths O'BRIEN, BROTHER GERARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/IHT-chirac-decries-hoodlums-as-big-oil-patches-near-coast.html | Chirac decries 'hoodlums' as big oil patches near coast | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-where-the-tundra-is-always-frozen.html | PRO FOOTBALL; Where The Tundra Is Always Frozen | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/police-dragnets-for-dna-tests-draw-criticism.html | Police Dragnets For DNA Tests Draw Criticism | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/business-digest-695610.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/IHT-sobered-by-3-down-years-and-possibility-of-war-strategists-are-cautious.html | Sobered by 3 down years, and possibility of war, strategists are cautious : Modest hopes for markets in 2003 | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/hockey-backup-goalie-by-day-is-star-for-one-night.html | HOCKEY; Backup Goalie By Day Is Star For One Night | False | By Alex Yannis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/on-college-football-bowl-games-become-measures-for-conferences-success-too.html | ON COLLEGE FOOTBALL; Bowl Games Become Measures for Conferences' Success, Too | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/national-briefing-mid-atlantic-maryland-partial-settlement-in-profiling-suit.html | National Briefing | Mid-Atlantic: Maryland: Partial Settlement In Profiling Suit | False | By Gary Gately (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/company-news-silicon-graphics-to-pay-added-penalties-to-us.html | COMPANY NEWS; SILICON GRAPHICS TO PAY ADDED PENALTIES TO U.S. | False | By Dow Jones; Ap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/music-review-philharmonic-begins-2003-with-a-toast-to-the-past.html | MUSIC REVIEW; Philharmonic Begins 2003 With a Toast to the Past | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/today-s-visions-of-the-science-of-tomorrow.html | Today's Visions of the Science of Tomorrow | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/IHT-1928trotzky-joins-proletariat-in-our-pages100-75-and-50-years-ago.html | 1928:Trotzky Joins Proletariat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/l-last-stop-union-station-688517.html | Last Stop Union Station | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/l-facing-the-threat-of-north-korea-699900.html | Facing the Threat of North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/company-briefs-701521.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/l-let-creativity-rule-at-ground-zero-685623.html | Let Creativity Rule at Ground Zero | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-ghosts-of-games-past-haunting-manning.html | PRO FOOTBALL; Ghosts of Games Past Haunting Manning | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/college-football-extra-extra-it-s-ohio-state.html | COLLEGE FOOTBALL; Extra! Extra! It's Ohio State | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/college-basketball-for-st-john-s-and-seton-hall-season-starts-now.html | COLLEGE BASKETBALL; For St. John's and Seton Hall, Season Starts Now | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/l-wyoming-as-metaphor-686557.html | Wyoming as Metaphor | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/c-corrections-702021.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/l-facing-the-threat-of-north-korea-699837.html | Facing the Threat of North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/crisis-in-korea-stirs-debate-in-a-borough-in-new-jersey.html | Crisis in Korea Stirs Debate In a Borough In New Jersey | False | By Andrew Jacobs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/books/new-era-succeeds-years-of-solitude.html | New Era Succeeds Years of Solitude | False | By Nicole Laporte | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-kamler-philip.html | Paid Notice: Deaths KAMLER, PHILIP | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/arts/bridge-a-december-to-remember-for-adam-wildavsky.html | BRIDGE; A December to Remember For Adam Wildavsky | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/nyregion/chancellor-gives-out-report-cards-failing-50-principals.html | Chancellor Gives Out Report Cards, Failing 50 Principals | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/nyregion/a-democrat-to-lead-a-gop-majority-only-in-suffolk.html | A Democrat to Lead a G.O.P. Majority? Only in Suffolk. | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/business/world-business-briefing-europe-switzerland-wider-use-for-novartis-drug.html | World Business Briefing | Europe: Switzerland: Wider Use For Novartis Drug | False | By Alison Langley (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/your-money/IHT-online-brokerages-regroup.html | Online brokerages regroup | False | By Robert Youngblood, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/business/wall-street-star-may-face-suit-by-regulators.html | Wall Street Star May Face Suit By Regulators | False | By Gretchen Morgenson and Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/l-secrecy-vs-democracy-688606.html | Secrecy vs. Democracy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/world/world-briefing-asia-thailand-holiday-road-carnage.html | World Briefing | Asia: Thailand: Holiday Road Carnage | False | By Seth Mydans (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/us/political-memo-with-no-04-front-runner-democrats-inch-toward-line.html | Political Memo; With No '04 Front-Runner, Democrats Inch Toward Line | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-stolzar-marjorie.html | Paid Notice: Deaths STOLZAR, MARJORIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/nyregion/quotation-of-the-day-695718.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/nyregion/c-corrections-702056.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-silva-fabio.html | Paid Notice: Deaths SILVA, FABIO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/nyregion/news-summary-699543.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/sports/pro-football-unmasking-jets-success-their-defenses-are-disguised.html | PRO FOOTBALL; Unmasking Jets' Success: Their Defenses Are Disguised | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/business/troubles-aside-martha-stewart-adds-to-empire.html | Troubles Aside, Martha Stewart Adds to Empire | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/can-the-courts-save-wildeness.html | Can the Courts Save Wilderness? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/world/weather-turns-dangerous-and-deadly-across-europe.html | Weather Turns Dangerous and Deadly Across Europe | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/us/for-immigrant-family-no-easy-journeys.html | For Immigrant Family, No Easy Journeys | False | By Jennifer 8. Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/world/threats-responses-asian-arena-new-seoul-leader-press-us-north-yield-bit.html | THREATS AND RESPONSES: ASIAN ARENA; New Seoul Leader to Press U.S. and North to Yield a Bit | False | By James Brooke With Elisabeth Rosenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/sports/al-bart-87-a-member-of-fordhams-s-seven-blocks-of-granite.html | Al Bart, 87, a Member of Fordham's Seven Blocks of Granite | False | By Richard Goldstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/l-facing-the-threat-of-north-korea-699861.html | Facing the Threat of North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-mccormack-clement-royal.html | Paid Notice: Deaths MCCORMACK, CLEMENT ROYAL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/IHT-keynes-is-still-with-us-dont-expect-another-great-depression.html | Keynes is still with us : Don't expect another Great Depression | False | By Robert A. Levine, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/your-money/IHT-balance-sheet-pitts-last-standforensic-audits.html | Balance Sheet : Pitt's last stand:forensic audits | False | By Jim Peterson, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/fiat-s-woes-europe-s-disunion.html | Fiat's Woes, Europe's Disunion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/business/a-bored-shopper-s-lament-seen-a-store-seen-them-all.html | A Bored Shopper's Lament: Seen a Store, Seen Them All | False | By Tracie Rozhon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/sports/pro-football-field-of-dreams-bad-ones.html | PRO FOOTBALL; Field of Dreams: Bad Ones | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/IHT-to-our-readers.html | To our readers: | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/books/shelf-life-an-open-mind-amid-growling-ideologues.html | SHELF LIFE; An Open Mind Amid Growling Ideologues | False | By Edward Rothstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/opinion/facing-the-threat-of-north-korea.html | Facing the Threat of North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/nyregion/c-corrections-702030.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-lerner-mortimer.html | Paid Notice: Deaths LERNER, MORTIMER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/transactions-701998.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/dr-eleanor-j-gibson-92-a-pioneer-in-perception-studies.html | Dr. Eleanor J. Gibson, 92, a Pioneer in Perception Studies | False | By Carla Baranauckas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/threats-responses-anti-americanism-small-crowds-pakistanis-stage-protests.html | THREATS AND RESPONSES: ANTI-AMERICANISM; Small Crowds Of Pakistanis Stage Protests Against U.S. | False | By David Rohde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-an-old-foe-parcells-has-dallas-buzzing.html | PRO FOOTBALL; An Old Foe, Parcells, Has Dallas Buzzing | False | By Joe Lapointe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/the-poor-woman-is-gone-and-her-castle-is-besieged.html | The Poor Woman Is Gone And Her Castle's Besieged | False | By Nick Madigan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/c-corrections-702064.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/mexican-id-cards.html | Mexican ID Cards | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/recent-shootings-by-officers-are-anomalies-experts-say.html | Recent Shootings by Officers Are Anomalies, Experts Say | False | By Kevin Flynn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-jainschigg-janet-gem-mell.html | Paid Notice: Deaths JAINSCHIGG, JANET GEM MELL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/spurned-lover-stabs-woman-and-child-to-death-police-say.html | Spurned Lover Stabs Woman And Child to Death, Police Say | False | By Sarah Kershaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-starfield-eva-l-nee-illions.html | Paid Notice: Deaths STARFIELD, EVA L. (NEE ILLIONS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/IHT-1953army-to-use-more-koreans-in-our-pages100-75-and-50-years-ago.html | 1953:Army to Use More Koreans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/brooklyn-man-faces-charges-of-murder-in-infant-son-s-death.html | Brooklyn Man Faces Charges Of Murder in Infant Son's Death | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/1-facing-the-threat-of-north-korea-699993.html | Facing the Threat of North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/sports-of-the-times-division-i-a-still-needs-a-title-game.html | Sports of The Times; Division I-A Still Needs A Title Game | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/world-business-briefing-asia-south-korea-steel-maker-s-profit-rises.html | World Business Briefing | Asia: South Korea: Steel Maker's Profit Rises | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/city-request-stalls-insurance-for-9-11-cleanup.html | City Request Stalls Insurance for 9/11 Cleanup | False | By Randal C. Archibold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/c-corrections-702072.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-cyprus-president-83-seeks-re-election.html | World Briefing | Europe: Cyprus: President, 83, Seeks Re-Election | False | By Anthee Carassava (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-asia-taiwan-tribe-wants-nuclear-dump-removed.html | World Briefing | Asia: Taiwan: Tribe Wants Nuclear Dump Removed | False | By Keith Bradsher (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-tannenbaum-anne-seltzer.html | Paid Notice: Deaths TANNENBAUM, ANNE SELTZER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-austria-when-in-vienna.html | World Briefing | Europe: Austria: When In Vienna . . . | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/company-news-kenneth-cole-raises-forecast-for-fourth-quarter.html | COMPANY NEWS; KENNETH COLE RAISES FORECAST FOR FOURTH QUARTER | False | By Dow Jones; Ap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/world-business-briefing-world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/ivoirian-leader-accepts-french-demands-on-war.html | Ivoirian Leader Accepts French Demands on War | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/plus-tennis-blake-lifts-us-to-hopman-title.html | PLUS: TENNIS; Blake Lifts U.S. To Hopman Title | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/2-dead-in-venezuela-as-tension-mounts.html | 2 Dead in Venezuela As Tension Mounts | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/killing-of-un-aide-by-israel-bares-rift-with-relief-agency.html | Killing of U.N. Aide by Israel Bares Rift With Relief Agency | False | By Michael Wines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/IHT-the-watchword-for-2003cool-skepticism.html | The watchword for 2003:Cool skepticism | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-asia-hong-kong-bird-flu-identified.html | World Briefing | Asia: Hong Kong: Bird Flu Identified | False | By Keith Bradsher (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/the-saturday-profile-jailed-by-pinochet-she-now-runs-the-military.html | THE SATURDAY PROFILE; Jailed by Pinochet, She Now Runs the Military | False | By Larry Rohter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/cash-offered-for-silence-on-abuse-priest-says.html | Cash Offered for Silence on Abuse, Priest Says | False | By Daniel J. Wakin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/neighbor-sentenced-to-death-for-kidnapping-and-killing-girl.html | Neighbor Sentenced to Death For Kidnapping and Killing Girl | False | By Barbara Whitaker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/gay-focus-at-holocaust-museum.html | Gay Focus At Holocaust Museum | False | By Elizabeth Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/gunfire-kills-2-in-venezuela-as-march-turns-into-street-fight.html | Gunfire Kills 2 in Venezuela as March Turns Into Street Fight | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/ncaafootball/after-beating-iowa-trojans-are-left-wanting-more.html | After Beating Iowa, Trojans Are Left Wanting More | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/the-ultimate-backup-in-the-backwoods-using-remote-sites-for-emergencies.html | The Ultimate Backup In the Backwoods; Using Remote Sites for Emergencies | False | By DAISY HERNÁNDEZ | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/baseball-mets-seek-hillenbrand-in-deal-with-boston-and-montreal.html | BASEBALL; Mets Seek Hillenbrand in Deal With Boston and Montreal | False | By Tyler Kepner and Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/us/cloning-company-says-baby-might-not-be-tested-after-all.html | Cloning Company Says Baby Might Not Be Tested After All | False | By Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/news/drug-firms-accused-of-devising-womens-malady.html | Drug firms accused of devising women's malady | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-asia-malaysia-after-delay-us-to-issue-visas.html | World Briefing | Asia: Malaysia: After Delay, U.S. To Issue Visas | False | By Seth Mydans (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/worldbusiness/IHT-threat-to-fragile-growth-is-seen-rising-oil-prices.html | Threat to fragile growth is seen : Rising oil prices add to global ills | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-04 | 2003-01-04 | https://www.nytimes.com/2003/01/04/classified/paid-notice-deaths-davis-betty.html | Paid Notice: Deaths DAVIS, BETTY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-hayward-clara-stein-hardt.html | Paid Notice: Deaths HAYWARD, CLARA STEIN HARDT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-shiff-betty.html | Paid Notice: Deaths SHIFF, BETTY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-business-bedside-room-service-at-white-plains-hospital.html | IN BUSINESS; Bedside Room Service At White Plains Hospital | False | By Marc Ferris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-dickey-james.html | Paid Notice: Deaths DICKEY, JAMES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/garden/a-magical-organic-elixir-goes-hightech.html | A Magical Organic Elixir Goes High-Tech | False | By Henry Homeyer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/l-suv-safety-a-dialectic-701793.html | S.U.V. Safety: A Dialectic | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670197.html | PULSE; THE NEW CLASSICS; Here Today and Here Tomorrow | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/and-off-those-democrats-go.html | And Off Those Democrats Go | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/yourmoney/yes-shes-a-household-word-but-the-house-isnt-pretty.html | Yes, She's a Household Word, but the House Isn't Pretty | False | By Hubert B. Herring | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/the-nation-looming-decision-affirmative-action-faces-a-new-wave-of-anger.html | The Nation: Looming Decision; Affirmative Action Faces a New Wave of Anger | False | By Jacques Steinberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/the-time-of-his-life.html | The Time of His Life | False | By James R. Kincaid | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/in-plains-carter-is-a-working-attraction.html | In Plains, Carter Is a Working Attraction | False | By Nancy Bearden Henderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/streetscapes-27-east-65th-street-a-1960-s-statement-in-blue-is-turning-red.html | Streetscapes/27 East 65th Street; A 1960's Statement in Blue Is Turning Red | False | By Christopher Gray | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-essay-filter-out-the-dirt-on-finance.html | Mutual Funds Report: ESSAY; Filter Out The Dirt On Finance | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/1-what-will-become-of-africa-s-aids-orphans-625981.html | What Will Become Of Africa's AIDS Orphans? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/market-watch-waiting-for-the-president-to-pass-the-tax-cut-gravy.html | MARKET WATCH; Waiting for the President to Pass the Tax-Cut Gravy | False | By Gretchen Morgenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-autism-on-rise.html | Dec. 29-Jan. 4: NATIONAL; AUTISM ON RISE | False | By Sandra Blakeslee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/best-sellers-january-5-2003.html | BEST SELLERS: January 5, 2003 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/bulletin-board-attention-skiers-snowboarders-coming-through.html | BULLETIN BOARD; Attention, Skiers: Snowboarders Coming Through | False | By Dylan Loeb McClain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/police-departments-scramble-to-make-patrol-cars-safer.html | Police Departments Scramble To Make Patrol Cars Safer | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-rosowsky-isabel-ross.html | Paid Notice: Deaths ROSOWSKY, ISABEL (ROSS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-sheri-kocen-jerry-beal.html | WEDDINGS/CELEBRATIONS; Sheri Kocen, Jerry Beal | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/of-the-times-as-pennington-blossoms-johnson-fades.html | Sports of The Times; As Pennington Blossoms, Johnson Fades | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/dios-in-a-new-home.html | Dios in a New Home | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/it-s-his-party.html | It's His Party | False | By David Frum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-dungy-and-manning-draw-blanks.html | PRO FOOTBALL; Dungy and Manning Draw Blanks | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-environment-us-sued-on-air-rules.html | BRIEFING: ENVIRONMENT; U.S. SUED ON AIR RULES | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-carroll-joe-sr.html | Paid Notice: Deaths CARROLL, JOE SR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/cuttings-a-compost-tea-to-invigorate-your-plants.html | CUTTINGS; A Compost Tea to Invigorate Your Plants | False | By Henry Homeyer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/art-architecture-going-into-battle-dress-with-requisite-yankee-flair.html | ART/ARCHITECTURE; Going Into Battle? Dress With Requisite Yankee Flair | False | By Rita Reif | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-i-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/art-reviews-recycling-paper-not-just-good-for-the-environment.html | ART REVIEWS; Recycling Paper: Not Just Good for the Environment | False | By Helen A. Harrison | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/executive-life-boot-camps-on-ethics-ask-the-what-ifs.html | Executive Life; Boot Camps on Ethics Ask the 'What Ifs?' | False | By Melinda Ligos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-karpoff-betty-alden.html | Paid Notice: Deaths KARPOFF, BETTY ALDEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-stolzar-marjorie.html | Paid Notice: Deaths STOLZAR, MARJORIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/chapters/the-fall.html | 'The Fall' | False | By Simon Mawer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/i-don-t-call-me-old-689157.html | Don't Call Me 'Old' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/on-the-contrary-the-lawyers-are-lurking-over-s.u.v-s.html | ON THE CONTRARY; The Lawyers Are Lurking Over S.U.V.'s | False | By Daniel Akst | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-young-lucille-ball-played-this-palace.html | A Young Lucille Ball Played This Palace | False | By Lisa Pierce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/l-football-is-a-sucker-s-game-625973.html | Football Is a Sucker's Game | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/football/garcia-keys-rally-as-giants-let-kick-and-lead-slip-away.html | Garcia Keys Rally as Giants Let Kick and Lead Slip Away | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/the-guide-640263.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-helman-gary-r.html | Paid Notice: Deaths HELMAN, GARY R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-joanna-morris-francis-florack.html | WEDDINGS/CELEBRATIONS; Joanna Morris, Francis Florack | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-plan-to-improve-shoreline-east-service.html | A Plan to Improve Shoreline East Service | False | By Alix Boyle | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-valenstein-alice-sternberg.html | Paid Notice: Deaths VALENSTEIN, ALICE STERNBERG | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/drought-in-ethiopia-presages-a-possible-famine.html | Drought in Ethiopia Presages a Possible Famine | False | By Marc Lacey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/threats-responses-bioterror-threat-health-officials-fear-local-impact-smallpox.html | THREATS AND RESPONSES: THE BIOTERROR THREAT; HEALTH OFFICIALS FEAR LOCAL IMPACT OF SMALLPOX PLAN | False | By Lawrence K. Altman With Anahad O'Connor | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/new-york-observed-a-ritual-hidden-and-sublime.html | NEW YORK OBSERVED; A Ritual Hidden and Sublime | False | By Joe Queenan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/letters.html | Letters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/on-the-market.html | On the Market | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/c-corrections-713198.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/l-solaris-tears-for-soderbergh-666262.html | 'SOLARIS; Tears for Soderbergh | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/in-hip-hop-unitas-and-chamberlain-live-again.html | In Hip-Hop, Unitas and Chamberlain Live Again | False | By Douglas Century | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/shaken-and-stirred-like-a-pearl-in-an-oyster.html | SHAKEN AND STIRRED; Like a Pearl in an Oyster | False | By William L. Hamilton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/c-corrections-697109.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-aids-in-africa-688061.html | AIDS in Africa | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-bly-estelle-s.html | Paid Notice: Deaths BLY, ESTELLE S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/l-point-reyes-inns-654191.html | Point Reyes Inns | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-memorials-stevens-herbert-j.html | Paid Notice: Memorials STEVENS, HERBERT J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/fairer-winds-but-watch-offshore-storms.html | Fairer Winds, but Watch Offshore Storms | False | By John Rather | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-new-york-up-close-new-landmark-czar-looks-beyond-manhattan.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The New Landmark Czar Looks Beyond Manhattan | False | By Jim O'Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/automobiles/is-she-a-flying-fraulein-now.html | Is She a Flying Fraulein Now? | False | By Richard Feast | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/l-solaris-the-missing-bits-666270.html | 'SOLARIS; The Missing Bits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/the-slippery-slope.html | The Slippery Slope | False | By Gary Krist | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/plus-tennis-unseeded-koubek-wins-qatar-open.html | PLUS TENNIS; Unseeded Koubek Wins Qatar Open | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/studios-using-digital-armor-to-fight-piracy.html | Studios Using Digital Armor To Fight Piracy | False | By Amy Harmon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/dining-out-dreaming-of-california-in-garden-city.html | DINING OUT; Dreaming of California in Garden City | False | By Joanne Starkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/the-wrinkle-cure.html | The Wrinkle Cure | False | By Sophie Harrison | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/football/edwards-motivates-with-his-playoff-experience.html | Edwards Motivates With His Playoff Experience | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-antarctica-is-becoming-a-scheduled-air-stop.html | TRAVEL ADVISORY; Antarctica Is Becoming A Scheduled Air Stop | False | By Joshua Goodman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/inside-708283.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/baseball-inside-baseball-the-best-deal-never-made.html | BASEBALL: INSIDE BASEBALL; The Best Deal Never Made | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-christina-paulos-robert-salerno.html | WEDDINGS/CELEBRATIONS; Christina Paulos, Robert Salerno | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-ginott-ginsburg-david.html | Paid Notice: Deaths GINOTT, GINSBURG, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/jobs/life-s-work-the-racing-mind-races-past-meditation.html | LIFE'S WORK; The Racing Mind Races Past Meditation | False | By Lisa Belkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/captivity-nation.html | Captivity Nation | False | By Adam Hochschild | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-braestrup-elsebet-kampmann.html | Paid Notice: Deaths BRAESTRUP, ELSEBET KAMPMANN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/tv/for-young-viewers-the-family-next-door-furry-and-full-of-fun.html | FOR YOUNG VIEWERS; The Family Next Door: Furry and Full of Fun | False | By Kathryn Shattuck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-corrections-668303.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/county-lines-resolutions-broken-already-try-a-life-coach.html | COUNTY LINES; Resolutions Broken Already? Try a Life Coach | False | By Marek Fuchs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/databank-if-only-a-week-could-last-a-whole-year.html | DataBank; If Only a Week Could Last a Whole Year | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/style-the-illuminator.html | STYLE; The Illuminator | False | By Pilar Viladas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/chapters/samaritan.html | 'Samaritan' | False | By Richard Price | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/on-the-street-snow-whites.html | ON THE STREET; Snow Whites | False | By Bill Cunningham | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/the-promise-of-therapeutic-cloning.html | The Promise of Therapeutic Cloning | False | By Gina Kolata | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/strategies-weighing-means-not-just-ends-to-rate-fund-managers.html | STRATEGIES; Weighing Means, Not Just Ends, to Rate Fund Managers | False | By Mark Hulbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-funny-accounting-but-no-fraud.html | Dec. 29-Jan. 4: NATIONAL; FUNNY ACCOUNTING BUT NO FRAUD | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/c-corrections-625914.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-annoyed-by-the-comfy-class-mourning-a-lighted-cross-702129.html | Annoyed By the Comfy Class; Mourning A Lighted Cross | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-the-cost-of-war.html | Dec. 29-Jan. 4: NATIONAL; THE COST OF WAR | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-hollywood-s-banner-year.html | Dec. 29-Jan. 4: NATIONAL; HOLLYWOOD'S BANNER YEAR | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-tershel-irving.html | Paid Notice: Deaths TERSHEL, IRVING | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-their-method-is-to-push-toward-moments-of-truth.html | FILM; Their Method Is to Push Toward Moments of Truth | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/l-dividend-tax-cut-an-alternative-701831.html | Dividend Tax Cut: An Alternative | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-graham-allan-s-md.html | Paid Notice: Deaths GRAHAM, ALLAN s.-md.html | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-basketball-sprewell-s-improved-shooting-against-pacers-is-a-relief.html | PRO BASKETBALL; Sprewell's Improved Shooting Against Pacers Is a Relief | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-masters-of-the-keyboard.html | Books in Brief: Nonfiction; Masters of the Keyboard | False | By Diane Cole | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/plus-college-football-knee-surgery-for-mcgahee.html | PLUS COLLEGE FOOTBALL; KNEE SURGERY FOR McGAHEE | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-memorials-spina-philip.html | Paid Notice: Memorials SPINA, PHILIP | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-catherine-coscarelli-jeffrey-whelan.html | WEDDINGS/CELEBRATIONS; Catherine Coscarelli, Jeffrey Whelan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-douglas-jane-conner.html | Paid Notice: Deaths DOUGLAS, JANE CONNER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/quick-bite-union-city-where-cuban-cowboys-grab-grub.html | QUICK BITE/Union City; Where Cuban Cowboys Grab Grub | False | By Jack Silbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/looking-for-zora.html | Looking for Zora | False | By Ann Ducille | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-michelle-weiser-jordan-rosenbaum.html | WEDDINGS/CELEBRATIONS; Michelle Weiser, Jordan Rosenbaum | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-legacy-of-the-medici-on-display-in-chicago.html | TRAVEL ADVISORY; Legacy of the Medici On Display in Chicago | False | By Judith H. Dobrzynski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/l-football-is-a-sucker-s-game-625957.html | Football Is a Sucker's Game | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/cuttings-a-magical-organic-elixir-goes-high-tech.html | CUTTINGS; A Magical Organic Elixir Goes High-Tech | False | By Henry Homeyer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-new-york-voices-save-the-fare-think-hard.html | NEIGHBORHOOD REPORT: NEW YORK VOICES; Save the Fare. Think Hard. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/coping-the-long-journey-of-the-lord-of-the-house.html | COPING; The Long Journey of the Lord of the House | False | By Anemona Hartocollis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/evening-hours-all-about-the-eve.html | EVENING HOURS; All About The Eve | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-clones-clones-clones.html | Dec. 29-Jan. 4: NATIONAL; CLONES CLONES CLONES | False | By Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-gibson-eleanor-jack.html | Paid Notice: Deaths GIBSON, ELEANOR JACK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-creedon-richard-s.html | Paid Notice: Deaths CREEDON, RICHARD S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-proper-tea-with-a-topic.html | A Proper Tea With a Topic | False | By Frances Chamberlain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/l-introduction-625949.html | Introduction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/threats-responses-military-where-many-good-airplanes-maybe-few-white-elephants.html | THREATS AND RESPONSES: THE MILITARY; Where Many Good Airplanes and Maybe a Few White Elephants Go to Die | False | By Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/c-corrections-644447.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/up-front-worth-noting-will-the-last-one-out-please-wake-the-governor.html | UP FRONT: WORTH NOTING; Will The Last One Out Please Wake the Governor? | False | By John Sullivan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/good-eating-stuffed-everything.html | GOOD EATING; Stuffed Everything | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/benefits-697028.html | BENEFITS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-muslims-seek-respect-in-east-meadow-713422.html | Muslims Seek Respect In East Meadow | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-business-going-digital.html | IN BUSINESS; Going Digital | False | By Carin Rubenstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-masino-frank-d.html | Paid Notice: Deaths MASINO, FRANK D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/threats-responses-allegiances-iraq-s-tribes-us-faces-formidable-wild-card.html | THREATS AND RESPONSES: ALLEGIANCES; In Iraq's Tribes, U.S. Faces a Formidable Wild Card | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670243.html | PULSE: THE NEW CLASSICS; Here Today and Here Tomorrow | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-princeton-s-plan-is-exactly-right-713252.html | Princeton's Plan Is Exactly Right | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-of-smog-and-lawsuits.html | Dec. 29-Jan. 4: NATIONAL; OF SMOG AND LAWSUITS | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/ohio-state-star-deserves-praise.html | Ohio State Star Deserves Praise | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/q-a-653861.html | Q & A | False | By Ray Cormier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-leff-eleanor-nee-wiesen.html | Paid Notice: Deaths LEFF, ELEANOR (NEE WIESEN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-coming-up-goodbye-to-vns.html | Dec. 29-Jan. 4: COMING UP; GOODBYE TO VNS? | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-katherine-olson-joseph-van-sciver-iv.html | WEDDINGS/CELEBRATIONS; Katherine Olson, Joseph Van Sciver IV | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/up-front-worth-noting-for-don-king-a-street-of-broken-dreams.html | UP FRONT: WORTH NOTING; For Don King, A Street of Broken Dreams | False | By Robert Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/postings-downtown-brooklyn-project-reborn-building-to-aid-the-arts.html | POSTINGS: Downtown Brooklyn Project; Reborn Building to Aid the Arts | False | By Rachelle Garbarine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/music-finding-inspiration-in-a-calliope-s-refrain.html | MUSIC; Finding Inspiration in a Calliope's Refrain | False | By Barbara Delatiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/l-sept-11-designs-unlivable-legacy-666254.html | SEPT. 11 DESIGNS; Unlivable Legacy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/art-architecture-fascinated-by-the-journey-not-the-point-of-arrival.html | ART/ARCHITECTURE; Fascinated by the Journey, Not the Point of Arrival | False | By Elizabeth Bard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-kurosawa-s-quiet-tragic-bureaucrat.html | FILM; Kurosawa's Quiet, Tragic Bureaucrat | False | By David Thomson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/dance-looking-for-ideas-in-the-land-of-free-expression.html | DANCE; Looking for Ideas in the Land of Free Expression | False | By Christopher Reardon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/opinion-the-winter-when-daddy-got-lost.html | OPINION; The Winter When Daddy Got Lost | False | By John Robben | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/automobiles/auto-shows-inspiration-the-past.html | Auto Shows' Inspiration? The Past | False | By Michelle Krebs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/music-high-notes-a-joyous-curmudgeon-unstilled-by-death.html | MUSIC: HIGH NOTES; A Joyous Curmudgeon Unstilled by Death | False | By James R. Oestreich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/mohammad-al-fassi-50-upset-beverly-hills-over-house.html | Mohammad al-Fassi, 50; Upset Beverly Hills Over House | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-american-empire-the-burden.html | THE AMERICAN EMPIRE; The Burden | False | By Michael Ignatieff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-suna-joel-of-malverne.html | Paid Notice: Deaths SUNA, JOEL, OF MALVERNE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/the-guide-641464.html | THE GUIDE | False | By Eleanor Charles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-annoyed-by-the-comfy-class-702099.html | Annoyed By the Comfy Class | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-patterson-mary-marvin-breckinridge.html | Paid Notice: Deaths PATTERSON, MARY MARVIN BRECKINRIDGE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-business-new-neighbors-proposed-for-white-elephant-hotel.html | IN BUSINESS; New Neighbors Proposed For White Elephant Hotel | False | By Yilu Zhao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/l-suv-safety-a-dialectic-701785.html | S.U.V. Safety: A Dialectic | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-learning-from-failure-maddox-should-know.html | PRO FOOTBALL; Learning From Failure; Maddox Should Know | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/ideas-trends-whose-sidewalk-is-it-anyway.html | Ideas & Trends; Whose Sidewalk Is It, Anyway? | False | By Patricia Leigh Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/word-for-word-the-raã«lian-agenda-you-figured-cloning-human-would-be-their-biggest.html | Word for Word/The Raã«lian Agenda; And You Figured Cloning a Human Would Be Their Biggest Challenge | False | By Noam Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-raging-water-fight.html | Dec. 29-Jan. 4: NATIONAL; RAGING WATER FIGHT | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-harris-evelyn-nee-ginsberg.html | Paid Notice: Deaths HARRIS, EVELYN (NEE GINSBERG) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/fashion/arlene-hahn-and-stephen-chang.html | Arlene Hahn and Stephen Chang | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-international-killings-in-yemen.html | Dec. 29-Jan. 4: INTERNATIONAL; KILLINGS IN YEMEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-coming-up-also-on-the-schedule.html | Dec. 29-Jan. 4: COMING UP; ALSO ON THE SCHEDULE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/when-a-kleptocratic-megalomanuacal-dictator-goes-bad.html | When a Kleptocratic, Megalomani'ã‚acal Dictator Goes Bad | False | By Ilan Greenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/international/asia/14-people-killed-in-several-kashmir-gunfights.html | 14 People Killed in Several Kashmir Gunfights | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/l-bush-and-roosevelt-584312.html | Bush and Roosevelt | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/2-more-expected-to-plead-guilty-in-a-nassau-insurance-scandal.html | 2 More Expected to Plead Guilty In a Nassau Insurance Scandal | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-kessler-chester.html | Paid Notice: Deaths KESSLER, CHESTER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/business-diary-for-company-insiders-a-year-on-the-sidelines.html | BUSINESS DIARY; For Company Insiders, a Year on the Sidelines | False | By Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/private-sector-at-united-a-seeker-of-solutions.html | Private Sector; At United, a Seeker of Solutions | False | By Micheline Maynard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-the-ethicist-merit-pay.html | THE WAY WE LIVE NOW: 01-05-03: THE ETHICIST; Merit Pay | False | By Randy Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-eyre-major-general-sir-james.html | Paid Notice: Deaths EYRE, MAJOR GENERAL SIR JAMES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670103.html | PULSE: THE NEW CLASSICS; Here Today and Here Tomorrow | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-alert-alert-maybe.html | Dec. 29-Jan. 4: NATIONAL; ALERT! ALERT! (MAYBE) | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/a-night-out-with-will-ferrell-give-me-a-w.html | A NIGHT OUT WITH/Will Ferrell; Give Me a W! | False | By Dave Itzkoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-nauss-george-m-jr-ph.d.html | Paid Notice: Deaths NAUSS, GEORGE M. JR., PH.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-taxes-amnesty-results.html | BRIEFING: TAXES; AMNESTY RESULTS | False | By Karen Demasters | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/l-stop-rewarding-litigious-behavior-701813.html | Stop Rewarding Litigious Behavior | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-584398.html | Books in Brief: Nonfiction | False | By Diane Scharper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-primer-iraq-s-cultural-capital.html | THE WAY WE LIVE NOW: 01-05-03: PRIMER; Iraq's Cultural Capital | False | By Deborah Solomon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/international-datebook-jan-31-to-feb-22.html | International Datebook: Jan. 31 to Feb. 22 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-medicare-meets-the-marketplace-712493.html | Medicare Meets The Marketplace | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/your-home-coping-with-the-loss-of-power.html | YOUR HOME; Coping With The Loss Of Power | False | By Jay Romano | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/communities-dancing-in-the-dark.html | COMMUNITIES; Dancing in the Dark | False | By Susan Hodara | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-freas-charles-henry-jr.html | Paid Notice: Deaths FREAS, CHARLES HENRY JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/long-island-journal-those-biceps-are-a-girl-s-best-friend.html | LONG ISLAND JOURNAL; Those Biceps Are a Girl's Best Friend | False | By Marcelle S. Fischler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/hockey-rangers-start-second-half-with-tie.html | HOCKEY; Rangers Start Second Half With Tie | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-584410.html | Books in Brief: Nonfiction | False | By David Walton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/l-war-names-626023.html | War Names | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/outdoors-some-reflections-on-how-to-make-game-fish-thrive.html | OUTDOORS; Some Reflections On How to Make Game Fish Thrive | False | By Peter Kaminsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/correction.html | Correction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-basketball-with-tip-from-kidd-nets-make-it-nine-straight.html | PRO BASKETBALL; With Tip From Kidd, Nets Make It Nine Straight | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/education-colleges-love-me-love-me-not-drill.html | EDUCATION; Colleges' Love-Me-Love-Me-Not Drill | False | By Debra Nussbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-new-ways-to-teach-689955.html | New Ways to Teach | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/made-in-china-bought-in-china.html | Made in China, Bought in China | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-new-york-up-close-making-sure-food-is-as-italian-as-caruso.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Making Sure Food Is as Italian as Caruso | False | By Kelly Crow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/theater/the-greatest-actor-americans-have-hardly-seen.html | The Greatest Actor Americans Have Hardly Seen | False | By Mel Gussow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/l-chicago-all-those-edits-666289.html | 'CHICAGO'; All Those Edits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-bates-barbara-md.html | Paid Notice: Deaths BATES, BARBARA, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/venezuelan-minister-says-chavez-won-t-give-in-to-strikers.html | Venezuelan Minister Says Chiˆsâˆvez Won't Give In to Strikers | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670677.html | PULSE: THE NEW CLASSICS; Here Today and Here Tomorrow | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/long-island-vines-times-of-change.html | LONG ISLAND VINES; Times of Change | False | By Howard G. Goldberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/responsible-party-dr-kenneth-riff-a-physician-with-a-dash-of-engineer.html | RESPONSIBLE PARTY -- DR. KENNETH RIFF; A Physician With a Dash Of Engineer | False | By Julie Dunn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/ideas-trends-every-man-a-kingpin.html | Ideas & Trends; Every Man A Kingpin | False | By Tom Zeller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/communities-more-control-sought-for-clubs.html | COMMUNITIES; More Control Sought for Clubs | False | By Diana Marszalek | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-taxpayers-will-bear-burden-for-new-arena-713260.html | Taxpayers Will Bear Burden for New Arena | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-whitestone-pinch-penicillin-nice-head-lettuce-better.html | NEIGHBORHOOD REPORT: WHITESTONE; A Pinch of Penicillin Is Nice, A Head of Lettuce Is Better | False | By Jim O'Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/in-new-gop-era-delay-drives-agenda-for-congress.html | In New G.O.P. Era, DeLay Drives Agenda for Congress | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/seniority-why-a-centrist-no-fooling-wants-universal-insurance.html | SENIORITY; Why a Centrist (No Fooling) Wants Universal Insurance | False | By Fred Brock | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-correspondent-s-report-kenya-tries-reassure-americans-after.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Kenya Tries to Reassure Americans After Attacks | False | By Marc Lacey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/ideas-trends-recycling-in-new-york-the-history-of-ash-heaps.html | Ideas & Trends: Recycling in New York; The History of Ash Heaps | False | By Kevin Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-ellen-goldberg-jason-ehrenberg.html | WEDDINGS/CELEBRATIONS; Ellen Goldberg, Jason Ehrenberg | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-rebutting-accusations-against-bishop-murphy-713406.html | Rebutting Accusations Against Bishop Murphy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/l-la-boheme-back-in-line-666203.html | 'LA BOHì3Ã ME'; Back in Line | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-the-best-medicine.html | THE WAY WE LIVE NOW: 01-05-03; The Best Medicine | False | By Ann Patchett | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-ruth-first-jeffrey-goldstein.html | WEDDINGS/CELEBRATIONS; Ruth First, Jeffrey Goldstein | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/art-architecture-an-art-star-s-comeback-those-aren-t-his-words.html | ART/ARCHITECTURE; An Art Star's Comeback? Those Aren't His Words | False | By Deborah Solomon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/l-an-epilogue-on-chapter-11-701823.html | An Epilogue On Chapter 11 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/jersey-i-ll-never-forget-2002-a-laugh-a-minute.html | JERSEY; I'll Never Forget 2002, a Laugh a Minute | False | By Neil Genzlinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/the-business-world-flying-with-panache-and-at-a-profit-too.html | THE BUSINESS WORLD; Flying With Panache, And at a Profit, Too | False | By Joseph B. Treaster | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/private-sector-in-times-square-at-least-hope-sparkles.html | Private Sector; In Times Square, at Least, Hope Sparkles | False | By Suzanne Kapner (COMPILED BY HUBERT B. HERRING) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/no-wonder-they-call-it-the-bottom-of-the-world.html | No Wonder They Call It the Bottom of the World | False | By James Gorman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-fourth-quarter-oct-1-dec-31-2002.html | Mutual Funds Report; FOURTH QUARTER -- OCT. 1 DEC. 31, 2002 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/art-reviews-a-sculptor-who-stood-his-ground-in-wood.html | ART REVIEWS; A Sculptor Who Stood His Ground in Wood | False | By D. Dominick Lombardi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-spins-a-seeker-in-search-of-faith.html | MUSIC: SPINS; A Seeker In Search Of Faith | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/medicare-meets-the-marketplace.html | Medicare Meets the Marketplace | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-acciani-daniel.html | Paid Notice: Deaths ACCIANI, DANIEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-heimerdinger-greta.html | Paid Notice: Deaths HEIMERDINGER, GRETA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/postings-at-hudson-river-center-in-poughkeepsie-100-million-mixed-use-plan.html | POSTINGS: At Hudson River Center in Poughkeepsie; $100 Million Mixed-Use Plan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/corrections-701670.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-zito-nancy-de-marinis.html | Paid Notice: Deaths ZITO, NANCY DE MARINIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/sports-sportsmanship-nah-indifference.html | SPORTS; Sportsmanship? Nah, Indifference. | False | By Robert Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-ennis-teresa-m-nee-perrone.html | Paid Notice: Deaths ENNIS, TERESA M. (NEE PERRONE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/up-front-worth-noting-ah-the-old-sod-isn-t-what-it-used-to-be.html | UP FRONT: WORTH NOTING; Ah, the Old Sod Isn't What It Used to Be | False | By Robert Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-amanda-morcheles-mark-goldstein.html | WEDDINGS/CELEBRATIONS; Amanda Morcheles, Mark Goldstein | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/trying-to-narrow-the-racial-divide.html | Trying To Narrow The Racial Divide | False | By Debra Nussbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-giants-prepare-for-runaround-from-garcia.html | PRO FOOTBALL; Giants Prepare For Runaround From Garcia | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/soapbox-a-new-volunteer-s-confession.html | SOAPBOX; A New Volunteer's Confession | False | By Percy Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-vario-elizabeth-bohrer.html | Paid Notice: Deaths VARIO, ELIZABETH BOHRER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/goodbye-columbus.html | Goodbye, Columbus! | False | By Jack Hitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/commuter-s-journal-the-holidays-when-commuters-and-rookies-collide.html | COMMUTER'S JOURNAL; The Holidays: When Commuters and Rookies Collide | False | By Jack Kadden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/private-sector-gifts-flow-but-a-bit-more-slowly.html | Private Sector; Gifts Flow, but a Bit More Slowly | False | By Vivian Marino (COMPILED BY HUBERT B. HERRING) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-on-language-culpa-for-mea.html | THE WAY WE LIVE NOW: 01-05-03: ON LANGUAGE; Culpa for Mea | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/possessed-entertaining-with-a-high-gloss.html | POSSESSED; Entertaining With a High Gloss | False | By David Colman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/if-you-re-thinking-living-shrub-oak-ny-hamlet-with-old-time-neighborly-ways.html | If You're Thinking of Living In/Shrub Oak, N.Y.; Hamlet With Old-Time Neighborly Ways | False | By Cheryl Platzman Weinstock | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/polanski-s-the-pianist-wins-kudos-from-critics.html | Polanski's 'The Pianist' Wins Kudos From Critics | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-falcons-melt-lambeau-field-s-cold-weather-mystique.html | PRO FOOTBALL; Falcons Melt Lambeau Field's Cold-Weather Mystique | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-parking-limits-lifted-near-airports.html | TRAVEL ADVISORY; Parking Limits Lifted Near Airports | False | By Susan Stellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-douglas-shirley.html | Paid Notice: Deaths DOUGLAS, SHIRLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-economy-recovery-seen.html | BRIEFING; ECONOMY; RECOVERY SEEN | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/white-house-memo-the-president-s-team-changes-some-players-but-not-its-game-plan.html | White House Memo; The President's Team Changes Some Players But Not Its Game Plan | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-princeton-s-plan-is-exactly-right-713236.html | Princeton's Plan Is Exactly Right | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/for-russians-in-brighton-beach-the-loss-of-tv-is-a-loss-of-freedom.html | For Russians in Brighton Beach, the Loss of TV Is a Loss of Freedom | False | By Andy Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-can-democrats-change-channels-712426.html | Can Democrats Change Channels? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/paperback-best-sellers-january-5-2003.html | PAPERBACK BEST SELLERS: January 5, 2003 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-been-down-so-long-you-call-this-up.html | Mutual Funds Report; Been Down So Long, You Call This Up? | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/l-football-is-a-sucker-s-game-625965.html | Football Is a Sucker's Game | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-rushes-cool-french-noir-in-hot-op-art-color.html | FILM: RUSHES; Cool French Noir in Hot Op-Art Color | False | By Karen Durbin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/riding-the-crest-of-flood-season.html | Riding the crest of flood season | False | By Connie Rogers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/design/art-listings.html | Art Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/where-little-pandas-come-from.html | Where Little Pandas Come From | False | By Craig Simons | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/by-the-way-historic-drama-offshore.html | BY THE WAY; Historic Drama Offshore | False | By Melissa Bannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/television-radio-a-society-of-explorers-looks-wider-at-where-it-can-go.html | TELEVISION/RADIO; A Society of Explorers Looks Wider at Where It Can Go | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-joni-mitchell-s-long-and-restless-journey.html | MUSIC; Joni Mitchell's Long and Restless Journey | False | By John Rockwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/quotation-of-the-day-705683.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/personal-business-diary-online-security-gets-a-better-report-card.html | PERSONAL BUSINESS: DIARY; Online Security Gets A Better Report Card | False | Compiled by Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/new-york-bookshelf-the-arts.html | NEW YORK BOOKSHELF/THE ARTS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/private-sector-yes-she-s-a-household-word-but-the-house-isn-t-pretty.html | Private Sector; Yes, She's a Household Word, But the House Isn't Pretty | False | By Jennifer Bayot (COMPILED BY HUBERT B. HERRING) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/l-a-london-walk-654213.html | A London Walk | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/taking-oath-then-medicine-pataki-concedes-crisis-critics-emerge-both-left-right.html | Taking the Oath, Then the Medicine; As Pataki Concedes Crisis, Critics Emerge Both Left and Right | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/up-front-worth-noting-and-yet-the-more-things-change.html | UP FRONT; WORTH NOTING; And Yet the More Things Change . . . | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-rothstein-jesse.html | Paid Notice: Deaths ROTHSTEIN, JESSE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-jessica-molk-andrew-brief.html | WEDDINGS/CELEBRATIONS; Jessica Molk, Andrew Brief | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-new-york-post-9-11-and-pre.html | FILM; New York, Post-9/11 And Pre- | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/l-the-healing-paradox-626015.html | The Healing Paradox | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/l-cast-no-stones-713457.html | Cast No Stones | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-off-the-beaten-path-global-stock-buys.html | Mutual Funds Report; Off the Beaten Path, Global Stock Buys | False | By Conrad De Aenlle | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/in-the-region-connecticut-uconn-speeds-toward-a-state-of-the-art-campus.html | In the Region/Connecticut; UConn Speeds Toward 'a State of the Art Campus' | False | By Robert A. Hamilton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-vows-yael-weiss-and-mark-kaplan.html | WEDDINGS/CELEBRATIONS; VOWS; Yael Weiss and Mark Kaplan | False | By Kathryn Shattuck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-questions-for-frank-gehry-towering-vision.html | THE WAY WE LIVE NOW: 01-05-03; QUESTIONS FOR FRANK GEHRY; Towering Vision | False | By Deborah Solomon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-schleifer-florence.html | Paid Notice: Deaths SCHLEIFER, FLORENCE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-coming-up-congress-gets-back-to-work.html | Dec. 29-Jan. 4; COMING UP; CONGRESS GETS BACK TO WORK | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/c-corrections-700266.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/the-world-exotic-military-arts-on-the-scent-of-terrorists.html | The World: Exotic Military Arts; On the Scent of Terrorists | False | By Nicholas Wade | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/can-democrats-change-channels.html | Can Democrats Change Channels? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-stacey-mann-daniel-raiche.html | WEDDINGS/CELEBRATIONS; Stacey Mann, Daniel Raiche | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/no-such-thing-as-a-free-lunch-on-the-reservation.html | No Such Thing as a Free Lunch on the Reservation | False | By Mary Reinholz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/lives-destiny-s-child.html | LIVES; Destiny's Child | False | By Bharati Mukherjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-toffel-hattie.html | Paid Notice: Deaths TOFFEL, HATTIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-thanks-but-no-thanks-to-deer-hunter-713414.html | Thanks, but No Thanks To Deer Hunter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/ideas-trends-a-lingering-legacy-no-catastrophe-is-off-limits-to-fraud.html | Ideas & Trends: A Lingering Legacy; No Catastrophe Is Off Limits to Fraud | False | By Dan Barry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/fashion/susie-hodge-and-sam-naficy.html | Susie Hodge and Sam Naficy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/what-s-doing-in-san-diego.html | WHAT'S DOING IN; San Diego | False | By Barbara Whitaker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/wine-under-20-up-and-comer-out-of-oregon.html | WINE UNDER $20; Up-and-Comer Out of Oregon | False | By Howard G. Goldberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-yep-the-clash-was-musical-but-don-t-tell-anyone.html | MUSIC; Yep, the Clash Was Musical, But Don't Tell Anyone | False | By Neil Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/threats-responses-united-nations-new-configuration-security-council-may-force-us.html | THREATS AND RESPONSES: UNITED NATIONS; New Configuration of Security Council May Force U.S. to Renew Lobbying Over Iraq | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-new-york-garb-your-hood-your-chest-your-heart-your-sleeve.html | NEIGHBORHOOD REPORT: NEW YORK GARB; Your 'Hood on Your Chest, Your Heart on Your Sleeve | False | By Jeff Vandam | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-otto-edward-arthur.html | Paid Notice: Deaths OTTO, EDWARD ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-fair-shake-for-religion-689963.html | Fair Shake for Religion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/investing-playing-hardball-in-harvard-yard-with-2-funds.html | Investing; Playing Hardball in Harvard Yard, With 2 Funds | False | By Elizabeth Reed Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-memorials-finkelstein-robert-z.html | Paid Notice: Memorials FINKELSTEIN, ROBERT Z. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/what-a-difference-a-year-makes.html | What A Difference A Year Makes | False | By Vivian S. Toy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/residential-sales.html | Residential Sales | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-heinly-theodore-ted-henry-sr.html | Paid Notice: Deaths HEINLY, THEODORE (TED) HENRY SR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/sports-of-the-times-olympic-group-stumbling-bumbling-and-grumbling.html | Sports of The Times; Olympic Group Stumbling, Bumbling and Grumbling | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/the-neediest-cases-childhood-lessons-are-inspiration-for-adult-life.html | The Neediest Cases; Childhood Lessons Are Inspiration for Adult Life | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/college-basketball-with-hot-hand-hatten-carries-red-storm-in-big-east-opener.html | COLLEGE BASKETBALL; With Hot Hand, Hatten Carries Red Storm in Big East Opener | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/news-summary-711241.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-redevelopment-meadowlands-plan-is-near.html | BRIEFING: REDEVELOPMENT; MEADOWLANDS PLAN IS NEAR | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-julie-ross-mark-ladner.html | WEDDINGS/CELEBRATIONS; Julie Ross, Mark Ladner | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/making-a-clean-sweep-of-2002.html | Making a Clean Sweep of 2002 | False | By Ruth La Ferla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/white-house-wary-of-cuba-s-little-spy-engine-that-could.html | White House Wary of Cuba's Little Spy Engine That Could | False | By Tim Golden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/yayori-matsui-dies-at-68-championed-asian-women.html | Yayori Matsui Dies at 68; Championed Asian Women | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670081.html | PULSE; THE NEW CLASSICS; Here Today and Here Tomorrow | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/threats-responses-persian-gulf-politics-kuwaiti-political-combatants-hold-breath.html | THREATS AND RESPONSES: PERSIAN GULF POLITICS; Kuwaiti Political Combatants Hold Breath for Iraq Outcome | False | By Clifford Krauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-kaver-eige-levine.html | Paid Notice: Deaths KAVER, EIGE (LEVINE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-memorials-fleck-stephen-md.html | Paid Notice: Memorials FLECK, STEPHEN, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/saving-dunes-with-a-touch-of-grass-and-wood.html | Saving Dunes With a Touch of Grass and Wood | False | By David Winzelberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/mexico-city-s-vw-bugs-are-headed-for-extinction.html | Mexico City's VW Bugs Are Headed for Extinction | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/budgets-cut-arts-leaders-are-relieved-trims-are-not-deeper.html | Budgets Cut, Arts Leaders Are Relieved Trims Are Not Deeper | False | By Roberta Hershenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/tennis-12-year-old-is-symbol-of-changes-on-the-court.html | TENNIS; 12-Year-Old Is Symbol of Changes on the Court | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/for-a-junior-class-a-dinner-hits-home.html | For a Junior Class, A Dinner Hits Home | False | By Gary Santaniello | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/dance-so-who-s-in-charge-not-the-choreographer.html | DANCE; So Who's in Charge? Not the Choreographer | False | By Susan Reiter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-road-and-rail-tolls-increase.html | BRIEFING: ROAD AND RAIL; TOLLS INCREASE | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/mystic-seaport-s-new-home-for-artifacts.html | Mystic Seaport's New Home for Artifacts | False | By Joe Wojtas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-penelope-perlman-martin-blank.html | WEDDINGS/CELEBRATIONS; Penelope Perlman, Martin Blank | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-a-piano-festival-that-was-born-to-be-contrary.html | MUSIC; A Piano Festival That Was Born To Be Contrary | False | By Matthew Gurewitsch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/theater/theater-time-for-joey-pants-to-take-his-off.html | THEATER; Time for Joey Pants To Take His Off | False | By Mervyn Rothstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/college-basketball-connecticut-s-streak-survives-the-challenge-of-tennessee.html | COLLEGE BASKETBALL; Connecticut's Streak Survives The Challenge of Tennessee | False | By Bill Pennington | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-smoking-ban-in-city-s-jails-worries-correction-officers.html | A Smoking Ban in City's Jails Worries Correction Officers | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/in-commercial-markets-mixed-signals.html | In Commercial Markets, Mixed Signals | False | By John Holusha | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-is-jenufa-a-heroine-or-a-sitting-duck.html | MUSIC; Is Jenufa a Heroine or a Sitting Duck? | False | By Derek Katz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-spinning-poetry-from-a-stark-world.html | FILM; Spinning Poetry From a Stark World | False | By Karen Durbin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-584428.html | Books in Brief: Nonfiction | False | By Daniel Nasaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-liebman-jim.html | Paid Notice: Deaths LIEBMAN, JIM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-arlene-hahn-stephen-chang.html | WEDDINGS/CELEBRATIONS; Arlene Hahn, Stephen Chang | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-can-democrats-change-channels-712477.html | Can Democrats Change Channels? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-can-democrats-change-channels-712450.html | Can Democrats Change Channels? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/the-world-why-keep-us-troops.html | The World; Why Keep U.S. Troops? | False | By James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/practical-traveler-a-pricey-phone-by-the-bed.html | PRACTICAL TRAVELER; A Pricey Phone By the Bed | False | By Hope Reeves | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/habitats-white-plains-a-former-debtor-feels-the-joy-of-ownership.html | Habitats/White Plains; A Former Debtor Feels The Joy of Ownership | False | By Trish Hall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-shirley-salmeron-james-dugan.html | WEDDINGS/CELEBRATIONS; Shirley Salmerã³ã¤ã³, James Dugan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/obituaries/eddy-marnay-82-songwriter-for-pop-stars-is-dead.html | Eddy Marnay, 82, Songwriter for Pop Stars, Is Dead | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/murder-suspect-may-face-death-penalty.html | Murder Suspect May Face Death Penalty | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/waters-flooded-with-life.html | Waters Flooded With Life | False | By Connie Rogers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/on-college-football-song-in-their-hearts-buckeyes-top-charts.html | ON COLLEGE FOOTBALL; Song in Their Hearts, Buckeyes Top Charts | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-jury-torn-and-fearful-in-2001-terrorism-trial.html | A Jury Torn and Fearful In 2001 Terrorism Trial | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-museum-fantasy-meets-reality.html | Dec. 29-Jan. 4: NATIONAL; MUSEUM FANTASY MEETS REALITY | False | By David W. Dunlap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-susie-hodge-sam-naficy.html | WEDDINGS/CELEBRATIONS; Susie Hodge, Sam Naficy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/networks-say-former-editor-tried-to-sell-clone-exclusive.html | Networks Say Former Editor Tried to Sell Clone 'Exclusive' | False | By David Carr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/parcells-brings-bag-of-fixes-to-a-new-nfl.html | Parcells Brings Bag of Fixes to a New N.F.L. | False | By Mike Freeman and Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/la-bohegraveme-hiphop-sept-11-designs.html | 'La Bohã¨ã/&me'; Hip-Hop; Sept. 11 Designs | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/a-war-for-oil.html | A War for Oil? | False | By Thomas L Friedman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/television-radio-celebreality-the-stars-are-elbowing-their-way-in.html | TELEVISION/RADIO; Celebreality: The 'Stars' Are Elbowing Their Way In | False | By Joyce Millman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/over-hill-and-dale-a-fight-for-service.html | Over Hill and Dale, A Fight for Service | False | By Abigail Sullivan Moore | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/editors-note-editors-note-688738.html | Editors' Note; EDITORS' NOTE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/investigators-raid-offices-of-rap-record-company.html | Investigators Raid Offices Of Rap Record Company | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/a-rough-trip-across-the-generation-gap.html | A Rough Trip Across the Generation Gap | False | By W.d. Wetherell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-person-don-t-call-him-a-historian.html | IN PERSON; Don't Call Him a Historian | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/brooklyn-woman-killed-by-police-car.html | Brooklyn Woman Killed by Police Car | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-la-carte-a-french-jewel-with-seating-for-only-16.html | A LA CARTE; A French Jewel With Seating for Only 16 | False | By Richard Jay Scholem | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/new-noteworthy-paperbacks-584550.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-harrison-confronts-ball-boy.html | PRO FOOTBALL; Harrison Confronts Ball Boy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/restaurants-so-many-choices.html | RESTAURANTS; So Many Choices | False | By David Corcoran | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-fairchild-douglas.html | Paid Notice: Deaths FAIRCHILD, DOUGLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-annoyed-by-the-comfy-class-mourning-a-lighted-cross-702137.html | Annoyed By the Comfy Class; Mourning A Lighted Cross | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/on-pro-football-in-game-against-former-mentor-edwards-becomes-the-teacher.html | ON PRO FOOTBALL; In Game Against Former Mentor, Edwards Becomes the Teacher | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/threats-responses-asian-arena-north-korea-issues-warning-seoul-seeks-compromise.html | THREATS AND RESPONSES: THE ASIAN ARENA; North Korea Issues Warning, And Seoul Seeks Compromise | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/have-merrill-s-bulls-been-led-to-pasture.html | Have Merrill's Bulls Been Led to Pasture? | False | By Landon Thomas Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-investing-maybe-it-s-a-mystery.html | Mutual Funds Report; Investing? Maybe It's A Mystery | False | By Edward Wyatt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/economic-view-quick-name-a-company-that-merits-accolades.html | ECONOMIC VIEW; Quick! Name A Company That Merits Accolades | False | By David Leonhardt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/for-the-record-the-scale-tips-in-favor-of-8th-grader.html | FOR THE RECORD; The Scale Tips In Favor of 8th-Grader | False | By Chuck Slater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/abortion-rights-group-plans-a-new-focus-and-a-new-name.html | Abortion Rights Group Plans A New Focus and a New Name | False | By Jennifer 8. Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-can-democrats-change-712434.html | Can Democrats Change Channels? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/l-la-boheme-a-total-work-of-art-666220.html | 'LA BOHÈ'SÀ ME; A Total Work of Art | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/television-radio-the-popgun-amid-the-loose-cannons-of-the-shield.html | TELEVISION/RADIO; The Popgun Amid the Loose Cannons of 'The Shield' | False | By Richard B. Woodward | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/art-architecture-acquainted-with-the-hour-that-falls-before-the-night.html | ART/ARCHITECTURE; Acquainted With the Hour That Falls Before the Night | False | By Ginger Danto | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-jets-victory-is-not-only-a-shutout-it-s-a-perfect-game.html | PRO FOOTBALL; Jets' Victory Is Not Only a Shutout, It's a Perfect Game | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/dining-out-a-long-history-and-longer-menu.html | DINING OUT; A Long History and Longer Menu | False | By M. H. Reed | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-memorials-nightingale-bertha.html | Paid Notice: Memorials NIGHTINGALE, BERTHA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-remembering-the-father-of-the-lunar-module-713392.html | Remembering the Father Of the Lunar Module | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-can-democrats-change-channels-712469.html | Can Democrats Change Channels? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/soapbox-a-walk-in-the-woods-with-panic.html | SOAPBOX; A Walk in the Woods With Panic | False | By Lisa Suhay | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 01-05-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/foes-of-transit-contract-mount-a-fierce-campaign.html | Foes of Transit Contract Mount a Fierce Campaign | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/l-gop-626031.html | G.O.P. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-sinclair-joseph-samuels.html | Paid Notice: Deaths SINCLAIR, JOSEPH SAMUELS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670340.html | PULSE: THE NEW CLASSICS; Here Today and Here Tomorrow | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/theater/americans-too-are-doing-shakespeare.html | Americans, Too, Are Doing Shakespeare | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-a-new-cultural-year-for-graz.html | TRAVEL ADVISORY; A New (Cultural) Year for Graz | False | By Corinne Labalme | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-673749.html | PULSE: THE NEW CLASSICS; Here Today and Here Tomorrow | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-can-democrats-change-channels-712442.html | Can Democrats Change Channels? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/l-la-boheme-for-the-first-time-666338.html | 'LA BOHÈ'SÀ ME; For the First Time | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/the-nation-holding-republican-governors-feats-to-the-fire.html | The Nation; Holding Republican Governors' Feats to the Fire | False | By Daniel Gross | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-mele-edward-victor.html | Paid Notice: Deaths MELE, EDWARD VICTOR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/wizard-s-chess.html | Wizard's Chess | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/the-view-from-hartford-a-longtime-prosecutor-takes-over-as-the-chief.html | The View From Hartford; A Longtime Prosecutor Takes Over as the Chief | False | By Stacey Stowe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/executive-life-the-boss-history-in-a-greenhouse.html | EXECUTIVE LIFE: THE BOSS; History in a Greenhouse | False | By Garo H. Armen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-international-north-korea-unmoved.html | Dec. 29-Jan. 4: INTERNATIONAL; NORTH KOREA UNMOVED | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/on-location-new-rochelle-no-yonkers.html | ON LOCATION; New Rochelle? No, Yonkers | False | By Marek Fuchs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-at-the-top-of-the-list-notable-reversals-of-fortune.html | Mutual Funds Report; At the Top of the List, Notable Reversals of Fortune | False | By Carole Gould | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/c-corrections-700274.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/they-re-still-here.html | They're Still Here | False | By Margo Nash | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-lebre-kerry-x.html | Paid Notice: Deaths LEBRE, KERRY X. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-jennifer-gottesman-david-kellman.html | WEDDINGS/CELEBRATIONS; Jennifer Gottesman, David Kellman | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/chess-the-old-tarrasch-defense-often-beaten-never-killed.html | CHESS; The Old Tarrasch Defense, Often Beaten, Never Killed | False | By Robert Byrne | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-medicare-meets-the-marketplace-712485.html | Medicare Meets The Marketplace | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/l-a-london-walk-654221.html | A London Walk | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/art-another-saga-for-stamford-s-palace-theater.html | ART; Another Saga for Stamford's Palace Theater | False | By Lisa Pierce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/l-ohio-state-star-deserves-praise-713430.html | Ohio State Star Deserves Praise | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-annoyed-by-the-comfy-class-the-local-option-on-pronunciation-702110.html | Annoyed By the Comfy Class; The Local Option On Pronunciation | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/editorial-observer-fearing-the-worst-should-anyone-produce-a-cloned-baby.html | Editorial Observer; Fearing the Worst Should Anyone Produce a Cloned Baby | False | By Philip M. Boffey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-harlem-response-to-shooting-is-subdued.html | In Harlem, Response To Shooting Is Subdued | False | By Alan Feuer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/the-world-breeding-trouble-in-north-korea-every-new-bomb-is-a-greater-peril.html | The World; Breeding Trouble; In North Korea, Every New Bomb Is a Greater Peril | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-tech-rally-is-not-yet-a-revival.html | Mutual Funds Report; Tech Rally Is Not Yet a Revival | False | By Donna Rosato | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-adler-diane.html | Paid Notice: Deaths ADLER, DIANE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/fyi-697273.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/reclamation-project.html | Reclamation Project | False | By Mark Costello | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-renee-murawski-daniel-van-benthuysen.html | WEDDINGS/CELEBRATIONS; Renee Murawski, Daniel van Benthuysen | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/editors-note-editors-note-712566.html | Editors' Note; Editors' Note | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-dumbo-if-you-know-rig-sloop-raise-your-hand-get-aboard.html | NEIGHBORHOOD REPORT: DUMBO; If You Know How to Rig a Sloop, Raise Your Hand and Get Aboard | False | By Tara Bahrampour | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/theater/theater-taking-a-chance-on-an-unknown-irishman.html | THEATER; Taking a Chance on an Unknown Irishman | False | By Mel Gussow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/on-basketball-hoops-in-hollywood-for-young-dreamers.html | ON BASKETBALL; Hoops in Hollywood, For Young Dreamers | False | By Mike Wise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/hockey-islanders-start-slow-and-can-t-catch-up.html | HOCKEY; Islanders Start Slow And Can't Catch Up | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-robin-sternbergh-raymond-callahan-jr.html | WEDDINGS/CELEBRATIONS; Robin Sternbergh, Raymond Callahan Jr. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-lichtblau-fred.html | Paid Notice: Deaths LICHTBLAU, FRED | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4.html | Dec. 29-Jan. 4 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-annoyed-by-the-comfy-class-702080.html | Annoyed By the Comfy Class | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/how-to-beat-nike.html | How To Beat Nike | False | By Seth Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/citypeople-traffic-cop-no-traffic-engineer.html | CITYPEOPLE; Traffic Cop? No, Traffic Engineer | False | By Jim O'Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-memorials-cooper-wyatt.html | Paid Notice: Memorials COOPER, WYATT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-urban-studies-drinking-the-professionals-can-only-wince.html | NEIGHBORHOOD REPORT: URBAN STUDIES/DRINKING; The Professionals Can Only Wince | False | By Alan Feuer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/new-york-s-tomorrow-12-visions.html | New York's Tomorrow: 12 Visions | False | This article was compiled by Leslie Berger. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/l-what-will-become-of-africa-s-aids-orphans-625990.html | What Will Become Of Africa's AIDS Orphans? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/view-ditching-age-old-problems-in-a-new-age-setting.html | VIEW; Ditching Age-Old Problems in a New-Age Setting | False | By Patricia Leigh Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/l-hunter-apathy-713465.html | Hunter Apathy? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-a-bond-manager-says-it-s-time-for-a-dose-of-risk.html | Mutual Funds Report; A Bond Manager Says It's Time for a Dose of Risk | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/south-fork-latinos-flex-political-muscle.html | South Fork Latinos Flex Political Muscle | False | By Julia C. Mead | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-alfond-anne-loewengart.html | Paid Notice: Deaths ALFOND, ANNE LOEWENGART | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-business-ibm-wins-contract-to-run-j-p-morgan-services.html | IN BUSINESS; I.B.M. Wins Contract To Run J. P. Morgan Services | False | By Yilu Zhao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-abigail-trueblood-todd-ivins.html | WEDDINGS/CELEBRATIONS; Abigail Trueblood, Todd Ivins | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-this-time-no-lifeline-in-health-stocks.html | Mutual Funds Report; This Time, No Lifeline In Health Stocks | False | By Reed Abelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-denise-gordon-edgard-el-chaar.html | WEDDINGS/CELEBRATIONS; Denise Gordon, Edgard El Chaar | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-international-kenya-s-new-government.html | Dec. 29-Jan. 4: INTERNATIONAL; KENYA'S NEW GOVERNMENT | False | By Marc Lacey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/tv/cover-story-honey-what-happened-to-the-fireplace.html | COVER STORY; Honey, What Happened To the Fireplace? | False | By Carol Vogel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-tara-allmen-lawrence-kimmel.html | WEDDINGS/CELEBRATIONS; Tara Allmen, Lawrence Kimmel | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/new-year-in-graz-legacy-of-the-medici.html | New Year in Graz; Legacy of the Medici | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/rescaling-the-guggenheim.html | Rescaling the Guggenheim | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-flatbush-a-small-hospital-closes-and-its-friends-mourn.html | NEIGHBORHOOD REPORT: FLATBUSH; A Small Hospital Closes, and Its Friends Mourn | False | By Jeremy Smerd | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-gold-milton-j.html | Paid Notice: Deaths GOLD, MILTON J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/oak-beach-warily-eyes-plans-for-hotel.html | Oak Beach Warily Eyes Plans for Hotel | False | By Caroline B. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/l-what-will-become-of-africa-s-aids-orphans-626007.html | What Will Become Of Africa's AIDS Orphans? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/teaching-the-art-of-a-silent-walk.html | Teaching the Art of a Silent Walk | False | By Stuart Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-eisenberger-agnes.html | Paid Notice: Deaths EISENBERGER, AGNES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670570.html | PULSE; THE NEW CLASSICS; Here Today and Here Tomorrow | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/l-flight-delay-news-654230.html | Flight-Delay News | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/jobs/after-the-bright-lights-some-head-back-home.html | After the Bright Lights, Some Head Back Home | False | By Patricia R. Olsen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-getoff-hannah.html | Paid Notice: Deaths GETOFF, HANNAH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/l-la-boheme-call-it-poppera-666211.html | 'LA BOHèSÃ ME; Call It Poppera | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/dining-out-a-record-year-for-serving-up-excellence.html | DINING OUT; A Record Year for Serving Up Excellence | False | By Patricia Brooks | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/q-a-access-to-minutes-of-co-op-meetings.html | Q. & A.; Access to Minutes of Co-op Meetings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/l-hip-hop-beyond-categories-666246.html | HIP-HOP; Beyond Categories | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/chapters/zora-neale-hurston.html | 'Zora Neale Hurston' | False | Edited by Carla Kaplan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-skakel-rushton-walter.html | Paid Notice: Deaths SKAKEL, RUSHTON WALTER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/l-bush-and-roosevelt-584320.html | Bush and Roosevelt | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-seidenberg-gloria-h-nee-shine.html | Paid Notice: Deaths SEIDENBERG, GLORIA H. (NEE SHINE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-584401.html | Books in Brief: Nonfiction | False | By Christine Kennedly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/prosecutors-morbid-neckties-stir-criticism.html | Prosecutors' Morbid Neckties Stir Criticism | False | By Jeffrey Gettleman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-martin-s-fast-start-brings-early-finish.html | PRO FOOTBALL; Martin's Fast Start Brings Early Finish | False | By Gerald Eskenazi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/vietnam-poor-but-orderly-is-now-tourists-safe-haven.html | Vietnam, Poor but Orderly, Is Now Tourists' Safe Haven | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/l-drivers-and-black-boxes-689360.html | Drivers and Black Boxes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/li-work-jobless-rate-masks-fundamental-economic-shift.html | L.I. @ WORK; Jobless Rate Masks Fundamental Economic Shift | False | By Warren Strugatch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/l-annoyed-by-the-comfy-class-702102.html | Annoyed By the Comfy Class | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-longwood-will-the-song-remain-the-same-for-casa-amadeo.html | NEIGHBORHOOD REPORT: LONGWOOD; Will the Song Remain the Same for Casa Amadeo? | False | By Seth Kugel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/save-the-dividend-tax.html | Save the Dividend Tax | False | By Martin Mayer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-global-crossing-resignation.html | Dec. 29-Jan. 4: NATIONAL; GLOBAL CROSSING RESIGNATION | False | By Simon Romero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/world/finland-s-bold-musical-ambitions-produce-a-multitude-of-maestros.html | Finland's Bold Musical Ambitions Produce a Multitude of Maestros | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/in-the-region-long-island-inside-the-model-house-the-traditional-takes-over.html | In the Region/Long Island; Inside the Model House, the Traditional Takes Over | False | By Carole Paquette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-for-funds-disclosure-is-hardly-in-fashion.html | Mutual Funds Report; For Funds, Disclosure Is Hardly in Fashion | False | By Richard Teitelbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/theater/c-corrections-625507.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-klieg-lights-zero-in-on-matchup-of-peterson-against-shockey.html | PRO FOOTBALL; Klieg Lights Zero In on Matchup of Peterson against Shockey | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/love-money-tough-topics-birds-bees-job-loss.html | LOVE & MONEY; Tough Topics: Birds, Bees, Job Loss | False | By Ellyn Spragins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670111.html | PULSE: THE NEW CLASSICS; Here Today and Here Tomorrow | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-kuhn-dr-charles-iii.html | Paid Notice: Deaths KUHN, DR. CHARLES III. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-carranza-alicia.html | Paid Notice: Deaths CARRANZA, ALICIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/in-a-first-us-officials-put-limits-on-california-s-thirst.html | In a First, U.S. Officials Put Limits on California's Thirst | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music/music-listings.html | Music Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-bruckman-helen.html | Paid Notice: Deaths BRUCKMAN, HELEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/food-a-new-china-pattern.html | FOOD; A New China Pattern | False | By Jonathan Reynolds | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/l-suv-safety-a-dialectic-701777.html | S.U.V. Safety: A Dialectic | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/market-insight-a-market-with-plenty-of-room-to-grow.html | MARKET INSIGHT; A Market With Plenty Of Room To Grow | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-vanguard-tinkers-with-its-success-formula.html | Mutual Funds Report; Vanguard Tinkers With Its Success Formula | False | By Riva D. Atlas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/our-towns-a-transportation-dreamer-follows-his-inner-mole.html | Our Towns; A Transportation Dreamer Follows His Inner Mole | False | By Matthew Purdy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-pursuing-growth-fund-is-a-10-year-leader.html | Mutual Funds Report; Pursuing Growth, Fund Is a 10-Year Leader | False | By Richard Teitelbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/business-a-whopper-joins-las-vegas-s-convention-lineup.html | BUSINESS; A Whopper Joins Las Vegas's Convention Lineup | False | By Steve Friess | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/personal-business-diary-happy-birthday-internet.html | PERSONAL BUSINESS DIARY; Happy Birthday, Internet | False | Compiled by Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/l-stoics-in-charge-584304.html | Stoics in Charge | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/views-not-a-good-winter-for-birds.html | VIEWS; Not a Good Winter for Birds | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/50-million-frenchmen-can-t-be-wrong.html | 50 Million Frenchmen Can't Be Wrong | False | By Christopher Buckley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/transactions-713570.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-now-perhaps-the-years-of-growing-modestly.html | Mutual Funds Report; Now, Perhaps, the Years of Growing Modestly | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/how-the-well-to-do-are-making-do.html | How the Well-to-Do Are Making Do | False | By Katherine Rosman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/plus-track-and-field-hastings-sets-mark-at-the-armory.html | PLUS TRACK AND FIELD; Hastings Sets Mark At the Armory | False | By William J. Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-house-and-home-rent-gouging-outlawed.html | BRIEFING: HOUSE AND HOME; RENT GOUGING OUTLAWED | False | By Karen Demasters | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/jose-gironella-85-author-and-franco-backer.html | José's â€" Gironella, 85, Author and Franco Backer | False | By Eric Pace | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/l-hotel-room-tv-654205.html | Hotel-Room TV | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/theater/the-greatest-actor-americans-have-hardly-seen.html | The Greatest Actor Americans Have Hardly Seen | False | By Mel Gussow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/television-radio-in-the-brutal-world-of-oz-a-rare-place-for-women.html | TELEVISION/RADIO; In the Brutal World of 'Oz,' A Rare Place for Women | False | By K. A. Dilday | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/books/l-ross-before-vreeland-584339.html | Ross Before Vreeland | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/will-soft-touches-mean-softer-sales-for-the-mighty-f-150.html | Will Soft Touches Mean Softer Sales for the Mighty F-150? | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/ideas-trends-hacking-away-long-before-there-were-hackers.html | Ideas & Trends; Hacking Away, Long Before There Were Hackers | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/personal-business-as-job-seekers-multiply-so-can-empty-promises.html | Personal Business; As Job Seekers Multiply, So Can Empty Promises | False | By Julie Flaherty | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/style/c-corrections-688630.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/c-corrections-713180.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/l-tickets-too-pricey-713449.html | Tickets Too Pricey | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/business/mutual-funds-report-broad-real-estate-funds-carry-appeal-and-volatility.html | Mutual Funds Report; Broad Real Estate Funds Carry Appeal, and Volatility | False | By J. Alex Tarquinio | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/us/as-florida-boy-serves-life-term-even-prosecutor-wonders-why.html | As Florida Boy Serves Life Term, Even Prosecutor Wonders Why | False | By Dana Canedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-singer-burton-j.html | Paid Notice: Deaths SINGER, BURTON J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-05 | 2003-01-05 | https://www.nytimes.com/2003/01/05/classified/paid-notice-deaths-fruchtman-arthur.html | Paid Notice: Deaths FRUCHTMAN, ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-at-the-airport-carry-ons-only-690104.html | At the Airport: Carry-ons Only | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/op-art-signs-of-the-times.html | Op-Art; Signs of the Times | False | By Dan Nelken | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/patrick-j-murphy-69-a-force-behind-police-dept-advances.html | Patrick J. Murphy, 69, a Force Behind Police Dept. Advances | False | By Robert D. McFadden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-leff-eleanor-nee-wiesen.html | Paid Notice: Deaths LEFF, ELEANOR (NEE WIESEN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/parents-role-is-narrowing-generation-gap-on-campus.html | Parents' Role Is Narrowing Generation Gap on Campus | False | By Tamar Lewin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-kramer-ruth-elizabeth-nee-zeitlin.html | Paid Notice: Deaths KRAMER, RUTH ELIZABETH, NEE ZEITLIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/ballet-review-fluency-and-punch-in-the-land-of-sweets.html | BALLET REVIEW; Fluency and Punch In the Land of Sweets | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/pursuing-happiness-then-and-now.html | Pursuing Happiness, Then and Now | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/editorial-observer-what-united-states-army-teaches-us-about-affirmative-action.html | Editorial Observer; What the United States Army Teaches Us About Affirmative Action | False | By Brent Staples | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/business-digest-715964.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-mechanic-dr-mayer-dds.html | Paid Notice: Deaths MECHANIC, DR. MAYER, D.D.S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-encouraging-gambling-690040.html | Encouraging Gambling | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/woman-killed-by-police-car-is-recalled-as-heart-of-parish.html | Woman Killed by Police Car Is Recalled as 'Heart of Parish' | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-garcia-climbs-onto-a-pedestal-reserved-for-montana-and-young.html | PRO FOOTBALL; Garcia Climbs Onto a Pedestal Reserved for Montana and Young | False | By Mike Wise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-marcus-harriet-haber.html | Paid Notice: Deaths MARCUS, HARRIET HABER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-nelson-dr-bernard.html | Paid Notice: Deaths NELSON, DR. BERNARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/body-of-boy-found-in-bin-inside-home.html | Body Of Boy Found in Bin Inside Home | False | By Robert D. McFadden and Thomas J. Lueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-scandal-silence-and-the-church-722693.html | Scandal, Silence and the Church | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/the-seven-dwarfs.html | The Seven Dwarfs | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/media-aol-unit-s-chief-navigates-churning-corporate-rapids.html | MEDIA; AOL Unit's Chief Navigates Churning Corporate Rapids | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/assemblywoman-expected-to-plead-guilty-to-bribery.html | Assemblywoman Expected To Plead Guilty to Bribery | False | By Jonathan P. Hicks | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/technology-apple-may-plan-computer-chameleon-to-reflect-owners-whims.html | TECHNOLOGY; Apple May Plan Computer Chameleon to Reflect Owners' Whims | False | By John Markoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-klingenstein-paul.html | Paid Notice: Deaths KLINGENSTEIN, PAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/sports-of-the-times-kicking-mishap-concludes-story-with-2-views.html | Sports of The Times; Kicking Mishap Concludes Story With 2 Views | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-memorials-bellin-newton-h.html | Paid Notice: Memorials BELLIN, NEWTON H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-otto-edward-arthur.html | Paid Notice: Deaths OTTO, EDWARD ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/prints-reportedly-tie-sniper-suspect-to-killing.html | Prints Reportedly Tie Sniper Suspect to Killing | False | By Jayson Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-and-responses-afghanistan-who-shot-gl-the-answer-gets-muddier.html | THREATS AND RESPONSES: AFGHANISTAN; Who Shot G.I.? The Answer Gets Muddier | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-24-point-lead-vanishes-into-the-off-season.html | PRO FOOTBALL; 24-Point Lead Vanishes Into the Off-Season | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/IHT-north-korea-try-to-engage-with-pyongyang.html | North Korea : Try to engage with Pyongyang | False | By James E. Goodby, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-spiegel-evelyn.html | Paid Notice: Deaths SPIEGEL, EVELYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/communists-in-laos-dust-off-the-nation-s-royal-past.html | Communists in Laos Dust Off the Nation's Royal Past | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/arts-online-they-buy-all-the-albums-but-trade-concert-bootlegs.html | ARTS ONLINE; They Buy All the Albums, but Trade Concert Bootlegs | False | By Matthew Mirapaul | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/mediatalk-two-online-rivals-duel-with-mocking-ads.html | MediaTalk; Two Online Rivals Duel With Mocking Ads | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/white-house-letter-an-invisible-aide-leaves-fingerprints.html | White House Letter; An Invisible Aide Leaves Fingerprints | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-stuart-jozefa-marya-malinowska.html | Paid Notice: Deaths STUART, JOZEFA MARYA MALINOWSKA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-pursuing-happiness-then-and-now-722634.html | Pursuing Happiness, Then and Now | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/IHT-drug-firms-deny-devising-female-malady-a-making-of-a-disease.html | Drug firms deny devising female malady : A 'making of a disease'? | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/scandal-silence-and-the-church.html | Scandal, Silence and the Church | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-memorials-blinder-joan-goodman.html | Paid Notice: Memorials BLINDER, JOAN GOODMAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-kessler-chester.html | Paid Notice: Deaths KESSLER, CHESTER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/web-grows-as-political-news-source-but-tv-dominates.html | Web Grows as Political News Source, but TV Dominates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/dance-review-like-vivid-alert-fish-in-dances-subtle-tides.html | DANCE REVIEW; Like Vivid, Alert Fish In Dances' Subtle Tides | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/east-new-york-journal-you-think-traffic-jammed-belt-parkway-take-look-aisle-9.html | East New York Journal; You Think Traffic Is Jammed on the Belt Parkway? Take a Look at Aisle 9 | False | By Nichole M. Christian | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/the-media-business-advertising-addenda-dennis-franz-leaves-nestel-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dennis Franz Leaves Nestel Commercials | False | By Sean Mehegan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/patents-new-way-make-snow-when-nature-will-not-oblige-aims-for-ideal-not-too.html | Patents; A new way to make snow when nature will not oblige aims for the ideal, not too soppy or too dry. | False | By Teresa Riordan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/mediatalk-british-tv-enjoys-a-bawdy-adolescence.html | MediaTalk; British TV Enjoys a Bawdy Adolescence | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-memorials-oppenheim-aron-sol.html | Paid Notice: Memorials OPPENHEIM, ARON SOL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/soccer/pope-hopes-to-anchor-metrostars-revival.html | Pope Hopes to Anchor MetroStars' Revival | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-kahn-robert-s.html | Paid Notice: Deaths KAHN, ROBERT S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-vick-s-cool-presence-makes-the-falcons-the-hot-team.html | PRO FOOTBALL; Vick's Cool Presence Makes the Falcons the Hot Team | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/mediatalk-late-to-the-party-el-diario-gets-a-web-site.html | MediaTalk; Late to the Party, El Diario Gets a Web Site | False | By Seth Kugel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/politics/republicans-choose-new-york-for-04-national-convention.html | Republicans Choose New York for '04 National Convention | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-homeland-security-689904.html | Homeland Security? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-yunis-lynne.html | Paid Notice: Deaths YUNIS, LYNNE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-lipton-jerome-dds.html | Paid Notice: Deaths LIPTON, JEROME, D.D.S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-lawyers-for-death-row-718513.html | Lawyers for Death Row | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/IHT-is-bush-warming-to-second-resolution-on-iraq.html | Is Bush warming to second resolution on Iraq? | False | By John Vinocur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/transactions-724378.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/business-sees-its-chance-to-be-heard.html | Business Sees Its Chance to Be Heard | False | By John Tierney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/thousands-march-at-rites-for-2-slain-in-clashes-in-venezuela.html | Thousands March at Rites for 2 Slain in Clashes in Venezuela | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-browns-defense-blames-itself-for-breaking-instead-of-bending.html | PRO FOOTBALL; Browns' Defense Blames Itself for Breaking Instead of Bending | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-gross-harry-h.html | Paid Notice: Deaths GROSS, HARRY H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/politics/profile-richard-andrew-gephardt.html | Profile: Richard Andrew Gephardt | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-and-responses-asian-arena-us-in-no-rush-over-north-korea-s-food-aid.html | THREATS AND RESPONSES: ASIAN ARENA; U.S. in No Rush Over North Korea's Food Aid | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-a-streetwise-voice-for-the-democrats-717142.html | A Streetwise Voice for the Democrats | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/most-wanted-drilling-down-web-searches-seeking-market-clarity.html | MOST WANTED; DRILLING DOWN/WEB SEARCHES; Seeking Market Clarity | False | By Shelly Freierman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/doctors-belong-in-hospitals-not-courtrooms.html | Doctors Belong in Hospitals, Not Courtrooms | False | By Lloyd M. Krieger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/editors-note-editors-note-721115.html | Editors' Note; Editors' Note | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/german-threatens-to-crash-glider-into-frankfurt-bank.html | German Threatens to Crash Glider Into Frankfurt Bank | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metro-briefing-calendar-tomorrow-campaign-finance-law.html | Metro Briefing | Calendar: Tomorrow: Campaign Finance Law | False | Compiled by Anthony Ramirez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/international/asia/north-korea-urged-to-comply-as-3way-talks-open-in.html | North Korea Urged to Comply as 3-Way Talks Open in Washington | False | By Brian Knowlton Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-scandal-silence-and-the-church-722669.html | Scandal, Silence and the Church | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/11-are-hurt-as-fire-guts-furniture-store-in-the-bronx.html | 11 Are Hurt As Fire Guts Furniture Store In the Bronx | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/rightist-wins-presidency-in-lithuania.html | Rightist Wins Presidency In Lithuania | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/IHT-after-month-of-calm-attackers-strike-in-a-district-crowded-with.html | After month of calm, attackers strike in a district crowded with foreigners : 2 suicide bombers kill 19 in Tel Aviv | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/group-says-it-will-begin-a-boycott-against-kfc.html | Group Says It Will Begin A Boycott Against KFC | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-rampaging-steelers-send-the-browns-home-with-nothing.html | PRO FOOTBALL; Rampaging Steelers Send the Browns Home With Nothing | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/the-neediest-cases-forced-to-overcome-adversity-time-and-again.html | The Neediest Cases; Forced to Overcome Adversity, Time and Again | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-responses-baghdad-inspectors-close-exits-research-site-for-hours.html | THREATS AND RESPONSES: BAGHDAD; Inspectors Close Exits At Research Site for Hours, Confining Thousands | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/IHT-sharp-shift-to-the-right-nicolas-sarkozy-tops-chirac-in-popularity.html | Sharp shift to the right / Nicolas Sarkozy tops Chirac in popularity : Law-and-order minister is shaking up France | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/international/middleeast/israel-responds-after-attacks.html | Israel Responds After Attacks | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metropolitan-diary-721972.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-scandal-silence-and-the-church-722677.html | Scandal, Silence and the Church | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/a-global-medicine-deal.html | A Global Medicine Deal | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-scandal-silence-and-the-church-722685.html | Scandal, Silence and the Church | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/technology-phone-calling-over-internet-is-attracting-more-interest.html | TECHNOLOGY; Phone Calling Over Internet Is Attracting More Interest | False | By Simon Romero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/museum-explores-capitalism-s-feats-and-follies.html | Museum Explores Capitalism's Feats and Follies | False | By Ralph Blumenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-goldberg-manny.html | Paid Notice: Deaths GOLDBERG, MANNY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/score-one-for-walkers-whatever-lane-they-re-in.html | Score One for Walkers, Whatever Lane They're In | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-calmly-maddox-leads-comeback.html | PRO FOOTBALL; Calmly, Maddox Leads Comeback | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/media-business-advertising-saddled-with-poor-image-denny-s-hopes-foster-fresh.html | THE MEDIA BUSINESS: ADVERTISING; Saddled with a poor image, Denny's hopes to foster a fresh perception in a new campaign. | False | By Sean Mehegan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/inside-722600.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-sloan-sally.html | Paid Notice: Deaths SLOAN, SALLY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/israel-as-conflict-looms-tests-a-missile-shield.html | Israel, as Conflict Looms, Tests a Missile Shield | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metro-matters-soaring-plans-somewhere-over-rainbow.html | Metro Matters; Soaring Plans, Somewhere Over Rainbow | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-handal-hilda.html | Paid Notice: Deaths HANDAL, HILDA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/dennis-franz-leaves-nextel-commercials.html | Dennis Franz Leaves Nextel Commercials | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metro-briefing-new-york-manhattan-landmarks-chief-named.html | Metro Briefing New York: Manhattan: Landmarks Chief Named | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, GEORGE LEO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/economic-calendar.html | Economic Calendar | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/international/kenyas-new-government-begins-revamping-policies.html | Kenya's New Government Begins Revamping Policies | False | By Marc Lacey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/chance-of-better-days-for-highway-99-central-california-s-asphalt-artery.html | Chance of Better Days for Highway 99, Central California's Asphalt Artery | False | By Patricia Leigh Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/veteran-lawmaker-is-restyling-himself-as-can-do-candidate.html | Veteran Lawmaker Is Restyling Himself As Can-Do Candidate | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-irato-vincent-j-vinny-astor.html | Paid Notice: Deaths IRATO, VINCENT J. (VINNY ASTOR) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/pataki-s-sugar-coating.html | Pataki's Sugar Coating | False | By Bob Herbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/jazz-review-player-who-attains-chords-other-guitarists-never-felt.html | JAZZ REVIEW; Player Who Attains Chords Other Guitarists Never Felt | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/abortion-and-breast-cancer.html | Abortion and Breast Cancer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/basketball-martin-gives-comfort-and-finds-inspiration.html | BASKETBALL; Martin Gives Comfort And Finds Inspiration | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metro-briefing-new-york-manhattan-man-fatally-stabbed.html | Metro Briefing New York: Manhattan: Man Fatally Stabbed | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/l-pursuing-happiness-then-and-now-722626.html | Pursuing Happiness, Then and Now | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/IHT-sobered-by-3-down-years-and-the-possibility-of-war-strategists-are.html | Sobered by 3 down years, and the possibility of war, strategists are cautious : Modest hopes for markets in 2003 | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/c-corrections-721093.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/IHT-1903elephant-electrocuted-in-our-pages100-75-and-50-years-ago.html | 1903:Elephant Electrocuted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-rosen-saul.html | Paid Notice: Deaths ROSEN, SAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/pair-of-bombers-kill-23-in-israel-reprisals-begin.html | Pair of Bombers Kill 23 in Israel; Reprisals Begin | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/technology-hitachi-has-new-plans-and-new-unit-for-drives.html | TECHNOLOGY; Hitachi Has New Plans And New Unit For Drives | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/plan-for-bethlehem-steel-purchase-is-expected.html | Plan for Bethlehem Steel Purchase Is Expected | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-bianchi-paul-j.html | Paid Notice: Deaths BIANCHI, PAUL J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/sri-lanka-young-still-forced-to-join-in-endless-rebellion.html | Sri Lanka Young Still Forced To Join in Endless Rebellion | False | By Amy Waldman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-responses-weapons-monitors-2-crises-swirl-un-nuclear-agency-gains-bigger.html | THREATS AND RESPONSES: WEAPONS MONITORS; As 2 Crises Swirl, U.N. Nuclear Agency Gains a Bigger Profile, and Bigger Problems | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-levine-trude-c-kassowitz.html | Paid Notice: Deaths LEVINE, TRUDE C. (KASSOWITZ) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-practice-proved-no-help.html | PRO FOOTBALL; Practice Proved No Help | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/sturdy-survivor-gets-back-work-herculean-effort-restore-landmark-battered-9-11.html | A Sturdy Survivor Gets Back to Work; Herculean Effort to Restore A Landmark Battered on 9/11 | False | By Glenn Collins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/bridge-recalling-a-player-s-premature-celebration.html | BRIDGE; Recalling A Player's Premature Celebration | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/IHT-1928uk-cool-on-peace-proposal-in-our-pages100-75-and-50-years-ago.html | 1928:UK Cool on Peace Proposal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/eddy-marnay-82-songwriter-for-pop-stars.html | Eddy Marnay, 82, Songwriter for Pop Stars | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-kotkin-jean-somerville.html | Paid Notice: Deaths KOTKIN, JEAN SOMERVILLE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/e-commerce-report-bolstered-holiday-shopping-online-retailers-now-must-try.html | E-Commerce Report; Bolstered by holiday shopping, online retailers now must try to flourish year-round. | False | By Bob Tedeschi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/att-to-cut-3500-jobs-and-take-240-million-charge.html | AT&T to Cut 3,500 Jobs and Take $240 Million Charge | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/international/3-terror-suspects-agree-to-extradition-to-us.html | 3 Terror Suspects Agree to Extradition to U.S. | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/sterilization-offer-to-addicts-reopens-ethics-issue.html | Sterilization Offer to Addicts Reopens Ethics Issue | False | By Cecilia M. Vega | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/a-decision-that-hurts-israeli-democracy.html | A Decision That Hurts Israeli Democracy | False | By David Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/roy-jenkins-82-dies-helped-start-centrist-british-party.html | Roy Jenkins, 82, Dies; Helped Start Centrist British Party | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-harris-evelyn.html | Paid Notice: Deaths HARRIS, EVELYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/basketball-duke-keeps-pecking-order-and-undefeated-record.html | BASKETBALL; Duke Keeps Pecking Order and Undefeated Record | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/more-cities-set-up-wireless-networks.html | More Cities Set Up Wireless Networks | False | By John Markoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / jargon, acronyms and other cryptic terms in the news : Viruses of 2002 | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/dance-review-interpreting-explosive-music-with-video-and-movement.html | DANCE REVIEW; Interpreting Explosive Music With Video and Movement | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/movies/russia-without-twang-but-with-country-their-hearts-despite-hard-breaks-bering.html | From Russia, Without Twang But With Country in Their Hearts; Despite Hard Breaks, Bering Strait Hopes to Make It in Nashville | False | By Jill Abramson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/economic-pulse-the-west-california-ups-and-downs-ripple-in-the-west.html | ECONOMIC PULSE: The West; California Ups and Downs Ripple in the West | False | By John M. Broder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/sports-of-the-times-resurgence-by-jets-a-tribute-to-edwards.html | Sports of The Times; Resurgence by Jets A Tribute to Edwards | False | By George Vecsey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-roth-joseph-howard.html | Paid Notice: Deaths ROTH, JOSEPH HOWARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/bear-stearns-and-city-hall-at-an-impasse-on-tax-breaks.html | Bear Stearns and City Hall At an Impasse on Tax Breaks | False | By Charles V Bagli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/theater/disney-enlists-theater-innovators-for-theme-park-shows.html | Disney Enlists Theater Innovators for Theme Park Shows | False | By Robin Pogrebin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-take-control.html | the end user / A voice for the consumer : Take control | False | By Lee Dembart, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/IHT-1953-pakistan-plotters-jailed-in-our-pages100-75-and-50-years-ago.html | 1953:Pakistan Plotters Jailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-squandered-lead-bungled-kick-giants-let-the-playoffs-slip-away.html | PRO FOOTBALL; Squandered Lead, Bungled Kick: Giants Let the Playoffs Slip Away | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/new-york-s-permanent-legislature.html | New York's Permanent Legislature | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/books/books-of-the-times-a-shakespearean-dream-nebraska-style.html | BOOKS OF THE TIMES; A Shakespearean Dream, Nebraska Style | False | By Janet Maslin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/the-media-business-advertising-addenda-grey-direct-wins-an-account-at-ual.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Direct Wins An Account at UAL | False | By Sean Mehegan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/basketball-despite-late-surge-knicks-can-t-extend-streak.html | BASKETBALL; Despite Late Surge, Knicks Can't Extend Streak | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/us/bush-budget-plan-would-eliminate-tax-on-dividends.html | BUSH BUDGET PLAN WOULD ELIMINATE TAX ON DIVIDENDS | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-jets-could-forward-mail-to-oakland-these-days.html | PRO FOOTBALL; Jets Could Forward Mail To Oakland These Days | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/1-price-tag-for-a-war-688982.html | Price Tag for a War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/the-schedule-of-debt-offerings-for-this-week.html | The Schedule of Debt Offerings for This Week | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-kauffman-andrew-john-ii.html | Paid Notice: Deaths KAUFFMAN, ANDREW JOHN II | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/quotation-of-the-day-721123.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/trial-begins-for-french-candidate-for-central-bank-post.html | Trial Begins for French Candidate for Central Bank Post | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-goldstein-beverly.html | Paid Notice: Deaths GOLDSTEIN, BEVERLY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/media-a-network-that-serves-youth-and-sells-it-as-well.html | MEDIA; A Network That Serves Youth, and Sells It as Well | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/market-place-whatever-viacom-s-chief-is-doing-it-is-noticed.html | Market Place; Whatever Viacom's Chief Is Doing, It Is Noticed | False | By Geraldine Fabrikant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/business/experts-see-vulnerability-as-outsiders-code-software.html | Experts See Vulnerability As Outsiders Code Software | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/paris-journal-call-it-the-city-of-darkness-and-give-it-vitamin-d.html | Paris Journal; Call It the City of Darkness, and Give It vitamin D | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/a-big-name-defendant-and-a-jury-of-peers-without-names.html | A Big-Name Defendant, and a Jury of Peers Without Names | False | By William Glaberson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-responses-white-house-us-completing-plan-promote-democratic-iraq.html | THREATS AND RESPONSES: THE WHITE HOUSE; U.S. IS COMPLETING PLAN TO PROMOTE A DEMOCRATIC IRAQ | False | By David E. Singar and James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/classified/paid-notice-deaths-murphy-patrick.html | Paid Notice: Deaths MURPHY, PATRICK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/news-summary-721360.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-06 | 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/opera-review-jazz-age-jonny-fiddles-while-sensibilities-burn.html | OPERA REVIEW; Jazz Age 'Jonny' Fiddles While Sensibilities Burn | False | By James R. Oestreich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/nhl-roundup-injuries-cut-down-the-devils.html | N.H.L.: ROUNDUP; Injuries Cut Down The Devils | False | By Alex Yannis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/IHT-thailand-a-prime-minister-in-a-hurry.html | Thailand : A prime minister in a hurry | False | By Philip Bowring, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-leibowitz-david.html | Paid Notice: Deaths LEIBOWITZ, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/c-corrections-737658.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/fund-manager-to-meet-his-irate-investors-in-court.html | Fund Manager to Meet His Irate Investors in Court | False | By Landon Thomas Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/a-nuclear-horror-story.html | A Nuclear Horror Story | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-rowan-john-patrick-lt-col-usaf-ret.html | Paid Notice: Deaths ROWAN, JOHN PATRICK, LT. COL., USAF (RET.) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/IHT-iaea-gives-north-korea-last-chance-to-comply.html | IAEA gives North Korea 'last chance' to comply | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/politics/senate-extends-jobless-benefits-as-new-congress-opens.html | Senate Extends Jobless Benefits as New Congress Opens | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/national-briefing-rockies-colorado-guilty-plea-in-wildfire-case.html | National Briefing | Rockies: Colorado: Guilty Plea In Wildfire Case | False | By Mindy Sink (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/IHT-is-us-warming-to-a-2d-un-resolution-for-war.html | Is U.S. warming to a 2d UN resolution, for war? | False | By John Vinocur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/international/asia/world-briefing-asia.html | World Briefing : Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-middle-east-iran-challenge-to-hard-liners.html | World Briefing | Middle East: Iran: Challenge To Hard-Liners | False | By Nazila Fathi (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/rugged-rubber-bumpers-a-la-honda.html | Rugged Rubber Bumpers à láé  la Honda | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/q-a-725110.html | Q & A | False | By C. Claborne Ray | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/saying-that-hoax-is-possible-journalist-leaves-cloning-tests.html | Saying That Hoax Is Possible, Journalist Leaves Cloning Tests | False | By Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/IHT-byzantine-recycling-letters-to-the-editor.html | 'Byzantine' recycling : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/television-review-that-cop-who-crosses-the-line-is-back.html | TELEVISION REVIEW; That Cop Who Crosses the Line Is Back | False | By Neil Genzlinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-wexler-jack.html | Paid Notice: Deaths WEXLER, JACK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/israel-won-t-let-palestinian-leaders-attend-london-talks.html | Israel Won't Let Palestinian Leaders Attend London Talks | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/inside-735302.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/the-universe-as-a-babe-of-400000-years.html | The Universe, as a Babe of 400,000 Years | False | By Dennis Overbye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-merrill-analysts-see-healthier-ad-market.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merrill Analysts See Healthier Ad Market | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/a-record-of-neglect-and-inaction-discovered-after-a-child-s-death.html | A Record of Neglect and Inaction, Discovered After a Child's Death | False | By Richard Lezin Jones and Andrew Jacobs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/international/africa/world-briefing-africa.html | World Briefing : Africa | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-harpel-peter.html | Paid Notice: Deaths HARPEL, PETER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/silver-says-only-us-aid-is-likely-to-stop-a-tax-rise.html | Silver Says Only U.S. Aid Is Likely to Stop a Tax Rise | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/all-news-media-inc.html | All News Media Inc. | False | By Bill Kovach and Tom Rosenstiel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/technology/programmer-cleared-of-digital-piracy-in-blow-to-hollywood.html | Programmer Cleared of Digital Piracy, in Blow to Hollywood | False | By Timothy L. O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/us/the-times-names-editor-of-op-ed-page.html | The Times Names Editor of Op-Ed Page | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-fessler-frederic.html | Paid Notice: Deaths FESSLER, FREDERIC | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-wirostko-emil-md.html | Paid Notice: Deaths WIROSTKO, EMIL, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-dishman-eleanor-bracken-white.html | Paid Notice: Deaths DISHMAN, ELEANOR BRACKEN (WHITE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/metro-briefing-new-york-manhattan-slander-suit-over-dog-meat-settled.html | Metro Briefing | New York: Manhattan: Slander Suit Over Dog Meat Settled | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/quotation-of-the-day-730289.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/us/the-majority-starts-a-step-behind.html | The Majority Starts a Step Behind | False | By David Firestone and Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/l-budgets-and-taxes-the-bush-formula-736333.html | Budgets and Taxes: The Bush Formula | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/world/world-briefing-asia-india-premier-defends-curriculum-changes.html | World Briefing | Asia: India: Premier Defends Curriculum Changes | False | By David Rohde (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/sports/IHT-cycling-ullrich-spins-wheels-as-he-seeks-rich-new-team.html | CYCLING : Ullrich spins wheels as he seeks rich new team | False | By Samuel Abt, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/arts/music-review-a-lithuanian-legend-s-century-old-quartet-or-most-of-it.html | MUSIC REVIEW; A Lithuanian Legend's Century-Old Quartet, or Most of It | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/international/europe/britain-announces-first-moves-in-persian-gulf-buildup.html | Britain Announces First Moves in Persian Gulf Buildup | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/us/new-method-detects-planet-very-distant.html | New Method Detects Planet Very Distant | False | By John Noble Wilford | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/market-place-financial-dominoes-and-dividend-taxes.html | Market Place; Financial Dominoes and Dividend Taxes | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/the-greatest-of-great-men.html | 'The Greatest of Great Men' | False | By Nicholas D. Kristof | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/world/threats-responses-baghdad-hardening-his-tone-hussein-challenges-inspectors-talks.html | THREATS AND RESPONSES: BAGHDAD; Hardening His Tone, Hussein Challenges Inspectors and Talks of War Readiness | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/technology-briefing-internet-jeeves-rejects-banner-ads.html | Technology Briefing | Internet: Jeeves Rejects Banner Ads | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-ross-john-h.html | Paid Notice: Deaths ROSS, JOHN H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/l-principals-report-cards-727407.html | Principals' Report Cards | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/health/vital-signs-prevention-a-new-diet-let-s-talk-about-it.html | VITAL SIGNS; PREVENTION; A New Diet? Let's Talk About It | False | By John O'Neil | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/new-service-offers-made-to-order-cd-s-from-tv-show.html | New Service Offers Made-to-Order CD's From TV Show | False | By David F. Gallagher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/l-budgets-and-taxes-the-bush-formula-736376.html | Budgets and Taxes: The Bush Formula | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/national/national-briefing-south.html | National Briefing | South | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/c-corrections-737640.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/media/microsoft-moves-to-strengthen-its-position-in-digital-media.html | Microsoft Moves to Strengthen Its Position in Digital Media | False | By Amy Harmon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/IHT-americas-role-letters-to-the-editor.html | America's role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-martin-roger-w.html | Paid Notice: Deaths MARTIN, ROGER W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/hard-words-for-a-bookshop-the-end.html | Hard Words for a Bookshop: The End | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/international/israelis-kills-3-palestinian-gunmen-in-raid-on-gaza.html | Israelis Kills 3 Palestinian Gunmen in Raid on Gaza | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/clinton-is-expected-to-lead-influential-party-panel-in-the-senate.html | Clinton Is Expected to Lead Influential Party Panel in the Senate | False | By Thomas J. Lueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/l-budgets-and-taxes-the-bush-formula-736341.html | Budgets and Taxes: The Bush Formula | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/IHT-1903preemptive-war-measures-in-our-pages100-75-and-50-years-ago.html | 1903:Preemptive War Measures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/ex-hofstra-student-25-pleads-guilty-in-2001-mutilation-killing.html | Ex-Hofstra Student, 25, Pleads Guilty in 2001 Mutilation Killing | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/l-oil-isn-t-reason-enough-for-war-736198.html | Oil Isn't Reason Enough for War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/early-to-bed-early-to-rise-sums-up-sleepy-new-social-life-in-the-capital.html | Early to Bed, Early to Rise Sums Up Sleepy New Social Life in the Capital | False | By Todd S. Purdum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-dibner-esther-l.html | Paid Notice: Deaths DIBNER, ESTHER L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-york-manhattan-layoffs-announced-at-schools-agency.html | Metro Briefing | New York: Manhattan: Layoffs Announced At Schools Agency | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/bush-economy-overview-white-house-aides-launch-defense-bush-tax-plan.html | BUSH AND THE ECONOMY: THE OVERVIEW; WHITE HOUSE AIDES LAUNCH A DEFENSE OF BUSH TAX PLAN | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/technology-briefing-software-appeal-on-microsoft-fought.html | Technology Briefing | Software: Appeal On Microsoft Fought | False | By Amy Harmon (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-basketball-the-nets-streak-is-at-10-despite-kidd-s-turnovers.html | PRO BASKETBALL; The Nets' Streak Is at 10 Despite Kidd's Turnovers | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/chief-of-world-s-biggest-miner-bhp-steps-down.html | Chief of World's Biggest Miner, BHP, Steps Down | False | By John Shaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/rowland-is-wary-about-cost-of-4-9-billion-transit-plan.html | Rowland Is Wary About Cost Of $4.9 Billion Transit Plan | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-tobin-suzanne-ruth.html | Paid Notice: Deaths TOBIN, SUZANNE RUTH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/l-happy-childhood-happy-grown-up-736880.html | Happy Childhood, Happy Grown-Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-brodsky-leonard.html | Paid Notice: Deaths BRODSKY, LEONARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/IHT-1928omelet-spurs-divorce-in-our-pages100-75-and-50-years-ago.html | 1928:Omelet Spurs Divorce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-sloan-sally.html | Paid Notice: Deaths SLOAN, SALLY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/threats-responses-domestic-security-nrc-excludes-terrorism-licensing.html | THREATS AND RESPONSES: DOMESTIC SECURITY; N.R.C. Excludes Terrorism As Licensing Consideration | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-europe-northern-ireland-bomb-found-at-school.html | World Briefing | Europe: Northern Ireland: Bomb Found At School | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-jersey-trenton-new-cable-regulations-urged.html | Metro Briefing | New Jersey: Trenton: New Cable Regulations Urged | False | By David Kocieniewski (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/tv-sports-announcers-missed-call-on-fox-too.html | TV SPORTS; Announcers Missed Call On Fox, Too | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-tashman-jaqueline-nee-chopak.html | Paid Notice: Deaths TASHMAN, JAQUELINE (NEE CHOPAK) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/c-corrections-737631.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/oil-prices-slip-as-opec-considers-increasing-output.html | Oil Prices Slip as OPEC Considers Increasing Output | False | By Neela Banerjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/bring-on-the-clowns-goofy-today-in-stores-tomorrow.html | Bring On the Clowns: Goofy Today, in Stores Tomorrow | False | By Guy Trebay | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/l-happy-childhood-happy-grown-up-736899.html | Happy Childhood, Happy Grown-Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/the-charles-schwab-tax-cut.html | The Charles Schwab Tax Cut | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/news-summary-734390.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-shields-elizabeth-marcie.html | Paid Notice: Deaths SHIELDS, ELIZABETH MARCIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/the-neediest-cases-from-a-boy-s-frail-body-an-intellect-bursts-out.html | The Neediest Cases; From a Boy's Frail Body, An Intellect Bursts Out | False | By Tania Ralli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/health/focus-on-calcium-worry-about-a-builder-of-bone-especially-in-youth.html | FOCUS ON CALCIUM; Worry About a Builder of Bone, Especially in Youth | False | By Bill Marsh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/world/tokyo-journal-hot-new-marketing-concept-mall-as-memory-lane.html | Tokyo Journal; Hot New Marketing Concept: Mall as Memory Lane | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/international/asia/indonesians-unite-in-protest-of-wave-of-price-increases.html | Indonesians Unite in Protest of Wave of Price Increases | False | By Wayne Arnold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/l-oil-isn-t-reason-enough-for-war-736201.html | Oil Isn't Reason Enough for War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/media-business-advertising-commercials-for-super-bowl-return-tried-true.html | THE MEDIA BUSINESS: ADVERTISING; Commercials for the Super Bowl return to the tried and true. | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/us/bush-economy-opponents-ideas-democrats-house-propose-package-rivaling-bush-s.html | BUSH AND THE ECONOMY: THE OPPONENTS' IDEAS; Democrats in House Propose A Package Rivaling Bush's | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/french-trial-with-ripples-for-europe.html | French Trial With Ripples for Europe | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/l-oil-isn-t-reason-enough-for-war-736112.html | Oil Isn't Reason Enough for War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/hartford-moves-to-curb-gambling-and-stop-a-casino.html | Hartford Moves to Curb Gambling and Stop a Casino | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-schielman-minna.html | Paid Notice: Deaths SCHIELMAN, MINNA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/technology/technology-briefing.html | Technology Briefing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/arts/jazz-review-from-the-20s-with-a-twist.html | JAZZ REVIEW; From the 20s, With a Twist | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/l-oil-isn-t-reason-enough-for-war-736163.html | Oil Isn't Reason Enough for War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/theater/jean-kerr-playwright-and-author-dies-at-80.html | Jean Kerr, Playwright and Author, Dies at 80 | False | By Robert Berkvist | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/cut-6-more-from-budgets-agencies-told.html | Cut 6% More From Budgets, Agencies Told | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/health/vital-signs-communication-perils-in-the-language-of-medicine.html | VITAL SIGNS: COMMUNICATION; Perils in the Language of Medicine | False | By John O'Neil | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/IHT-ask-foreign-investors-china-is-outperforming-india.html | Ask foreign investors : China is outperforming India | False | By Ramesh Thakur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/business-digest-735809.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-bours-john-f-jack.html | Paid Notice: Deaths BOURS, JOHN F. 'JACK' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/science/fly-ball-or-frisbee-fielder-and-dog-do-the-same-physics.html | Fly Ball or Frisbee, Fielder and Dog Do the Same Physics | False | By Yudhijit Bhattacharjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/chrysler-is-canceling-stewart-ads.html | Chrysler Is Canceling Stewart Ads | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/united-sharply-reduces-many-of-its-unrestricted-fares.html | United Sharply Reduces Many of Its Unrestricted Fares | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/nyregion/metro-briefing-calendar-thursday-hearing-on-transit-settlement.html | Metro Briefing | Calendar: Thursday: Hearing On Transit Settlement | False | Compiled by Anthony Ramirez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/sports/track-and-field-notebook-schmertz-to-share-top-millrose-duties.html | TRACK AND FIELD: NOTEBOOK; Schmertz to Share Top Millrose Duties | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-farkas-dr-ervin.html | Paid Notice: Deaths FARKAS, DR. ERVIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-kahn-robert-s.html | Paid Notice: Deaths KAHN, ROBERT S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/opinion/IHT-more-sharon-partners-on-a-suicidal-course.html | More Sharon : Partners on a suicidal course | False | By Henry Siegman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/health/tailoring-treatments-for-teenage-drug-users.html | Tailoring Treatments for Teenage Drug Users | False | By Howard Markel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/business/financial-dominoes-and-dividend-taxes.html | Financial Dominoes And Dividend Taxes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-lewis-evelyn.html | Paid Notice: Deaths LEWIS, EVELYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-sacks-harold.html | Paid Notice: Deaths SACKS, HAROLD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/c-corrections-737623.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/us-indicts-doctor-in-fraud-at-state-homes-for-mentally-ill.html | U.S. Indicts Doctor in Fraud At State Homes For Mentally Ill | False | By Clifford J. Levy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/california-report-supports-critics-of-water-diversion.html | California Report Supports Critics of Water Diversion | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/student-dies-after-collapse-in-gym-class.html | Student Dies After Collapse In Gym Class | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/l-to-your-health-in-moderation-736945.html | 'To Your Health!' (in Moderation!) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/new-york-new-york.html | New York, New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/hockey-islanders-resurgence-is-simply-a-matter-of-killing-some-time.html | HOCKEY; Islanders' Resurgence Is Simply A Matter of Killing Some Time | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/public-lives-he-loves-new-york-right-down-to-its-wine.html | PUBLIC LIVES; He Loves New York, Right Down to Its Wine | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-hewlett-packard-combines-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hewlett-Packard Combines Duties | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/american-indians-say-documents-show-government-has-cheated-them-out-of-billions.html | American Indians Say Documents Show Government Has Cheated Them Out of Billions | False | By Joel Brinkley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-york-syracuse-man-with-stun-gun-arrested-at-airport.html | Metro Briefing | New York: Syracuse: Man With Stun Gun Arrested At Airport | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/an-irrelevant-proposal.html | An Irrelevant Proposal | False | By Paul Krugman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/asian-mystery-how-mighty-mekong-becomes-a-bubbling-brook.html | Asian Mystery: How Mighty Mekong Becomes a Bubbling Brook | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-macnaughton-lillian-f.html | Paid Notice: Deaths MACNAUGHTON, LILLIAN F. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-memorials-bliven-naomi-and-bruce.html | Paid Notice: Memorials BLIVEN, NAOMI AND BRUCE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/international/ex-aide-to-mao-urges-china-to-move-toward-democracy.html | Ex-Aide to Mao Urges China to Move Toward Democracy | False | By Chris Buckley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/l-share-the-burden-726796.html | Share the Burden | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/nyc-swords-plowshares-and-9-11-steel.html | NYC; Swords, Plowshares And 9/11 Steel | False | By Clyde Haberman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/tunnel-vision-rhyme-and-rail-and-a-subway-rat-s-tail.html | TUNNEL VISION; Rhyme and Rail, and a Subway Rat's Tail | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/bush-economy-genesis-plan-nurturing-tax-cut-idea-since-era-reagan.html | BUSH AND THE ECONOMY: GENESIS OF A PLAN; Nurturing the Tax Cut Idea Since the Era of Reagan | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/l-shot-by-the-police-726842.html | Shot by the Police | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/health/vital-signs-mental-health-lifting-men-s-fog-of-depression.html | VITAL SIGNS: MENTAL HEALTH; Lifting Men's Fog of Depression | False | By John O'Neil | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/bush-and-the-economy-news-analysis-the-politics-of-portfolios.html | BUSH AND THE ECONOMY: NEWS ANALYSIS; The Politics Of Portfolios | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-weiss-sigmund.html | Paid Notice: Deaths WEISS, SIGMUND | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/columbia-s-internet-concern-will-soon-go-out-of-business.html | Columbia's Internet Concern Will Soon Go Out of Business | False | By Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/oil-isnt-reason-enough-for-war.html | Oil Isn't Reason Enough for War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/threats-responses-white-house-bush-welcomes-slower-approach-north-korea.html | THREATS AND RESPONSES: THE WHITE HOUSE; Bush Welcomes Slower Approach to North Korea | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/for-retired-chimps-a-life-of-leisure.html | For Retired Chimps, A Life of Leisure | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-cooper-alan-bruce-md.html | Paid Notice: Deaths COOPER, ALAN BRUCE, MD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/c-corrections-737666.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/music-review-a-composer-at-the-piano-a-premiere-on-the-agenda.html | MUSIC REVIEW; A Composer at the Piano, a Premiere on the Agenda | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-jersey-newark-2-accused-of-document-fraud.html | Metro Briefing | New Jersey: Newark: 2 Accused Of Document Fraud | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/hockey-unpaid-team-overcomes-overpaid-team.html | HOCKEY; Unpaid Team Overcomes Overpaid Team | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/football/holder-could-have-called-a-timeout.html | Holder Could Have Called a Timeout | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-litz-arthur.html | Paid Notice: Deaths LITZ, ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/mamie-mobley-81-dies-son-emmett-till-slain-in-1955.html | Mamie Mobley, 81, Dies; Son, Emmett Till, Slain in 1955 | False | By John W. Fountain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-nfl-admits-an-error-too-late-for-the-giants.html | PRO FOOTBALL; N.F.L. Admits an Error, Too Late for the Giants | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-asia-taiwan-air-link-to-china.html | World Briefing | Asia: Taiwan: Air Link-To-China | False | By Keith Bradsher (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/company-news.html | Company News | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/klm-shifts-its-outlook-and-now-sees-a-weak-year.html | KLM Shifts Its Outlook And Now Sees A Weak Year | False | By Gregory Crouch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/baseball-more-worry-for-mets-as-reyes-hurts-leg.html | BASEBALL; More Worry for Mets As Reyes Hurts Leg | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/primary-schools-in-kenya-fees-abolished-are-filled-to-overflowing.html | Primary Schools in Kenya, Fees Abolished, Are Filled to Overflowing | False | By Marc Lacey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-weyl-liselotte.html | Paid Notice: Deaths WEYL, LISELOTTE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-a-petition-to-fcc-about-prime-time-tv.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; A Petition to F.C.C. About Prime-Time TV | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-jets-will-do-anything-to-ruin-raider-rhythm.html | PRO FOOTBALL; Jets Will Do Anything To Ruin Raider Rhythm | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-bedell-helen.html | Paid Notice: Deaths BEDELL, HELEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/business-travel-road-two-airlines-are-testing-concept-selling-meals-aloft.html | BUSINESS TRAVEL; ON THE ROAD; Two Airlines Are Testing the Concept of Selling Meals Aloft | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/iraq-says-inspectors-spy.html | Iraq Says Inspectors Spy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/media/fallons-president-in-new-york-quits.html | Fallon's President in New York Quits | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/baseball/murray-and-carter-elected-to-baseballs-hall-of-fame.html | Murray and Carter Elected to Baseball's Hall of Fame | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/a-contrarian-bets-that-steel-has-a-future.html | A Contrarian Bets That Steel Has a Future | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-york-albany-pataki-spokeswoman-named.html | Metro Briefing | New York: Albany: Pataki Spokeswoman Named | False | By James C. McKinley Jr. (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/national-briefing-south-florida-trial-of-miami-officers-begins.html | National Briefing | South: Florida: Trial Of Miami Officers Begins | False | By Dana Canedy (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/l-budgets-and-taxes-the-bush-formula-736317.html | Budgets and Taxes: The Bush Formula | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/l-choice-and-no-choice-736910.html | Choice and No Choice | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/health/vital-signs-remedies-helping-make-arteries-healthier.html | VITAL SIGNS: REMEDIES; Helping Make Arteries Healthier | False | By John O'Neil | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/national-briefing-education-university-names-president.html | National Briefing | Education: University Names President | False | By Karen W. Arenson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-memorials-nunberg-jacob-l.html | Paid Notice: Memorials NUNBERG, JACOB L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/l-catholic-hierarchy-736414.html | Catholic Hierarchy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/technology-at-t-to-cut-about-5-of-work-force.html | TECHNOLOGY; AT&T to Cut About 5% of Work Force | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/transactions-754528.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/conversation-with-erich-jarvis-biologist-explores-minds-birds-that-learn-sing.html | A CONVERSATION WITH: ERICH JARVIS; A Biologist Explores the Minds of Birds That Learn to Sing | False | By Claudia Dreifus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/world-business-briefing-europe-britain-no-year-end-dividend.html | World Business Briefing | Europe: Britain: No Year-End Dividend | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/at-auto-show-all-frills-cars-are-out-in-force.html | At Auto Show, All-Frills Cars Are Out in Force | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/city-drops-suit-to-recover-cost-of-strike-that-wasn-t.html | City Drops Suit to Recover Cost of Strike That Wasn't | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/IHT-meanwhile-ganesh-the-god-of-good-fortune.html | MEANWHILE : Ganesh, the god of good fortune | False | By Surenda K. Datta-Ray, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-holder-could-have-called-a-timeout.html | PRO FOOTBALL; Holder Could Have Called a Timeout | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/threats-and-responses-suspects-3-in-hong-kong-agree-to-face-charges-in-us.html | THREATS AND RESPONSES: SUSPECTS; 3 in Hong Kong Agree to Face Charges in U.S. | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/when-the-brain-disrupts-the-night.html | When the Brain Disrupts the Night | False | By Erica Goode | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/world-business-briefing-asia-japan-auto-sales-fall.html | World Business Briefing | Asia: Japan: Auto Sales Fall | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-europe-britain-crackdown-on-gun-possession.html | World Briefing | Europe: Britain: Crackdown On Gun Possession | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/on-pro-football-fourth-quarter-splits-haves-from-have-nots.html | ON PRO FOOTBALL; Fourth Quarter Splits Haves From Have-Nots | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-greenhouse-eunice.html | Paid Notice: Deaths GREENHOUSE, EUNICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/theater/a-contemporary-human-scale-for-larger-than-life-characters.html | A Contemporary, Human Scale For Larger-Than-Life Characters | False | By Mel Gussow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/how-the-spiny-lobster-finds-home-magnetism.html | How the Spiny Lobster Finds Home: Magnetism | False | By Anahad O'Connor | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/pfizer-settles-an-inquiry-into-ads-for-an-antibiotic.html | Pfizer Settles an Inquiry Into Ads For an Antibiotic | False | By Melody Petersen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/tyco-offers-plan-for-raising-4.75-billion.html | Tyco Offers Plan For Raising $4.75 Billion | False | By Alex Berenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/IHT-the-price-of-global-warming-insurers-should-fight-to-protect-the.html | The price of global warming : Insurers should fight to protect the environment | False | By Kalliope Gourntis, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/maine-looks-to-improve-conditions-for-forestry-workers.html | Maine Looks to Improve Conditions for Forestry Workers | False | By Pam Belluck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-leff-eleanor.html | Paid Notice: Deaths LEFF, ELEANOR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/name-that-neanderthal-736872.html | Name That Neanderthal | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/judge-delays-sentencing-for-former-imclone-chief.html | Judge Delays Sentencing For Former ImClone Chief | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/football/announcers-missed-giants49ers-call-on-fox-too.html | Announcers Missed Giants-49ers Call on Fox, Too | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-fallon-s-president-in-new-york-quits.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon's President In New York Quits | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/with-party-convention-in-hand-city-scrambles-for-big-spenders.html | With Party Convention in Hand, City Scrambles for Big Spenders | False | By Randal C. Archibold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/sports-of-the-times-giants-season-over-but-the-frustration-only-mounts.html | Sports of The Times; Giants' Season Over, but the Frustration Only Mounts | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/l-democrats-organize-726923.html | Democrats, Organize! | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/style/IHT-munich-designers-update-the-bavarian-look-lederhosen-with-a-twist.html | Munich designers update the Bavarian look : Lederhosen with a twist | False | By Nora Fitzgerald, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-asia-sri-lanka-peace-talks-resume.html | World Briefing | Asia: Sri Lanka: Peace Talks Resume | False | By Seth Mydans (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/IHT-4-soldiers-in-french-force-are-wounded-pair-of-attacks-breaks-ivory.html | 4 soldiers in French force are wounded : Pair of attacks breaks Ivory Coast cease-fire | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-basketball-knicks-allow-magic-to-rally-in-the-second-half.html | PRO BASKETBALL; Knicks Allow Magic to Rally in the Second Half | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/health/cases-in-an-age-of-specialists-one-doctor-is-primary.html | CASES; In an Age of Specialists, One Doctor Is Primary | False | By Abigail Zuger, M.d. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/republicans-pick-new-york-as-site-of-04-convention.html | REPUBLICANS PICK NEW YORK AS SITE OF '04 CONVENTION | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/growing-rowdier-tv-reality-shows-are-attracting-suits.html | Growing Rowdier, TV Reality Shows Are Attracting Suits | False | By Adam Liptak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-mechanic-mayer-dds.html | Paid Notice: Deaths MECHANIC, MAYER, DDS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/dogged-search-for-right-diagnosis-736902.html | Dogged Search for Right Diagnosis | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/scientist-at-work-bernd-heinrich-signs-of-survival-in-a-frozen-forest.html | SCIENTIST AT WORK: BERND HEINRICH; Signs of Survival In a Frozen Forest | False | By James Gorman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/an-exhibition-that-borrows-brazenly.html | An Exhibition That Borrows Brazenly | False | By Chris Nelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-klingenstein-paul.html | Paid Notice: Deaths KLINGENSTEIN, PAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/technology-briefing-software-microsoft-tries-to-strengthen-position.html | Technology Briefing | Software: Microsoft Tries To Strengthen Position | False | By Amy Harmon (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/jazzmen-pay-homage-to-catalonia-barcelona-embraces-american-musicians-building.html | Jazzmen Pay Homage To Catalonia; Barcelona Embraces American Musicians Building Careers | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/l-use-science-to-make-earth-a-better-place-725420.html | Use Science to Make Earth a Better Place | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-the-raiders-rotund-middleton-gets-his-wish-bring-on-the-jets.html | PRO FOOTBALL; The Raiders' Rotund Middleton Gets His Wish: Bring On the Jets | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/in-anti-strike-step-venezuela-plans-to-split-oil-company.html | In Anti-Strike Step, Venezuela Plans to Split Oil Company | False | By Ginger Thompson With Neela Banerjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/budgets-and-taxes-the-bush-formula.html | Budgets and Taxes: The Bush Formula | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/football/nfl-admits-error-too-late-for-giants.html | N.F.L. Admits Error, Too Late for Giants | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/l-to-your-health-in-moderation-736929.html | 'To Your Health' (in Moderation!) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/science/letters.html | Letters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/long-island-congressman-considers-senate-run.html | Long Island Congressman Considers Senate Run | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-rosen-saul.html | Paid Notice: Deaths ROSEN, SAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/l-catholic-hierarchy-736422.html | Catholic Hierarchy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/ending-the-conflict-in-cyprus.html | Ending the Conflict in Cyprus | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/sports-times-failing-prepare-mariucci-believes-prepared-giants-for-failure.html | Sports of The Times; Failing to Prepare, Mariucci Believes, Prepared Giants for Failure | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/pataki-to-name-ex-adviser-to-state-s-highest-court.html | Pataki to Name Ex-Adviser To State's Highest Court | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/college-basketball-knight-pumps-up-panthers-to-end-8-game-irish-streak.html | COLLEGE BASKETBALL; Knight Pumps Up Panthers to End 8-Game Irish Streak | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/company-briefs-737291.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/l-oil-isn-t-reason-enough-for-war-736139.html | Oil Isn't Reason Enough for War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/national-briefing-south-arkansas-judge-resigns-after-conviction.html | National Briefing | South: Arkansas: Judge Resigns After Conviction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/drug-dealer-s-tie-to-hip-hop-label-is-investigated.html | Drug Dealer's Tie to Hip-Hop Label Is Investigated | False | By Michael Wilson With Lynette Holloway | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-pilchik-rabbi-ely-e.html | Paid Notice: Deaths PILCHIK, RABBI ELY E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-seidel-samuel-b.html | Paid Notice: Deaths SEIDEL, SAMUEL B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/mayor-s-tactics-work-on-republican-panel.html | Mayor's Tactics Work On Republican Panel | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-garcia-deflated-giants-now-changes-loom.html | PRO FOOTBALL; Garcia Deflated Giants; Now Changes Loom | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/boldface-names-735922.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-king-hon-martin-e.html | Paid Notice: Deaths KING, HON. MARTIN E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/power-to-the-privileged.html | Power to the Privileged | False | By Amy Chua | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/tenants-claim-evictions-were-to-house-homeless.html | Tenants Claim Evictions Were to House Homeless | False | By Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/stock-prices-end-the-day-mixed.html | Stock Prices End the Day Mixed | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-harris-evelyn.html | Paid Notice: Deaths HARRIS, EVELYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/ending-the-tax-on-dividends-what-why-and-how-much.html | Ending the Tax on Dividends: What, Why and How Much? | False | By Daniel Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/soccer-notebook-pope-hopes-to-anchor-revival-of-metrostars.html | SOCCER: NOTEBOOK; Pope Hopes to Anchor Revival of MetroStars | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/style/IHT-revolution-drives-new-look-in-japan.html | Revolution drives new look in Japan | False | By Christopher Johnson, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-levitin-bernard.html | Paid Notice: Deaths LEVITIN, BERNARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/books/books-of-the-times-land-of-the-free-home-of-the-fat.html | BOOKS OF THE TIMES; Land of the Free, Home of the Fat | False | By Michiko Kakutani | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/IHT-1953east-germany-joins-purges-in-our-pages100-75-and-50-years-ago.html | 1953:East Germany Joins Purges : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/mother-used-sniper-suspect-as-collateral-report-says.html | Mother Used Sniper Suspect As Collateral, Report Says | False | By Jayson Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/health/personal-health-drink-your-milk-a-refrain-for-all-ages-now-more-than-ever.html | PERSONAL HEALTH; Drink Your Milk: A Refrain for All Ages, Now More Than Ever | False | By Jane E. Brody | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/us/national-briefing-west-california-gop-leader-apologizes.html | National Briefing | West: California: G.O.P. Leader Apologizes | False | By John M. Broder (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/music/musics-quick-reaction-to-911-echoed-in-grammy-nominations.html | Music's Quick Reaction to 9/11 Echoed in Grammy Nominations | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/japanese-electronics-giants-announce-merger.html | Japanese Electronics Giants Announce Merger | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/o-tannenbaum-o-tug-of-war-sanitation-union-says-parks-dept-can-t-collect-trees.html | O Tannenbaum, O Tug of War; Sanitation Union Says Parks Dept. Can't Collect Trees | False | By Janny Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/bristol-said-to-be-close-to-deal-on-suits-over-generic-buspar.html | Bristol Said to Be Close to Deal On Suits Over Generic BuSpar | False | By Melody Petersen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/business-travel-ground-pittsburgh-skies-are-clearer-cultural-life-vibrant.html | BUSINESS TRAVEL: ON THE GROUND -- In Pittsburgh, Skies Are Clearer and the Cultural Life Is Vibrant | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-richardson-claibe.html | Paid Notice: Deaths RICHARDSON, CLAIBE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-memorials-staiger-ralph-c-phd.html | Paid Notice: Memorials STAIGER, RALPH C., PH.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/commodities-oil-prices-decline-as-saudis-and-russians-back-higher-output.html | COMMODITIES; Oil Prices Decline as Saudis and Russians Back Higher Output | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/politics/bush-proposes-big-round-of-tax-cuts-to-bolster-economy.html | Bush Proposes Big Round of Tax Cuts to Bolster Economy | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-ziegler-gertrude.html | Paid Notice: Deaths ZIEGLER, GERTRUDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/IHT-letters-to-the-editor-926897338890.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/health/books-on-health-sex-and-its-aftermath.html | BOOKS ON HEALTH; Sex, and Its Aftermath | False | By John Langone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/business/china-plans-to-maintain-existing-rate-for-currency.html | China Plans To Maintain Existing Rate For Currency | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-swartzback-raymond-h-rev.html | Paid Notice: Deaths SWARTZBACK, RAYMOND H., REV. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/classified/paid-notice-deaths-jacob-eva.html | Paid Notice: Deaths JACOB, EVA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/threats-responses-inspectors-atomic-agency-giving-north-korea-last-chance.html | THREATS AND RESPONSES: INSPECTORS; Atomic Agency Is Giving North Korea a Last Chance | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/threats-responses-turkey-joining-3-other-nations-effort-prevent-war-iraq.html | THREATS AND RESPONSES; Turkey Joining 3 Other Nations In Effort to Prevent War in Iraq | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-asia-indonesia-protests-against-price-increases.html | World Briefing | Asia: Indonesia: Protests Against Price Increases | False | By Wayne Arnold (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-07 | 2003-01-07 | https://www.nytimes.com/2003/01/07/politics/daschle-in-sharp-reversal-decides-against-run-for-president.html | Daschle, in Sharp Reversal, Decides Against Run for President | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-robbins-barbara.html | Paid Notice: Deaths ROBBINS, BARBARA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/carnegie-s-season-with-more-to-come.html | Carnegie's Season, With More to Come | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-klingenstein-paul.html | Paid Notice: Deaths KLINGENSTEIN, PAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/recipe-banana-cream-cheese-frosting.html | Recipe: Banana Cream Cheese Frosting | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/othersports/cohen-confident-before-us-championships.html | Cohen Confident Before U.S. Championships | False | By Lena Williams | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-chinas-wealth-indias-freedom-letters-to-the-editor.html | China's wealth, India's freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-asian-arena-us-shift-willing-talk-with-north-korea-about-arms.html | THREATS AND RESPONSES: ASIAN ARENA; U.S., in a Shift, Is Willing to Talk With North Korea About A-Arms | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-rubin-madeline.html | Paid Notice: Deaths RUBIN, MADELINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/sports-of-the-times-for-progress-perceptions-must-change.html | Sports of The Times; For Progress, Perceptions Must Change | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-manhattan-mayor-signs-anti-graffiti-bill.html | Metro Briefing | New York: Manhattan: Mayor Signs Anti-Graffiti Bill | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/tv-ads-say-suv-owners-support-terrorists.html | TV Ads Say S.U.V. Owners Support Terrorists | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/chirac-praises-peacekeepers-as-ivory-coast-role-deepens.html | Chirac Praises Peacekeepers as Ivory Coast Role Deepens | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-woodson-s-16th-nfl-season-is-oh-so-sweet.html | PRO FOOTBALL; Woodson's 16th N.F.L. Season Is Oh So Sweet | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/baseball/mets-search-for-third-baseman-hits-potential-snag.html | Mets' Search for Third Baseman Hits Potential Snag | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-media-business-advertising-addenda-merrill-campaign-on-banking-to-open.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merrill Campaign On Banking to Open | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/careful-with-korea-brash-with-iraq.html | Careful With Korea, Brash With Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/major-collection-to-be-shown-in-berlin.html | Major Collection to Be Shown in Berlin | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/our-towns-tuning-an-ear-for-cries-unheard.html | Our Towns; Tuning an Ear For Cries Unheard | False | By Matthew Purdy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/einstein-was-right-on-gravity-s-velocity.html | Einstein Was Right on Gravity's Velocity | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/ersatz-eligible-joe-millionaire-gives-fox-a-needed-ratings-hit.html | Ersatz Eligible 'Joe Millionaire' Gives Fox a Needed Ratings Hit | False | By Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-manhattan-ground-zero-insurance-stalemate.html | Metro Briefing | New York: Manhattan: Ground Zero Insurance Stalemate | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-brooklyn-new-auto-limits-in-prospect-park.html | Metro Briefing | New York: Brooklyn: New Auto Limits In Prospect Park | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/wall-of-apartment-building-collapses-in-crown-heights.html | Wall of Apartment Building Collapses in Crown Heights | False | By Michael Wilson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/movies/conrad-hall-cinematographer-of-butch-cassidy-dies-at-76.html | Conrad Hall, Cinematographer Of 'Butch Cassidy,' Dies at 76 | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/silver-pushes-for-stronger-rent-controls.html | Silver Pushes for Stronger Rent Controls | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/client-s-break-with-lawyer-includes-arrest.html | Client's Break With Lawyer Includes Arrest | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/business-digest-752169.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-economy-action-senators-vote-extend-benefits-for-unemployed-house.html | POLITICS AND THE ECONOMY: THE ACTION; Senators Vote to Extend Benefits for Unemployed As House Elects Speaker | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/1-careful-with-korea-brash-with-iraq-753700.html | Careful With Korea, Brash With Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-brennan-margaret-doig.html | Paid Notice: Deaths BRENNAN, MARGARET DOIG | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/blunder-on-the-gridiron.html | Blunder on the Gridiron | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-a-la-carte-ducasse-takes-a-new-road-one-with-doughnuts.html | FOOD STUFF: PARIS á'3Â,, LA CARTE; Ducasse Takes a New Road, One With Doughnuts | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/hockey/umass-making-history-one-game-at-a-time.html | UMass Making History One Game at a Time | False | By Mark Scheerer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-and-the-economy-former-rep-watts-opens-consulting-firm.html | POLITICS AND THE ECONOMY; Former Rep. Watts Opens Consulting Firm | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/ex-merrill-executive-named-to-lead-irish-drug-maker.html | Ex-Merrill Executive Named To Lead Irish Drug Maker | False | By Suzanne Kapner With Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/blackface-not-meant-as-slur-ex-officer-says.html | Blackface Not Meant as Slur, Ex-Officer Says | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-europe-the-netherlands-flat-grocery-sales.html | World Business Briefing | Europe: The Netherlands: Flat Grocery Sales | False | By Gregory Crouch (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-impact-un-study-sees-500000-iraqis-facing-injury-case-war.html | THREATS AND RESPONSES: IMPACT; U.N. Study Sees 500,000 Iraqis Facing Injury In Case of War | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-9-11-respiratory-fears-741965.html | 9/11 Respiratory Fears | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/president-renominating-federal-judge-lott-backed.html | President Renominating Federal Judge; Lott Backed | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-pasternack-lillian-illions.html | Paid Notice: Deaths PASTERNACK, LILLIAN ILLIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-la-carte-rummaging-markets-paris-for-treasures-no-store-could.html | FOOD STUFF: PARIS à l'â\c, LA CARTE; Rummaging the Markets of Paris for Treasures No Store Could Hold | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/shop-till-you-drop-enough-is-enough.html | Shop Till You Drop? Enough Is Enough | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/science/smithsonian-urged-to-renew-and-refocus-research-efforts.html | Smithsonian Urged to Renew and Refocus Research Efforts | False | By Elizabeth Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/boldface-names-753190.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/young-survivors-of-cancer-battle-effects-of-treatment.html | Young Survivors of Cancer Battle Effects of Treatment | False | By Mary Duenwald and Denise Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/company-news-four-board-members-of-neoforma-plan-to-step-down.html | COMPANY NEWS; FOUR BOARD MEMBERS OF NEOFORMA PLAN TO STEP DOWN | False | By Mary Williams Walsh (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-mcnabb-starts-anew.html | PRO FOOTBALL; McNabb Starts Anew | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/style/IHT-theater-london-stargazing-in-the-west-end.html | Theater / London : Stargazing in the West End | False | By Sheridan Morley, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-media-business-advertising-addenda-accounts-753564.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/colleges-women-s-basketball-roundup-summit-inches-closer-to-her-800th-victory.html | COLLEGES: WOMEN'S BASKETBALL ROUNDUP; Summitt Inches Closer To Her 800th Victory | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/rabbi-ely-pilchik-89-scholar-and-writer.html | Rabbi Ely Pilchik, 89, Scholar and Writer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/verizon-tops-sprint-to-gain-no-3-spot-in-long-distance.html | Verizon Tops Sprint to Gain No. 3 Spot in Long Distance | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/national-briefing-south-alabama-slavery-collection-to-be-shown-in-mobile.html | National Briefing | South: Alabama: Slavery Collection To Be Shown In Mobile | False | By Jeffrey Gettleman (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/f-william-free-74-ad-man-behind-fly-me.html | F. William Free, 74, Ad Man Behind 'Fly Me' | False | By Stuart Lavietes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/books/books-of-the-times-how-the-press-saw-the-2000-election.html | BOOKS OF THE TIMES; How the Press Saw the 2000 Election | False | By Alexander Stille | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-brooklyn-teacher-charged-with-assaulting-child.html | Metro Briefing | New York: Brooklyn: Teacher Charged With Assaulting Child | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/wall-street-finds-it-likes-much-of-bush-proposal.html | Wall Street Finds It Likes Much of Bush Proposal | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-economy-families-plan-gives-most-benefits-wealthy-families.html | POLITICS AND THE ECONOMY: FAMILIES; Plan Gives Most Benefits To Wealthy and Families | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bulletin-board-a-benefactor-for-ps-42.html | BULLETIN BOARD; A Benefactor for P.S. 42 | False | By Katherine Zoepf | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/hockey-devils-nieuwendyk-ends-goal-drought.html | HOCKEY; Devils' Nieuwendyk Ends Goal Drought | False | By Alex Yannis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/environment-and-science-danes-rebuke-a-skeptic.html | Environment And Science: Danes Rebuke A 'Skeptic' | False | By Andrew C. Revkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/yacht-racing-new-zealanders-unveil-a-radical-boat-design.html | YACHT RACING; New Zealanders Unveil A Radical Boat Design | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-basketball-charlotte-picks-tapscott-to-build-new-franchise.html | PRO BASKETBALL; Charlotte Picks Tapscott To Build New Franchise | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-the-price-of-global-warming-insurers-should-fight-to-protect-the.html | The price of global warming : Insurers should fight to protect the environment | False | By Kalliope Gourntis, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-europe-italy-fiat-lags-rivals.html | World Business Briefing | Europe: Italy: Fiat Lags Rivals | False | By Jason Horowitz (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/harry-woolf-79-historian-and-administrator.html | Harry Woolf, 79, Historian and Administrator | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-kerr-jean.html | Paid Notice: Deaths KERR, JEAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/the-neediest-cases-after-loss-of-two-jobs-a-safety-net.html | The Neediest Cases; After Loss Of Two Jobs, A Safety Net | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-queens-teenager-accused-of-e-mail-fraud.html | Metro Briefing | New York: Queens: Teenager Accused Of E-Mail Fraud | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/minolta-and-konica-plan-to-merge-by-end-of-2003.html | Minolta and Konica Plan to Merge by End of 2003 | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/c-corrections-753947.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/worker-in-abuse-case-in-newark-juggled-107-child-care-inquiries.html | Worker in Abuse Case in Newark Juggled 107 Child Care Inquiries | False | By Richard Lezin Jones and Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/malcolm-x-trove-to-schomburg-center.html | Malcolm X Trove to Schomburg Center | False | By Emily Eakin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-1928jurors-drink-up-evidence-in-our-pages100-75-and-50-years-ago.html | 1928Jurors Drink Up Evidence : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-a-war-over-oil?-letters-to-the-editor-92205288788.html | A war over oil?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/commercial-real-estate-rand-vs-santa-monica-the-new-headquarters.html | COMMERCIAL REAL ESTATE; RAND vs. Santa Monica: the New Headquarters | False | By Morris Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/fbi-joins-search-in-child-starvation-case.html | F.B.I. Joins Search in Child-Starvation Case | False | By Andrew Jacobs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-sarkozy-appeals-to-eu-for-help-on-corsicas-economy.html | Sarkozy appeals to EU for help on Corsica's economy | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/international/indonesia-opposes-military-action-in-iraq.html | Indonesia Opposes Military Action in Iraq | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-van-pelt-charles-bingham-penrose.html | Paid Notice: Deaths VAN PELT, CHARLES BINGHAM PENROSE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/hockey-scatchard-s-hat-trick-lifts-isles.html | HOCKEY; Scatchard's Hat Trick Lifts Isles | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-macnaughton-lillian-f.html | Paid Notice: Deaths MACNAUGHTON, LILLIAN F. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-basketball-knicks-thomas-seeks-composure.html | PRO BASKETBALL; Knicks' Thomas Seeks Composure | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/I-shop-till-you-drop-enough-is-enough-753777.html | Shop Till You Drop? Enough Is Enough | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-markets-market-place-a-new-route-to-riches-at-adelphia.html | THE MARKETS; Market Place; A New Route To Riches At Adelphia | False | By Gretchen Morgenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/hockey-reinforcements-for-rangers.html | Reinforcements for Rangers | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-americas-role-letters-to-the-editor-90163202696.html | America's role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/chasing-campaign-dollars.html | Chasing Campaign Dollars | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/w-and-karl-going-to-a-garden-party.html | W. and Karl, Going to a Garden Party | False | By Maureen Dowd | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-lewis-evelyn.html | Paid Notice: Deaths LEWIS, EVELYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/studying-race-privilege-and-intellectual-levels.html | Studying Race, Privilege And Intellectual Levels | False | By Jane Gross | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/25-and-under-in-brooklyn-heights-the-precise-flavors-of-turkey.html | $25 AND UNDER; In Brooklyn Heights, the Precise Flavors of Turkey | False | By Eric Asimov | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/retired-aide-to-mao-calls-for-progress-to-democracy.html | Retired Aide To Mao Calls For Progress To Democracy | False | By Chris Buckley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-meanwhile-ganesh-the-god-of-good-fortune.html | MEANWHILE : Ganesh, the god of good fortune | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/when-medical-care-goes-awry.html | When Medical Care Goes Awry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-asia-japan-premier-vows-to-press-reforms.html | World Briefing | Asia: Japan: Premier Vows To Press Reforms | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/on-education-how-new-york-exams-rewrite-literature-a-sequel.html | ON EDUCATION; How New York Exams Rewrite Literature (A Sequel) | False | By Michael Winerip | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/company-news.html | Company News | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/politics/bush-signs-bill-extending-benefits-for-unemployed.html | Bush Signs Bill Extending Benefits for Unemployed | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/baseball-so-who-s-on-third-no-answer-for-mets.html | BASEBALL; So Who's On Third? No Answer For Mets | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/recipe-hamburger-holstein.html | Recipe: Hamburger Holstein | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-north-korea-four-myths-in-need-of-discarding.html | North Korea : Four myths in need of discarding | False | By Mitchell B. Reiss, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/worldbusiness/us-announces-talks-aimed-at-trade-pact-with-central.html | U.S. Announces Talks Aimed at Trade Pact With Central America | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/a-role-that-s-hard-to-shake-off-the-9-11-antihero.html | A Role That's Hard to Shake Off: The 9/11 Antihero | False | By Robin Finn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-two-city-employees-arrested.html | Metro Briefing | New York: Two City Employees Arrested | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-1903killer-is-rejected-lover-in-our-pages100-75-and-50-years-ago.html | 1903Killer Is Rejected Lover : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/restaurants-mediterranean-interlude-without-the-views.html | RESTAURANTS; Mediterranean Interlude, Without the Views | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/critic-s-notebook-it-s-her-turn-but-don-t-call-her-heartbreaker.html | CRITIC'S NOTEBOOK; It's Her Turn, but Don't Call Her Heartbreaker | False | By Caryn James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-africa-nigeria-a-leg-for-a-leg.html | World Briefing | Africa: Nigeria: A Leg For A Leg | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bulletin-board-new-graduate-dean-at-yale.html | BULLETIN BOARD; New Graduate Dean at Yale | False | By Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-o-keefe-john.html | Paid Notice: Deaths O'KEEFE, JOHN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/the-cake-doctor-makes-a-house-call.html | The Cake Doctor Makes a House Call | False | By Alex Witchel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/man-at-center-of-bribe-case-dies-of-stroke.html | Man at Center Of Bribe Case Dies of Stroke | False | By Charles V Bagli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/israeli-arab-candidates.html | Israeli Arab Candidates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/c-corrections-753912.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-when-medical-care-goes-awry-753661.html | When Medical Care Goes Awry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-troops-gi-s-south-korea-encounter-increased-hostility.html | THREATS AND RESPONSES: THE TROOPS; G.I.'s in South Korea Encounter Increased Hostility | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/elderly-linked-to-a-marked-rise-in-flu-deaths.html | Elderly Linked to a Marked Rise in Flu Deaths | False | By Gina Kolata | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-asia-japan-nec-sells-a-stake.html | World Business Briefing | Asia: Japan: NEC Sells A Stake | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-europe-britain-reuters-gains-subscriber.html | World Business Briefing | Europe: Britain: Reuters Gains Subscriber | False | By Dow Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/news-summary-751120.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/c-corrections-753971.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/the-times-appoints-frank-rich-as-associate-editor-and-essayist.html | The Times Appoints Frank Rich As Associate Editor and Essayist | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/baseball/spencer-signs-one-year-deal-with-indians.html | Spencer Signs One-Year Deal With Indians | False | By Tyler Kepner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/union-presses-restaurants-to-fire-a-linen-service.html | Union Presses Restaurants To Fire a Linen Service | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-kahn-robert.html | Paid Notice: Deaths KAHN, ROBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/regional-market-14th-street-building-gets-face-lift-as-area-turns-upscale.html | REGIONAL MARKET: 14th Street; Building Gets Face-Lift As Area Turns Upscale | False | By Rachelle Garbarine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-maher-cornelius-neil.html | Paid Notice: Deaths MAHER, CORNELIUS (NEIL) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/pairings-a-dinner-partner-for-a-strong-minded-wine-steak-of-course.html | PAIRINGS; A Dinner Partner for a Strong-Minded Wine: Steak, of Course | False | By Amanda Hesser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-blumberg-ruth-nee-golding.html | Paid Notice: Deaths BLUMBERG, RUTH (NEE GOLDING) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/us-asks-pakistan-to-lift-un-envoy-s-immunity-after-a-violent-quarrel.html | U.S. Asks Pakistan to Lift U.N. Envoy's Immunity After a Violent Quarrel | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-europe-france-more-jews-leaving-for-israel.html | World Briefing | Europe: France: More Jews Leaving for Israel | False | By John Tagliabue (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-everywhere-time-for-a-humanitarian-compact.html | Everywhere : Time for a humanitarian compact | False | By Mukesh Kapila, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/technology-norwegian-hacker-19-is-acquitted-in-dvd-piracy-case.html | TECHNOLOGY; Norwegian Hacker, 19, Is Acquitted in DVD Piracy Case | False | By Timothy L. O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-levey-arthur-j.html | Paid Notice: Deaths LEVEY, ARTHUR J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-rosner-bernice.html | Paid Notice: Deaths ROSNER, BERNICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-when-medical-care-goes-awry-753670.html | When Medical Care Goes Awry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-harpel-peter.html | Paid Notice: Deaths HARPEL, PETER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/recipe-parmesan-disks.html | Recipe: Parmesan Disks | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/inside-753599.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-a-la-carte-shop-a-lot-lunch-a-little.html | FOOD STUFF: PARIS á l'Ã., LA CARTE; Shop a Lot, Lunch a Little | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/the-minimalist-a-classic-reconfigured.html | THE MINIMALIST; A Classic Reconfigured | False | By Mark Bittman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-mezansky-sally.html | Paid Notice: Deaths MEZANSKY, SALLY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/the-tv-watch-who-knew-young-senator-finds-washington-is-tricky.html | The TV Watch; Who Knew? Young Senator Finds Washington Is Tricky | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-messmore-dorothy.html | Paid Notice: Deaths MESSMORE, DOROTHY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-military-britain-calls-up-1500-reservists-for-possible-action.html | THREATS AND RESPONSES: MILITARY; Britain Calls Up 1,500 Reservists For Possible Action Against Iraq | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/few-officials-at-companies-expect-surge-in-dividends.html | Few Officials At Companies Expect Surge In Dividends | False | By David Leonhardt and Claudia H. Deutsch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/the-anderson-valley-behind-the-redwoods-a-california-dream.html | The Anderson Valley: Behind the Redwoods, A California Dream | False | By R. W. Apple Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/credit-suisse-deal-is-seen.html | Credit Suisse Deal Is Seen | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/mayor-s-plan-for-schools-is-said-to-close-32-district-offices.html | Mayor's Plan for Schools Is Said to Close 32 District Offices | False | By Abby Goodnough and Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-leff-eleanor.html | Paid Notice: Deaths LEFF, ELEANOR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-a-war-over-oil-letters-to-the-editor.html | A war over oil?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/politics/new-senate-leader-sketches-out-priorities.html | New Senate Leader Sketches Out Priorities | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/lipper-clients-to-get-some-money.html | Lipper Clients to Get Some Money | False | By Landon Thomas Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-middle-east-egypt-a-new-reason-to-celebrate.html | World Briefing | Middle East: Egypt: A New Reason To Celebrate | False | By Samar Aboul-Fotouh (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/baseball-next-stop-cooperstown-for-carter-and-murray.html | BASEBALL; Next Stop Cooperstown for Carter and Murray | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/the-pop-life-tributaries-to-the-musical-mainstream.html | The Pop Life; Tributaries to the Musical Mainstream | False | By Neil Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-and-the-economy-the-effects-states-fear-double-whammy-from-tax-plan.html | POLITICS AND THE ECONOMY: THE EFFECTS; States Fear Double Whammy From Tax Plan | False | By Michael Janofsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-economy-excerpts-bush-s-speech-his-proposal-stimulate-economy.html | POLITICS AND THE ECONOMY; Excerpts From Bush's Speech on His Proposal to Stimulate the Economy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/no-headline-748730.html | No Headline | False | By Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-and-responses-qaeda-message-on-web.html | THREATS AND RESPONSES; Qaeda Message on Web | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/fugitive-s-safe-deposit-box-found-in-london-us-says.html | Fugitive's Safe-Deposit Box Found in London, U.S. Says | False | By Fox Butterfield | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-manhattan-assembly woman-pleads-guilty.html | Metro Briefing | New York: Manhattan: Assemblywoman Pleads Guilty | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-and-the-economy-the-leader-for-frist-an-exultant-but-tentative-debut.html | POLITICS AND THE ECONOMY: THE LEADER; For Frist, an Exultant but Tentative Debut | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/emotions-aroused-by-9-11-reverberate-in-grammy-nominations.html | Emotions Aroused by 9/11 Reverberate in Grammy Nominations | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/an-opec-move-to-lift-output-of-oil-is-seen.html | An OPEC Move To Lift Output Of Oil Is Seen | False | By Neela Banerjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-a-la-carte-just-musty-old-bottles-not-in-these-new-wine-shops.html | FOOD STUFF; PARIS à l'à, LA CARTE; Just Musty Old Bottles? Not In These New Wine Shops | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-asia-pakistan-religious-coalition-seeks-islamic-law.html | World Briefing | Asia: Pakistan: Religious Coalition Seeks Islamic Law | False | By David Rohde (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/c-corrections-753939.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/plus-soccer-mls-releases-team-schedules.html | PLUS: SOCCER; M.L.S. Releases Team Schedules | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/balducci-s-flagship-closes-in-the-village-a-new-site-is-planned.html | Balducci's Flagship Closes in the Village; A New Site Is Planned | False | By James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/girl-16-dies-at-school-2nd-such-death-in-2-days.html | Girl, 16, Dies at School; 2nd Such Death in 2 Days | False | By Abby Goodnough and Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-when-medical-care-goes-awry-753688.html | When Medical Care Goes Awry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-1953talks-on-european-unity-in-our-pages100-75-and-50-years-ago.html | 1953:Talks on European Unity : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/mayor-says-new-york-is-worth-the-cost.html | Mayor Says New York Is Worth the Cost | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/IHT-us-eases-its-stand-on-talks-with-pyongyang.html | U.S. eases its stand on talks with Pyongyang | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/after-the-storm.html | After The Storm | False | By Thomas L. Friedman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/baseball-steinbrenner-still-swinging-his-checkbook.html | BASEBALL; Steinbrenner Still Swinging His Checkbook | False | By Tyler Kepner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-and-the-economy-news-analysis-a-bold-plan-with-risks.html | POLITICS AND THE ECONOMY: NEWS ANALYSIS; A Bold Plan With Risks | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/c-corrections-753920.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-becker-mortimer.html | Paid Notice: Deaths BECKER, MORTIMER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/c-corrections-753955.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/fema-criticized-for-its-handling-of-9-11-claims.html | FEMA Criticized for Its Handling of 9/11 Claims | False | By David W. Chen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/union-at-ge-plans-strike-on-health-fee.html | Union at G.E. Plans Strike On Health Fee | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-fitting-rally-cry-for-giants-is-wait-till-next-season.html | PRO FOOTBALL; Fitting Rally Cry for Giants Is 'Wait Till Next Season' | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-media-business-advertising-addenda-omnicom-acquires-theatrical-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Acquires Theatrical Agency | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/sri-lanka-faces-the-divisions-within.html | Sri Lanka Faces the Divisions Within | False | By Amy Waldman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-schussler-albert.html | Paid Notice: Deaths SCHUSSLER, ALBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/recipe-banana-cake.html | Recipe: Banana Cake | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/at-a-texas-foundry-an-indifference-to-life.html | At a Texas Foundry, An Indifference to Life | False | By David Barstow and Lowell Bergman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bloomberg-woos-allies-in-medicaid-fight.html | Bloomberg Woos Allies in Medicaid Fight | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-and-responses-germany-to-lead-iraq-sanctions-panel.html | THREATS AND RESPONSES; Germany to Lead Iraq Sanctions Panel | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-brazil-shows-the-way-741078.html | Brazil Shows the Way | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/korea-feeling-pressure-as-china-grows.html | Korea Feeling Pressure as China Grows | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-mechanic-mayer-dds.html | Paid Notice: Deaths MECHANIC, MAYER, D.D.S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-child-sexual-abuse-charges-on-long-island.html | Metro Briefing | New York: Child Sexual Abuse Charges On Long Island | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/bank-of-new-york-to-acquire-credit-suisse-unit-for-2-billion-200301084218550246.html | Bank of New York to Acquire Credit Suisse Unit for $2 Billion | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-europe-germany-aging-chimps-face-deportation.html | World Briefing | Europe: Germany: Aging Chimps Face Deportation | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-and-responses-jump-in-elite-forces-budget-foreseen.html | THREATS AND RESPONSES; Jump in Elite Forces' Budget Foreseen | False | By Thom Shanker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-steely-and-steadfast-edwards-is-the-jets-rock.html | PRO FOOTBALL; Steely and Steadfast, Edwards Is the Jets' Rock | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/kicking-it-over-in-their-minds-heartbroken-giants-fans-wish-vain-for-real-replay.html | Kicking It Over (in Their Minds); Heartbroken Giants Fans Wish in Vain for Real Replay | False | By N. R. Kleinfield | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/bristol-myers-squibb-to-pay-670-million-to-settle-numerous-lawsuits.html | Bristol-Myers Squibb to Pay $670 Million to Settle Numerous Lawsuits | False | By Melody Petersen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/spending-on-health-care-increased-sharply-in-2001.html | Spending on Health Care Increased Sharply in 2001 | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-albany-injunction-sought-against-labor-law.html | Metro Briefing | New York: Albany: Injunction Sought Against Labor Law | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/israel-s-misaimed-anger.html | Israel's Misaimed Anger | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/media-business-advertising-saturn-campaign-tries-using-alternate-worlds-change.html | THE MEDIA BUSINESS: ADVERTISING; Saturn campaign tries using alternate worlds to change its image. | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-careful-with-korea-brash-with-iraq-753718.html | Careful With Korea, Brash With Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-seidel-samuel-ball.html | Paid Notice: Deaths SEIDEL, SAMUEL BALL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-when-medical-care-goes-awry-753645.html | When Medical Care Goes Awry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-nossiter-jacqueline.html | Paid Notice: Deaths NOSSITER, JACQUELINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/nassau-battle-of-the-budget-hits-benefits.html | Nassau Battle Of the Budget Hits Benefits | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/trial-of-the-century-enthralls-mozambique.html | 'Trial of the Century' Enthralls Mozambique | False | By Rachel L. Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/media/merrill-campaign-on-banking-to-open.html | Merrill Campaign on Banking to Open | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/now-the-supermarket-martha.html | Now, the Supermarket Martha | False | By Amanda Hesser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/brighton-journal-there-s-life-yet-in-the-seaside-s-tottering-old-lady.html | Brighton Journal; There's Life Yet in the Seaside's Tottering Old Lady | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/cosmetics-heir-is-missing-as-his-rape-trial-proceeds.html | Cosmetics Heir Is Missing As His Rape Trial Proceeds | False | By Charlie LeDuff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-play-it-again-it-s-possible-but-impractical-in-the-nfl.html | PRO FOOTBALL; Play It Again? It's Possible But Impractical in the N.F.L. | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/recipe-salmon-with-ginger-and-lemon-grass-broth.html | Recipe: Salmon With Ginger and Lemon Grass Broth | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/plus-tennis-australian-open-seedings-announced.html | PLUS TENNIS: Australian Open Seedings Announced | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-falk-isidore.html | Paid Notice: Deaths FALK, ISIDORE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/threats-responses-domestic-security-search-for-5-mideast-immigrants-was-based.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Search for 5 Mideast Immigrants Was Based on Made-Up Story, F.B.I. Says | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/wines-of-the-times-1998-vs-1999-cabernets-call-it-a-draw.html | WINES OF THE TIMES; 1998 vs. 1999 Cabernets: Call It a Draw | False | By Frank J. Prial | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-asia-japan-phone-outlook-lowered.html | World Business Briefing | Asia: Japan: Phone Outlook Lowered | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/bank-of-new-york-to-acquire-credit-suisse-unit-for-2-billion.html | Bank of New York to Acquire Credit Suisse Unit for $2 Billion | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bridgeport-mayor-joins-list-of-corruption-defendants.html | Bridgeport Mayor Joins List Of Corruption Defendants | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-when-medical-care-goes-awry-753653.html | When Medical Care Goes Awry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-faulkner-dora-e.html | Paid Notice: Deaths FAULKNER, DORA E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-americas-role-letters-to-the-editor.html | America's role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/at-my-table-a-new-year-s-resolution-guiltless-gratification.html | AT MY TABLE; A New Year's Resolution: Guiltless Gratification | False | By Nigella Lawson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/movies/film-review-male-bonding-on-a-rough-raw-proving-ground.html | FILM REVIEW; Male Bonding on a Rough, Raw Proving Ground | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/national/court-rules-us-can-hold-citizens-as-enemy-combatants.html | Court Rules U.S. Can Hold Citizens as 'Enemy Combatants' | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-getoff-hannah.html | Paid Notice: Deaths GETOFF, HANNAH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/suv-from-toyota-in-2004-to-use-hybrid-technology.html | S.U.V. From Toyota in 2004 To Use Hybrid Technology | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-europe-lithuania-new-leader-to-uphold-europe-plan.html | World Briefing | Europe: Lithuania: New Leader To Uphold Europe Plan | False | By Steven Lee Myers (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-blunder-on-the-gridiron-753726.html | Blunder on the Gridiron | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-greenhouse-eunice.html | Paid Notice: Deaths GREENHOUSE, EUNICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-shop-till-you-drop-enough-is-enough-753769.html | Shop Till You Drop? Enough Is Enough | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/quotation-of-the-day-780530.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-blunder-on-the-gridiron-753734.html | Blunder on the Gridiron | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/how-a-republican-desegregated-the-south-s-schools.html | How a Republican Desegregated the South's Schools | False | By George P. Shultz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-a-la-carte-saturday-in-the-hotel-with-chocolate.html | FOOD STUFF: PARIS à la CARTE; Saturday in the Hotel With Chocolate | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/company-briefs-753270.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-economy-hill-day-firsts-even-for-some-veteran-lawmakers.html | POLITICS AND THE ECONOMY: ON THE HILL; A Day of Firsts, Even for Some Veteran Lawmakers | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/technology-apple-branches-out-offering-2-software-programs.html | TECHNOLOGY; Apple Branches Out, Offering 2 Software Programs | False | By John Markoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-asia-taiwan-trade-surplus-grows.html | World Business Briefing | Asia: Taiwan: Trade Surplus Grows | False | By Keith Bradsher (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/senior-executive-at-merrill-leaves-to-join-law-firm.html | Senior Executive at Merrill Leaves to Join Law Firm | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/critic-s-notebook-farewell-sauteed-foie-gras-it-s-time-for-steak-and-spuds.html | CRITIC'S NOTEBOOK; Farewell, Sautéed Foie Gras, It's Time for Steak and Spuds | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-iraq-s-defenders-spiffy-army-volunteers-parades-praise-hussein.html | THREATS AND RESPONSES: IRAQ'S DEFENDERS; A Spiffy Army of Volunteers Parades in Praise of Hussein | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-israeli-arab-candidates-753750.html | Israeli Arab Candidates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/tyco-lines-up-5.25-billion-in-financing.html | Tyco Lines Up $5.25 Billion In Financing | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-memorials-gold-beatrice.html | Paid Notice: Memorials GOLD, BEATRICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/honeymoon-in-brazil-market-s-gift-to-new-chief.html | Honeymoon in Brazil: Market's Gift To New Chief | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/worldbusiness/imf-sticks-to-optimistic-forecast-on-world-economy.html | I.M.F. Sticks to Optimistic Forecast on World Economy | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/football/shula-cant-shake-his-coaching-habits.html | Shula Can't Shake His Coaching Habits | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/c-corrections-753904.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-britain-arrest-terror-suspects-london-turns-up-deadly-toxin.html | THREATS AND RESPONSES: BRITAIN; Arrest of Terror Suspects in London Turns Up a Deadly Toxin | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-brooks-hazel-m.html | Paid Notice: Deaths BROOKS, HAZEL M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/who-benefits-from-tax-plan.html | Who Benefits From Tax Plan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-israeli-arab-candidates-753742.html | Israeli Arab Candidates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/california-curbed.html | California Curbed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-byzantine-recycling-letters-to-the-editor.html | 'Byzantine' recycling : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/IHT-americas-role-letters-to-the-editor-91237719896.html | America's role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/paris-la-carte.html | Paris à'â€ la Carte | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-manhattan-police-complaint-board-wins-case.html | Metro Briefing | New York: Manhattan: Police Complaint Board Wins Case | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/international/middleeast/us-moves-toward-final-readiness-for-war-with-iraq.html | U.S. Moves Toward Final Readiness for War With Iraq | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/world/in-hunt-for-guns-in-gaza-israelis-kill-3-palestinians.html | In Hunt for Guns in Gaza, Israelis Kill 3 Palestinians | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bush-economic-plan-has-little-for-new-york.html | Bush Economic Plan Has Little for New York | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/c-corrections-753890.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/records-show-merck-unit-favored-its-parents-drugs.html | Records Show Merck Unit Favored Its Parents' Drugs | False | By Milt Freudenheim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-americas-uruguay-jobless-rate-rises.html | World Business Briefing | Americas: Uruguay: Jobless Rate Rises | False | By Tony Smith (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-goldstein-helen.html | Paid Notice: Deaths GOLDSTEIN, HELEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-connelly-william-g.html | Paid Notice: Deaths CONNELLY, WILLIAM G. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/sports-of-the-times-put-an-expos-cap-on-carter-s-plaque.html | Sports of The Times; Put an Expos Cap On Carter's Plaque | False | By George Vecsey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/technology-ibm-in-deal-to-farm-out-some-pc-jobs.html | TECHNOLOGY; I.B.M. in Deal To Farm Out Some PC Jobs | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-nfl-likely-to-review-all-aids-to-officiating.html | PRO FOOTBALL; N.F.L. Likely to Review All Aids to Officiating | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/IHT-soccer-shades-of-genius-color-the-game.html | Soccer: Shades of genius color the game | False | By Rob Hughes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/daschle-changing-course-declines-to-seek-presidency.html | Daschle, Changing Course, Declines to Seek Presidency | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/l-pedestrians-in-danger-741205.html | Pedestrians in Danger | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-economy-overview-bush-unveils-plan-cut-tax-rates-spur-economy.html | POLITICS AND THE ECONOMY: THE OVERVIEW; BUSH UNVEILS PLAN TO CUT TAX RATES AND SPUR ECONOMY | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/the-wrong-stimulant.html | The Wrong Stimulant | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/overhauling-schools.html | Overhauling Schools | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/panel-calls-for-vast-changes-in-focus-of-federal-agencies.html | Panel Calls for Vast Changes In Focus of Federal Agencies | False | By Todd S. Purdum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-carr-thomas-w.html | Paid Notice: Deaths CARR, THOMAS W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-markets-stocks-bonds-shares-are-mixed-as-excitement-over-tax-plan-subsides.html | THE MARKETS: STOCKS & BONDS; Shares Are Mixed as Excitement Over Tax Plan Subsides | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/classified/paid-notice-deaths-grumbach-adele.html | Paid Notice: Deaths GRUMBACH, ADELE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-08 | 2003-01-08 | https://www.nytimes.com/2003/01/08/us/death-penalty-found-more-likely-if-victim-is-white.html | Death Penalty Found More Likely if Victim Is White | False | By Adam Liptak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/national-briefing-south-tennessee-ten-commandments-auction.html | National Briefing \| South: Tennessee: Ten Commandments Auction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-accessories-power-saving-stylus-lights-up-hand-helds.html | NEWS WATCH: ACCESSORIES; Power-Saving Stylus Lights Up Hand-Helds | False | By Andrew Zipern | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/international/huge-demonstration-in-china-but-subject-is-traffic-safety.html | Huge Demonstration in China, but Subject Is Traffic Safety | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/personal-shopper-when-a-snowy-landscape-isn-t-enough-accessorize.html | PERSONAL SHOPPER; When a Snowy Landscape Isn't Enough, Accessorize | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-europe-britain-cruise-merger-advances.html | World Business Briefing \| Europe: Britain: Cruise Merger Advances | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/21-die-in-commuter-plane-crash-in-north-carolina.html | 21 Die in Commuter Plane Crash in North Carolina | False | By David M. Halbfinger and Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-chinas-wealth-indias-freedom-letters-to-the-editor.html | China's wealth, India's freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-responses-britain-seventh-suspect-held-london-sweep-that-found-toxin.html | THREATS AND RESPONSES: BRITAIN; Seventh Suspect Held in London In the Sweep That Found Toxin | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-bushs-economic-stimulus-plan-letters-to-the-editor.html | Bush's economic stimulus plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/hong-kong-s-leader-cuts-his-pay-in-hard-times.html | Hong Kong's Leader Cuts His Pay in 'Hard Times' | False | By Thomas Crampton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/europe-scolds-3-nations-about-budgets.html | Europe Scolds 3 Nations About Budgets | False | By Mark Landler With Paul Meller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/metro-briefing-new-york-manhattan-blood-supply-at-low-level.html | Metro Briefing \| New York: Manhattan: Blood Supply At Low Level | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/bridge-psychic-bids-and-an-addiction-to-no-trump.html | BRIDGE; Psychic Bids and an Addiction to No-Trump | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/judge-throws-out-lawsuits-against-boychoir-school.html | Judge Throws Out Lawsuits Against Boychoir School | False | By Diana Jean Schemo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/pataki-backs-wind-and-solar-power.html | Pataki Backs Wind and Solar Power | False | By Kirk Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/siggi-b-wilzig-76-executive-and-survivor-of-the-holocaust.html | Siggi B. Wilzig, 76, Executive And Survivor of the Holocaust | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-journeyman-gives-bucs-a-respectable-offense.html | PRO FOOTBALL; Journeyman Gives Bucs A Respectable Offense | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/giuliani-takes-a-scolding-sitting-down.html | Giuliani Takes a Scolding Sitting Down | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/fewer-middlemen.html | Fewer Middlemen | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-bushs-plan-will-do-little-to-help-schroeder-or-raffarin-tax-cut-is-a.html | Bush's plan 'will do little to help Schroeder or Raffarin' : Tax cut is a drop in world's bucket | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-responses-jakarta-indonesia-oppose-use-military-power-topple-iraqi.html | THREATS AND RESPONSES: JAKARTA; Indonesia Opposes Use of Military Power to Topple Iraqi Leader | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-asia-japan-manufacturer-s-profit-slumps.html | World Business Briefing \| Asia: Japan: Manufacturer's Profit Slumps | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/IHT-cricket-fortune-spins-for-young-guns.html | Cricket : Fortune spins for young guns | False | By Huw Richards, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/city-ballet-review-the-symbol-of-a-troupe-joining-new-to-the-old.html | CITY BALLET REVIEW; The Symbol Of a Troupe: Joining New To the Old | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/international/us-to-allow-north-korea-envoy-to-meet-former-un-ambassador.html | U.S. to Allow North Korea Envoy to Meet Former U.N. Ambassador | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-carpeting-along-a-well-trod-path-rugs-for-the-well-dressed-floor.html | CURRENTS: SOHO -- CARPETING; Along a Well-Trod Path, Rugs for the Well-Dressed Floor | False | By Stephen Treffinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/city-agrees-to-help-care-for-mentally-ill-inmates-after-release.html | City Agrees to Help Care for Mentally Ill Inmates After Release | False | By Susan Saulny | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-vick-next-in-line-if-torch-is-passed.html | PRO FOOTBALL; Vick Next in Line if Torch Is Passed | False | By Ray Glier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/books/books-of-the-times-bush-s-transformation-in-saber-rattling-times.html | BOOKS OF THE TIMES; Bush's Transformation in Saber-Rattling Times | False | By Michiko Kakutani | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-1953street-battles-in-karachi-in-our-pages100-75-and-50-years-ago.html | 1953:Street Battles in Karachi : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/in-new-jersey-abuse-issues-won-t-go-away.html | In New Jersey, Abuse Issues Won't Go Away | False | By David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/rebels-in-ivory-coast-sign-truce-with-french.html | Rebels in Ivory Coast Sign Truce With French | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/international/iraq-gave-no-new-evidence-in-arms-report-inspector-says.html | Iraq Gave No New Evidence in Arms Report, Inspector Says | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-and-the-economy-the-nominee-federal-judge-again-fuels-partisan-fight.html | POLITICS AND THE ECONOMY: THE NOMINEE; Federal Judge Again Fuels Partisan Fight | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-bush-and-the-economy-the-debate-heats-up-772062.html | Bush and the Economy : The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/transactions-772933.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/smoke-in-suffolk-revisited.html | Smoke in Suffolk, Revisited | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/c-corrections-773050.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-special-teams-trying-not-to-kick-it-away.html | PRO FOOTBALL; Special Teams Trying Not to Kick It Away | False | By Gerald Eskenazi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-sullivan-john-m.html | Paid Notice: Deaths SULLIVAN, JOHN M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/colleges-red-storm-can-t-quite-silence-the-crowd-on-the-road.html | COLLEGES; Red Storm Can't Quite Silence the Crowd on the Road | False | By Ron Dicker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-danto-mitzi-nee-goldreyer.html | Paid Notice: Deaths DANTO, MITZI NEE GOLDREYER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-americas-cuba-no-letup-on-opposition.html | World Briefing | Americas: Cuba: No Letup On Opposition | False | By David Gonzalez (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-bush-and-the-economy-the-debate-heats-up-772089.html | Bush and the Economy : The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/game-theory-into-a-time-tunnel-with-a-dinosaur-computer.html | GAME THEORY; Into a Time Tunnel With a Dinosaur Computer | False | By Charles Herold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-interiors-provocative-by-design-complete-with-peekaboo-walls.html | CURRENTS: SOHO — INTERIORS; Provocative by Design, Complete With Peekaboo Walls | False | By Stephen Treffinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-schussler-albert.html | Paid Notice: Deaths SCHUSSLER, ALBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-tarshis-helene-kulok.html | Paid Notice: Deaths TARSHIS, HELENE KULOK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/happy-talk-in-albany.html | Happy Talk in Albany | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/do-it-yourself-not-a-professional-no-problem.html | Do It Yourself; Not a Professional? No Problem | False | By Peter Wayner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/debate-erupts-over-testing-pesticides-on-humans.html | Debate Erupts Over Testing Pesticides on Humans | False | By Denise Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/supermarket-merger-in-europe.html | Supermarket Merger in Europe | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/hole-caused-collapse-but-who-did-the-digging.html | Hole Caused Collapse, but Who Did the Digging? | False | By Michael Wilson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-bush-and-the-economy-the-debate-heats-up-772100.html | Bush and the Economy : The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/state-of-the-art-apple-thinks-big-and-small.html | STATE OF THE ART; Apple Thinks Big, And Small | False | By David Pogue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/c-corrections-773034.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-prospects-congress-democrats-ease-their-support-for-tax-cut.html | POLITICS AND THE ECONOMY: PROSPECTS IN CONGRESS; Democrats Ease Their Support For a Tax Cut | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/trade-secrets-for-the-unhandy-a-last-resort.html | TRADE SECRETS; For the Unhandy, A Last Resort | False | By John Leland | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-basketball-nets-put-streaks-on-line-against-the-kings.html | PRO BASKETBALL; Nets Put Streaks on Line Against the Kings | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/international/sharon-rebuffed-appeal-on-palestinian-talks-britain-says.html | Sharon Rebuffed Appeal on Palestinian Talks, Britain Says | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/the-revenge-of-trent-lott.html | The Revenge of Trent Lott | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/white-supremacist-is-held-in-ordering-judge-s-death.html | White Supremacist Is Held In Ordering Judge's Death | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-2004-campaign-senator-miller-democratic-maverick-will-retire.html | POLITICS AND THE ECONOMY: THE 2004 CAMPAIGN; Senator Miller, Democratic Maverick, Will Retire | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/head-finds-its-way-back-home-rare-gesture-buddhist-leader-taiwan-makes-statue.html | A Head Finds Its Way Back Home; In Rare Gesture, Buddhist Leader In Taiwan Makes a Statue In China Whole | False | By Celestine Bohlen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-harpel-peter.html | Paid Notice: Deaths HARPEL, PETER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-rule-of-law-justice-after-the-fighting-stops.html | Rule of law : Justice after the fighting stops | False | By Dennis McNamara, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-bush-and-the-economy-the-debate-heats-up-772127.html | Bush and the Economy: The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-mapp-james-f.html | Paid Notice: Deaths MAPP, JAMES F. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/technology-briefing-e-commerce-congress-consider-extending-internet-tax.html | Technology Briefing | E-Commerce: Congress To Consider Extending Internet Tax Moratorium | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-gillen-dorothy-anne-vorbach.html | Paid Notice: Deaths GILLEN, DOROTHY ANNE VORBACH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/jewish-museum-in-poland-more-than-a-memorial.html | Jewish Museum in Poland: More Than a Memorial | False | By Peter S. Green | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/international/singapore-warns-of-threat-from-radical-islamic-groups.html | Singapore Warns of Threat From Radical Islamic Groups | False | By Raymond Bonner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/design-dispatch-raising-high-the-russian-roof-beams.html | DESIGN DISPATCH; Raising High the Russian Roof Beams | False | By John Varoli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-baker-bowes-helen-dixie.html | Paid Notice: Deaths BAKER BOWES, HELEN DIXIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/plus-figure-skating-cohen-confident-before-nationals.html | PLUS: FIGURE SKATING; Cohen Confident Before Nationals | False | By Lena Williams | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-1928rubber-toys-for-paris-dogs-in-our-pages100-75-and-50-years.html | 1928;Rubber Toys for Paris Dogs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/national/excerpts-from-ruling-of-appeals-court.html | Excerpts From Ruling of Appeals Court | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-ash-sylvia.html | Paid Notice: Deaths ASH, SYLVIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/sports-of-the-times-jets-johnson-walk-softly-no-shtick.html | Sports of The Times; Jets' Johnson: Walk Softly, No Shtick | False | By Mike Freeman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-lewis-evelyn.html | Paid Notice: Deaths LEWIS, EVELYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-term-limits-in-albany-761702.html | Term Limits in Albany | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/giuliani-defends-dismissals-of-3-who-wore-blackface-90903644292.html | Giuliani Defends Dismissals of 3 Who Wore Blackface | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/colleges-52-straight-by-uconn-but-rutgers-battles.html | COLLEGES; 52 Straight By UConn, But Rutgers Battles | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-moving-quickly-nfl-alters-procedures-for-game-officials.html | PRO FOOTBALL; Moving Quickly, N.F.L. Alters Procedures for Game Officials | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-president-s-plan-near-term-benefits-fiscal-plan-are-debated.html | POLITICS AND THE ECONOMY: THE PRESIDENT'S PLAN; Near-Term Benefits of Fiscal Plan Are Debated | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-europe-germany-tv-maker-rescued.html | World Business Briefing | Europe: Germany: TV Maker Rescued | False | By Petra Kappl (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/new-accounting-oversight-panel-gets-a-chief.html | New Accounting Oversight Panel Gets a Chief | False | By Stephen Labaton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-goodner-john-t-md-km.html | Paid Notice: Deaths GOODNER, JOHN T., M.D., K.M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/after-gently-modernizing-the-frick-director-plans-to-leave.html | After Gently Modernizing the Frick, Director Plans to Leave | False | By Carol Vogel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/online-shopper-mysteries-made-for-partygoing-sleuths.html | ONLINE SHOPPER; Mysteries Made for Partygoing Sleuths | False | By Michelle Slatalla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/pro-palestinian-wife-of-europe-s-banker-upsets-the-dutch.html | Pro-Palestinian Wife of Europe's Banker Upsets the Dutch | False | By Gregory Crouch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-josephs-clara.html | Paid Notice: Deaths JOSEPHS, CLARA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-environment-mccain-lieberman-offer-bill-require-cuts-gases.html | POLITICS AND THE ECONOMY: THE ENVIRONMENT; McCain and Lieberman Offer Bill to Require Cuts in Gases | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/c-corrections-773077.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/politics/bush-pitches-taxcut-plan-as-some-senators-raise-doubts.html | Bush Pitches Tax-Cut Plan as Some Senators Raise Doubts | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-bush-and-the-economy-the-debate-heats-up-772011.html | Bush and the Economy: The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/blocks-looking-for-god-in-the-details-at-ground-zero.html | BLOCKS; Looking for God In the Details At Ground Zero | False | By David W. Dunlap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/metro-briefing-new-york-albany-panel-urges-judge-s-removal.html | Metro Briefing | New York: Albany: Panel Urges Judge's Removal | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-video-plug-and-replay-cardless-kit-turns-a-pc-into-a-tv-recorder.html | NEWS WATCH: VIDEO; Plug and Replay; Cardless Kit Turns a PC Into a TV Recorder | False | By J.d. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-and-responses-asian-arena-defectors-want-to-pry-open-north-korea.html | THREATS AND RESPONSES: ASIAN ARENA; Defectors Want to Pry Open North Korea | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/us-begins-talks-for-trade-pact-with-central-americans.html | U.S. Begins Talks for Trade Pact With Central Americans | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/fda-orders-warning-on-all-estrogen-labels.html | F.D.A. Orders Warning on All Estrogen Labels | False | By Gina Kolata | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/national/detention-upheld-in-enemy-combatant-case.html | Detention Upheld in Enemy Combatant Case | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/swiss-empire-is-shedding-more-assets.html | Swiss Empire Is Shedding More Assets | False | By Alison Langley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-moral-clarity-on-terrorism-letters-to-the-editor.html | Moral clarity on terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/sarah-mcclendon-reporter-at-white-house-dies-at-92.html | Sarah McClendon, Reporter At White House, Dies at 92 | False | By Todd S Purdum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-richardson-claibe.html | Paid Notice: Deaths RICHARDSON, CLAIBE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/q-a-playing-vs-recording-when-dvd-discs-jibe.html | Q.& A; Playing vs. Recording: When DVD Discs Jibe | False | By J.d. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-memorials-marcove-ralph-md.html | Paid Notice: Memorials MARCOVE, RALPH, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/hockey-rangers-have-carolina-s-number.html | HOCKEY; Rangers Have Carolina's Number | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/state-contracts-union-on-load-of-caseworker.html | State Contracts Union On Load of Caseworker | False | By Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-memorials-lanyi-george-r.html | Paid Notice: Memorials LANYI, GEORGE R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-falk-isidore.html | Paid Notice: Deaths FALK, ISIDORE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/IHT-hong-kong-moves-to-curb-deficit.html | Hong Kong moves to curb deficit | False | By Thomas Crampton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/rowland-opens-his-third-term-focusing-on-cutbacks.html | Rowland Opens His Third Term Focusing on Cutbacks | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/public-lives-bricks-go-but-seminary-s-liberal-foundation-stays.html | PUBLIC LIVES; Bricks Go, but Seminary's Liberal Foundation Stays | False | By Chris Hedges | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/horse-racing-a-comeback-on-another-coast.html | HORSE RACING; A Comeback on Another Coast | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-1903smallpox-in-washington-in-our-pages100-75-and-50-years-ago.html | 1903:Smallpox in Washington : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/c-corrections-773000.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/books/making-books-spiking-up-flat-landscapes.html | MAKING BOOKS; Spiking Up Flat Landscapes | False | By Martin Arnold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-letters-to-the-editor-92720777420.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-furnishings-a-designer-takes-lessons-from-his-schoolhouse.html | CURRENTS: SOHO -- FURNISHINGS; A Designer Takes Lessons From His Schoolhouse | False | By Stephen Treffinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/technology-briefing-hardware-aiwa-expects-to-earn-profit.html | Technology Briefing | Hardware: Aiwa Expects To Earn Profit | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-un-aide-s-killing-761559.html | U.N. Aide's Killing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/panel-offers-blueprint-fix-smithsonian-s-unfocused-underfunded-science-programs.html | Panel Offers Blueprint to Fix Smithsonian's 'Unfocused and Underfunded' Science Programs | False | By Elizabeth Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/economic-scene-a-study-looks-at-squatters-and-land-titles-in-peru.html | Economic Scene; A study looks at squatters and land titles in Peru. | False | By Alan B. Krueger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-audio-where-hi-fi-meets-wi-fi-a-wireless-music-system.html | NEWS WATCH: AUDIO; Where Hi-Fi Meets Wi-Fi a Wireless Music System | False | By Roy Furchgott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/appraisals-of-ground-zero-designs.html | Appraisals of Ground Zero Designs | False | By Julie V. Iovine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-baker-mary-bentley.html | Paid Notice: Deaths BAKER, MARY BENTLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-palestinians-scant-incentive-to-make-peace.html | Palestinians : Scant incentive to make peace | False | By Uri Dromi, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/draft-guidelines-released-for-trade-center-memorial.html | Draft Guidelines Released For Trade Center Memorial | False | By Edward Wyatt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/television-review-violations-fines-and-business-as-usual-at-an-iron-foundry.html | TELEVISION REVIEW; Violations, Fines and Business as Usual at an Iron Foundry | False | By Nancy Ramsey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/bush-and-the-economy-the-debate-heats-up.html | Bush and the Economy: The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/metro-briefing-connecticut-bridgeport-11-arrested-at-defense-contractors.html | Metro Briefing | Connecticut: Bridgeport: 11 Arrested At Defense Contractors | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/imf-still-sees-3.7-growth-this-year.html | I.M.F. Still Sees 3.7% Growth This Year | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-transportation-straddling-the-muscle-scooter.html | CURRENTS: SOHO -- TRANSPORTATION; Straddling the Muscle Scooter | False | By Stephen Treffinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-americas-argentina-exchange-restrictions-lifted.html | World Business Briefing | Americas: Argentina: Exchange Restrictions Lifted | False | By Larry Rohter (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-penney-julia.html | Paid Notice: Deaths PENNEY, JULIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/panel-clears-harsher-terms-in-corporate-crime-cases.html | Panel Clears Harsher Terms In Corporate Crime Cases | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/IHT-battle-managers-head-to-gulf.html | Battle managers head to Gulf | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/boston-church-leaders-refused-to-tell-parishioners-of-abuse.html | Boston Church Leaders Refused to Tell Parishioners of Abuse | False | By Pam Belluck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-chase-georgine.html | Paid Notice: Deaths CHASE, GEORGINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-environment-rare-turtles-die-in-fishing-nets.html | World Briefing | Environment: Rare Turtles Die In Fishing Nets | False | By Andrew C. Revkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/threats-and-responses-the-courts-detention-upheld-in-combatant-case.html | THREATS AND RESPONSES: THE COURTS; DETENTION UPHELD IN COMBATANT CASE | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/IHT-britain-still-isnt-ready-for-the-euro.html | Britain still isn't ready for the euro | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/eu-ban-on-genetically-modified-food-criticized.html | E.U. Ban on Genetically Modified Food Criticized | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/c-corrections-773069.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-asia-india-pakistan-nuclear-competition.html | World Briefing | Asia: India-Pakistan Nuclear Competition | False | By Amy Waldman (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-basketball-artest-s-temper-becomes-a-concern.html | PRO BASKETBALL; Artest's Temper Becomes A Concern | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/spongebob-and-pals-provide-licensing-gold-for-nickelodeon.html | SpongeBob and Pals Provide Licensing Gold for Nickelodeon | False | By Sherri Day | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/c-corrections-757179.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/israeli-paper-says-sharon-received-an-illegal-loan.html | Israeli Paper Says Sharon Received an Illegal Loan | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-asia-japan-debt-review-in-photo-merger.html | World Business Briefing | Asia: Japan: Debt Review In Photo Merger | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-friedman-isaac-h.html | Paid Notice: Deaths FRIEDMAN, ISAAC H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-asia-sri-lanka-some-progress-in-talks.html | World Briefing | Asia: Sri Lanka: Some Progress In Talks | False | By Amy Waldman (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/company-briefs-772496.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-basketball-final-seconds-bedevil-knicks-once-again.html | PRO BASKETBALL; Final Seconds Bedevil Knicks Once Again | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/what-s-next-when-the-athlete-s-heart-falters-a-monitor-dials-for-help.html | WHAT'S NEXT; When the Athlete's Heart Falters, a Monitor Dials for Help | False | By Anne Eisenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-jobless-compensation-bush-signs-bill-extend-unemployment.html | POLITICS AND THE ECONOMY: JOBLESS COMPENSATION; Bush Signs Bill to Extend Unemployment Benefits | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/othersports/networks-to-discuss-olympic-bids.html | Networks to Discuss Olympic Bids | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/readersopinions/lactose-intolerance.html | Lactose Intolerance | False | By Nytimes.com | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-responses-biowarfare-military-says-it-can-t-make-enough-vaccines-for.html | THREATS AND RESPONSES: BIOWARFARE; Military Says It Can't Make Enough Vaccines for Troops | False | By Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-europe-switzerland-chemical-stake-sale.html | World Business Briefing | Europe: Switzerland: Chemical Stake Sale | False | By Alison Langley (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/brazil-needs-a-bomb-ability-aide-says-setting-off-furor.html | Brazil Needs A-Bomb Ability, Aide Says, Setting Off Furor | False | By Larry Rohter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-wilzig-siggi-b.html | Paid Notice: Deaths WILZIG, SIGGI B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/gentlemen-start-hacking-your-engines.html | Gentlemen, Start Hacking Your Engines | False | By Chris Dixon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/c-corrections-773018.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-media-business-advertising-addenda-more-advertisers-for-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Advertisers For Super Bowl | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/news-summary-769568.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-americas-chile-ex-aide-to-president-faces-bribe-charge.html | World Briefing | Americas: Chile: Ex-Aide To President Faces Bribe Charge | False | By Larry Rohter (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/residential-sales.html | Residential Sales | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/design-dispatch-the-czar-didn-t-sleep-here.html | DESIGN DISPATCH; The Czar Didn't Sleep Here | False | By Sophia Kishkovsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/back-to-the-right.html | Back to the Right | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-adapters-a-recharge-en-route.html | NEWS WATCH: ADAPTERS; A Recharge En Route | False | By Thomas J. Fitzgerald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/us-lobbies-oil-exporters-to-produce-more.html | U.S. Lobbies Oil Exporters to Produce More | False | By James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-president-amid-criticism-bush-promises-produce-education-gains.html | POLITICS AND THE ECONOMY: THE PRESIDENT; Amid Criticism, Bush Promises To Produce Education Gains | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-elder-barbara-jean-hawkins.html | Paid Notice: Deaths ELDER, BARBARA JEAN (HAWKINS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/before-death-sentence-wendy-s-killer-faces-victims-kin.html | Before Death Sentence, Wendy's Killer Faces Victims' Kin | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/the-tv-watch-freedom-with-blood-and-sweat-toweled-off.html | THE TV WATCH; 'Freedom' With Blood And Sweat Toweled Off | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/longtime-chairman-of-campaign-finance-board-will-step-down-when-term-expires.html | Longtime Chairman of Campaign Finance Board Will Step Down When Term Expires | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-europe-britain-retailer-expects-shortfall.html | World Business Briefing | Europe: Britain: Retailer Expects Shortfall | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-roffe-simon-d.html | Paid Notice: Deaths ROFFE, SIMON D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/colleges-pirates-don-t-get-call-as-orangemen-hold-on.html | COLLEGES; Pirates Don't Get Call As Orangemen Hold On | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-oakland-comes-out-throwing-barbs.html | PRO FOOTBALL; Oakland Comes Out Throwing Barbs | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-and-the-economy-the-regulations-talk-on-telemarketing-bar-but-no-action.html | POLITICS AND THE ECONOMY: THE REGULATIONS; Talk on Telemarketing Bar but No Action | False | By Adam Clymer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-republicans-first-points-racial-inequities-health-care.html | POLITICS AND THE ECONOMY: REPUBLICANS; First Points to Racial Inequities in Health Care | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/now-playing-reality-without-the-downside.html | Now Playing: Reality Without the Downside | False | By Michel Marriott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-responses-terror-hate-west-finds-fertile-soil-yemen-but-does-al-qaeda.html | THREATS AND RESPONSES: TERROR; Hate of the West Finds Fertile Soil in Yemen. But Does Al Qaeda? | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/old-british-newsreels-find-new-life-online.html | Old British Newsreels Find New Life Online | False | By Jeffrey Selingo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/duck-jab-don-t-spar-with-neighbors-longtime-boxing-club-back-hallway.html | Duck, Jab . . . And Don't Spar With Neighbors; A Longtime Boxing Club Is Back in the Hallway | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-and-responses-the-un-germany-will-not-insist-on-2nd-vote-envoy-says.html | THREATS AND RESPONSES: THE U.N.; Germany Will Not Insist On 2nd Vote, Envoy Says | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/tv-stations-prefer-bayonne-for-new-tower.html | TV Stations Prefer Bayonne For New Tower | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-bush-and-the-economy-the-debate-heats-up-772046.html | Bush and the Economy : The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/police-may-order-layoffs-to-meet-new-budget-goal.html | Police May Order Layoffs to Meet New Budget Goal | False | By Kevin Flynn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/child-abuse-case-in-newark-grows-as-man-is-charged-with-molestation.html | Child Abuse Case In Newark Grows As Man Is Charged With Molestation | False | By Andrew Jacobs and Richard Lezin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/IHT-were-waiting-to-make-diplomacy-work-us-stance-on-north-remains-unchanged.html | 'We're waiting to make diplomacy work' : U.S. stance on North remains unchanged | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/new-setback-for-power-cable-between-connecticut-and-li.html | New Setback for Power Cable Between Connecticut and L.I. | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-horn-mortimer.html | Paid Notice: Deaths HORN, MORTIMER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-europe-britain-visas-now-required-for-jamaicans.html | World Briefing | Europe: Britain: Visas Now Required For Jamaicans | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/house-proud-an-antiquarian-on-7th-avenue.html | HOUSE PROUD; An Antiquarian On 7th Avenue | False | By William L. Hamilton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/plus-baseball-spencer-signs-with-the-indians.html | PLUS: BASEBALL; Spencer Signs With the Indians | False | By Tyler Kepner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/colleges-shoop-will-succeed-tellier-as-columbia-football-coach.html | COLLEGES; Shoop Will Succeed Tellier As Columbia Football Coach | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-bush-and-the-economy-the-debate-heats-up-772038.html | Bush and the Economy : The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/threats-and-responses-excerpts-from-ruling-of-appeals-court.html | THREATS AND RESPONSES; Excerpts From Ruling of Appeals Court | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/metro-matters-giuliani-takes-a-scolding-sitting-down.html | Metro Matters; Giuliani Takes A Scolding Sitting Down | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/IHT-a-war-over-oil-letters-to-the-editor.html | A war over oil? LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-bush-and-the-economy-the-debate-heats-up-772054.html | Bush and the Economy : The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-media-business-advertising-addenda-sales-rise-1.7-for-licensed-goods.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales Rise 1.7% For Licensed Goods | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/foreign-minister-in-mexico-will-quit-frustrated-by-the-us.html | Foreign Minister in Mexico Will Quit, Frustrated by the U.S. | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/technology-a-microsoft-watch-will-provide-much-more-than-time.html | TECHNOLOGY; A Microsoft Watch Will Provide Much More Than Time | False | By Saul Hansell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/rift-on-capital-controls-snags-singapore-trade-pact.html | Rift on Capital Controls Snags Singapore Trade Pact | False | By Wayne Arnold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/in-bridgeport-mayor-s-trial-lavish-charges-total-denial.html | In Bridgeport Mayor's Trial, Lavish Charges, Total Denial | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-and-responses-the-allies-turkey-s-reluctance-on-use-of-bases-worries-us.html | THREATS AND RESPONSES: THE ALLIES; Turkey's Reluctance on Use of Bases Worries U.S. | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/boldface-names-771970.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/jackals-gather-round.html | Jackals Gather Round | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-phillips-lucretia-jett.html | Paid Notice: Deaths PHILLIPS, LUCRETIA JETT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/national/national-briefing-west.html | National Briefing: West | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/quotation-of-the-day-769932.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/golf-opportunity-awaits-with-woods-hurt-for-opener.html | GOLF; Opportunity Awaits With Woods Hurt for Opener | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-cameras-getting-up-close-and-personal-with-a-fancy-little-webcam.html | NEWS WATCH: CAMERAS; Getting Up Close and Personal With a Fancy Little Webcam | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/critic-s-notebook-giving-those-callas-bootleg-tapes-a-road-test.html | CRITIC'S NOTEBOOK; Giving Those Callas Bootleg Tapes a Road Test | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/so-near-yet-so-far-a-cellphone-roamer-in-latin-lands.html | So Near Yet So Far: A Cellphone Roamer in Latin Lands | False | By Simon Romero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/media/more-advertisers-for-super-bowl.html | More Advertisers for Super Bowl | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-homeless-in-kabul-761532.html | Homeless in Kabul | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-media-business-an-internet-official-agrees-to-plead-guilty-to-fraud.html | THE MEDIA BUSINESS; An Internet Official Agrees to Plead Guilty to Fraud | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-carr-thomas-w.html | Paid Notice: Deaths CARR, THOMAS W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/the-world-still-watches-america.html | The World Still Watches America | False | By Neal Gabler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-weiner-pearl.html | Paid Notice: Deaths WEINER, PEARL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/2-scientists-contend-us-suppressed-dolphin-studies.html | 2 Scientists Contend U.S. Suppressed Dolphin Studies | False | By Christopher Marquis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/giuliani-defends-dismissals-of-3-who-wore-blackface.html | Giuliani Defends Dismissals Of 3 Who Wore Blackface | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/paris-journal-once-again-the-french-storm-the-cash-registers.html | Paris Journal; Once Again, the French Storm the Cash Registers | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-savatteri-estelle.html | Paid Notice: Deaths SAVATTERI, ESTELLE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/inside-770809.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-national-mood-deep-divisions-who-will-benefit-bush-tax-plan.html | POLITICS AND THE ECONOMY: THE NATIONAL MOOD; Deep Divisions on Who Will Benefit From Bush Tax Plan | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-glasswork-bottles-from-an-italian-palette.html | CURRENTS: SOHO -- GLASSWORK; Bottles From an Italian Palette | False | By Stephen Treffinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/c-corrections-773042.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/national-briefing-west-california-mayor-admits-guilt-in-discarding-papers.html | National Briefing | West: California: Mayor Admits Guilt In Discarding Papers | False | By Robert B. Gunnison (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/marathon-3rd-place-finisher-in-new-york-fails-drug-test.html | MARATHON; 3rd-Place Finisher in New York Fails Drug Test | False | By Lena Williams | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-who-knew-a-card-with-bargains-for-demanding-bearers.html | CURRENTS: SOHO -- WHO KNEW?; A Card With Bargains For Demanding Bearers | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/editorial-observer-president-confronts-majority-congress-he-boosted-power.html | Editorial Observer; The President Confronts the Majority Congress He Boosted to Power | False | By Francis X. Clines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/venezuelan-bank-workers-to-walk-out-today-to-bolster-strike.html | Venezuelan Bank Workers to Walk Out Today to Bolster Strike | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/regulators-urge-tougher-standards-for-credit-card-holders.html | Regulators Urge Tougher Standards for Credit Card Holders | False | By Jennifer Bayot | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/media-business-advertising-wall-st-journal-considering-putting-issue-saturdays.html | THE MEDIA BUSINESS: ADVERTISING; Wall St. Journal Is Considering Putting Out Issue On Saturdays | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/c-corrections-773026.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/world/a-maverick-serbian-priest-in-kosovo-now-mistrusted-by-all.html | A Maverick Serbian Priest in Kosovo, Now Mistrusted by All | False | By Daniel Simpson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/technology-briefing-e-commerce-ibm-and-advanced-micro-form-chip-venture.html | Technology Briefing | E-Commerce: I.B.M. and Advanced Micro Form Chip Venture | False | By Steve Lohr (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-jets-know-they-have-to-put-pressure-on-gannon.html | PRO FOOTBALL; Jets Know They Have to Put Pressure on Gannon | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/l-bush-and-the-economy-the-debate-heats-up-772119.html | Bush and the Economy: The Debate Heats Up | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/richard-mohr-83-impresario-of-radio-opera-intermissions.html | Richard Mohr, 83, Impresario Of Radio Opera Intermissions | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-markets-market-place-bush-s-plan-taxes-certain-dividends-fine-print-reveals.html | THE MARKETS: Market Place; Bush's Plan Taxes Certain Dividends, Fine Print Reveals | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/the-neediest-cases-a-reunited-family-home-and-dignity-restored.html | The Neediest Cases; A Reunited Family, Home and Dignity Restored | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/calling-north-korea.html | Calling North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/the-ski-report-with-helmets-fashion-is-a-slave-to-safety.html | THE SKI REPORT; With Helmets, Fashion Is a Slave to Safety | False | By Bill Pennington | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-media-business-advertising-addenda-an-agency-creates-a-creative-position.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Agency Creates A Creative Position | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/us/a-family-s-fortune-a-legacy-of-blood-and-tears.html | A Family's Fortune, a Legacy of Blood and Tears | False | By David Barstow and Lowell Bergman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/plus-baseball-mets-may-feel-effects-after-red-sox-and-expos-end-discussions.html | PLUS: BASEBALL; Mets May Feel Effects After Red Sox and Expos End Discussions | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/business/business-digest-770612.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/jobless-and-stunned.html | Jobless, and Stunned | False | By Bob Herbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/how-it-works-automated-avatars-take-the-strain-out-of-animation.html | HOW IT WORKS; Automated Avatars Take the Strain Out of Animation | False | By Matt Lake | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/mcgreevey-lifts-new-jersey-s-drought-restrictions.html | McGreevey Lifts New Jersey's Drought Restrictions | False | By Ronald Smothers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-deaths-brady-harriet.html | Paid Notice: Deaths BRADY, HARRIET | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/pataki-opposing-increase-in-taxes-to-close-deficits.html | PATAKI OPPOSING INCREASE IN TAXES TO CLOSE DEFICITS | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/football/matchups-divisional-playoffs.html | Matchups: Divisional Playoffs | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-09 | 2003-01-09 | https://www.nytimes.com/2003/01/09/classified/paid-notice-memorials-katz-janet.html | Paid Notice: Memorials KATZ, JANET | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/us-holds-man-identified-as-false-tipster.html | U.S. Holds Man Identified as False Tipster | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/businessspecial/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/residential-real-estate-hope-rises-on-a-desolate-bronx-lot.html | Residential Real Estate; Hope Rises on a Desolate Bronx Lot | False | By Rachelle Garbarine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-buchanan-nuclear-plant-report-due-soon.html | Metro Briefing | New York: Buchanan: Nuclear Plant Report Due Soon | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/memoir-deal-reported-for-justice-thomas.html | Memoir Deal Reported for Justice Thomas | False | By David D. Kirkpatrick With Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/gm-warns-of-2-billion-in-added-expenses-from-pensions.html | G.M. Warns of $2 Billion in Added Expenses From Pensions | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/analysts-predict-harsh-cuts-despite-pataki-s-optimism.html | Analysts Predict Harsh Cuts Despite Pataki's Optimism | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-weil-gretl.html | Paid Notice: Deaths WEIL, GRETL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-jordan-takes-a-step-back-to-try-to-get-a-step-up.html | PRO FOOTBALL; Jordan Takes a Step Back To Try to Get a Step Up | False | By Gerald Eskenazi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-manhattan-driver-s-license-scheme-alleged.html | Metro Briefing | New York: Manhattan: Driver's License Scheme Alleged | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/crime-false-confessions-and-videotape.html | Crime, False Confessions and Videotape | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/north-korea-says-it-is-withdrawing-from-arms-treaty-200301109404886876.html | North Korea Says It Is Withdrawing From Arms Treaty | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-europe-russia-aid-worker-freed-in-chechnya.html | World Briefing | Europe: Russia: Aid Worker Freed In Chechnya | False | By Steven Lee Myers (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-gladstone-jeannette-l.html | Paid Notice: Deaths GLADSTONE, JEANNETTE L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/authorities-say-li-psychiatrist-told-patient-of-plot-to-kill-6.html | Authorities Say L.I. Psychiatrist Told Patient Of Plot to Kill 6 | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/critic-s-choice-film-from-ballroom-to-flamenco-in-a-festival.html | CRITIC'S CHOICE/Film; From Ballroom to Flamenco, in a Festival | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/asia/north-korea-says-it-is-withdrawing-from-arms-treaty.html | North Korea Says It Is Withdrawing From Arms Treaty | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/indictment-says-leffler-broke-rules-in-01-race.html | Indictment Says Leffler Broke Rules In '01 Race | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-europe-france-loss-at-water-company.html | World Business Briefing | Europe: France: Loss At Water Company | False | By Kerry Shaw (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/six-months-later-new-audit-board-holds-first-talk.html | SIX MONTHS LATER, NEW AUDIT BOARD HOLDS FIRST TALK | False | By Stephen Labaton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-jean-marc-bustamante.html | ART IN REVIEW; Jean-Marc Bustamante | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/two-city-assembly-seats-open-up-but-successors-seem-all-set.html | Two City Assembly Seats Open Up, but Successors Seem All Set | False | By Jonathan P. Hicks | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/philippine-president-signs-economic-reform-bills.html | Philippine President Signs Economic Reform Bills | False | By Carlos H. Conde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/golf-els-makes-it-look-easy-in-the-first-pga-event-of-the-season.html | GOLF; Els Makes It Look Easy in the First PGA Event of the Season | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/threats-responses-money-trail-agency-expand-units-tracing-terrorist-finances.html | THREATS AND RESPONSES: THE MONEY TRAIL; Agency to Expand Units Tracing Terrorist Finances | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-berliner-william.html | Paid Notice: Deaths BERLINER, WILLIAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/sri-lankan-talks-end-round-without-major-breakthroughs.html | Sri Lankan Talks End Round Without Major Breakthroughs | False | By Amy Waldman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-basketball-marquee-matchup-turns-to-ugly-mismatch.html | PRO BASKETBALL; Marquee Matchup Turns to Ugly Mismatch | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/new-video-releases-774758.html | New Video Releases | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/1-more-inspectors-in-iraq-780200.html | More Inspectors in Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/books/books-of-the-times-crossing-old-world-angst-with-new-world-music.html | BOOKS OF THE TIMES; Crossing Old World Angst With New World Music | False | By Jeremy Eichler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/sony-picks-a-top-nbc-executive-to-head-its-music-division.html | Sony Picks a Top NBC Executive to Head Its Music Division | False | By Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/thomas-wyman-ex-cbs-chief-dies-at-73.html | Thomas Wyman, Ex-CBS Chief, Dies at 73 | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-bushs-economic-stimulus-plan-letters-to-the-editor.html | Bush's economic stimulus plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-danto-mitzi-goldreyer.html | Paid Notice: Deaths DANTO, MITZI GOLDREYER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-1928stalin-banishes-opponents-in-our-pages100-75-and-50-years-ago.html | 1928:Stalin Banishes Opponents : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/the-iraq-dossier.html | The Iraq Dossier | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/technology/technology-briefing-software.html | Technology Briefing | Software | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/north-korea-assailed-for-withdrawing-from-arms-treaty.html | North Korea Assailed for Withdrawing From Arms Treaty | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-manhattan-the-round-table-that-wasn-t.html | Metro Briefing | New York: Manhattan: The Round Table That Wasn't | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/big-december-gains-for-magazine-ads.html | Big December Gains for Magazine Ads | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/bush-offers-a-break-if-companies-pay-taxes.html | Bush Offers a Break if Companies Pay Taxes | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-responses-nuclear-technology-agency-challenges-evidence-against-iraq.html | THREATS AND RESPONSES: NUCLEAR TECHNOLOGY; Agency Challenges Evidence Against Iraq Cited by Bush | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-science-and-technology-truffle-tussle-melanosporum-vs-indicum.html | World Briefing | Science And Technology: Truffle Tussle: Melanosporum Vs. Indicum | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-americas-mexico-inflation-tops-target.html | World Business Briefing | Americas: Mexico: Inflation Tops Target | False | By Elisabeth Malkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/middleeast/world-briefing-middle-east.html | World Briefing Middle East | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-brooklyn-youth-permitted-to-dress-as-female.html | Metro Briefing | New York: Brooklyn: Youth Permitted To Dress As Female | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/us-files-suit-against-tenet-over-medicare-billing.html | U.S. Files Suit Against Tenet Over Medicare Billing | False | By Reed Abelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/politics/supreme-court-to-review-case-on-nikes-right-to-speech.html | Supreme Court to Review Case on Nike's Right to Speech | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/sports-of-the-times-june-and-july-may-be-cold-for-webber.html | Sports of The Times; June and July May Be Cold For Webber | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/IHT-but-little-progress-is-expected-on-nuclear-program-northsouth-korean.html | But little progress is expected on nuclear program : North-South Korean talks set | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/why-city-transit-workers-should-reject-the-contract.html | Why City Transit Workers Should Reject the Contract | False | By Noel Acevedo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/design/art-listings.html | Art Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/a-slice-of-americana-through-california.html | A Slice of Americana, Through California | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/sharon-going-on-tv-over-scandal-is-yanked-off-air.html | Sharon, Going on TV Over Scandal, Is Yanked Off Air | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/detaining-enemy-combatants.html | Detaining 'Enemy Combatants' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-asia-japan-honda-s-compact-tops-the-corolla.html | World Business Briefing | Asia: Japan: Honda's Compact Tops The Corolla | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/men-s-college-basketball-roundup-california-upsets-oregon.html | MEN'S COLLEGE BASKETBALL ROUNDUP; California Upsets Oregon | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/havens-into-the-wilderness-with-skis-and-a-diaper-bag.html | HAVENS; Into the Wilderness, With Skis and a Diaper Bag | False | By Andrew Tilin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/national-briefing-west-california-trespassing-complaint-in-tree-case.html | National Briefing | West: California: Trespassing Complaint In Tree Case | False | By Barbara Whitaker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-review-a-family-collection-flavored-by-a-taste-for-drawing.html | ART REVIEW; A Family Collection, Flavored by a Taste for Drawing | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/barring-palestinians.html | Barring Palestinians | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/worldbusiness/IHT-bush-taxcut-plan-is-a-drop-in-the-worlds-bucket.html | Bush tax-cut plan is a drop in the world's bucket | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-and-responses-report-on-nuclear-quest-clarification-is-needed.html | THREATS AND RESPONSES; Report on Nuclear Quest: 'Clarification' Is Needed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-a-quiet-man-now-coaches-the-raiders.html | PRO FOOTBALL; A Quiet Man Now Coaches the Raiders | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-race-and-the-party-of-lincoln-789119.html | Race and the Party of Lincoln | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/sharon-snubs-blair-s-request-to-let-palestinians-go-to-london.html | Sharon Snubs Blair's Request to Let Palestinians Go to London | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/baseball-rumors-fly-but-colon-stays-put.html | BASEBALL; Rumors Fly, but Colón Stays Put | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-responses-diplomacy-north-korea-opens-unofficial-channel-for-us-talks.html | THREATS AND RESPONSES: DIPLOMACY; North Korea Opens Unofficial Channel for U.S. Talks | False | By Michael Janofsky With David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-gorman-dr-albert-l-dds.html | Paid Notice: Deaths GORMAN, DR. ALBERT L. DDS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/hispanic-treasures-awaiting-discovery.html | Hispanic Treasures, Awaiting Discovery | False | By Julie Salamon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/the-roots-of-afrikaner-rage.html | The Roots of Afrikaner Rage | False | By Pumla Gobodo-Madikizela | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/nfl-divisional-playoffs.html | N.F.L. Divisional Playoffs | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/orange-county-school-official-charged-in-sex-abuse-case.html | Orange County School Official Charged in Sex Abuse Case | False | By Winnie Hu | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/fleetboston-settles-inquiry-by-regulators.html | FleetBoston Settles Inquiry By Regulators | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/spanish-premier-s-wife-becomes-candidate.html | Spanish Premier's Wife Becomes Candidate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/national-briefing-new-england-vermont-lawmakers-name-new-governor.html | National Briefing | New England: Vermont: Lawmakers Name New Governor | False | By Pam Belluck (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/technology-briefing-software-sap-posts-better-than-expected-revenue.html | Technology Briefing \| Software: SAP Posts Better-Than-Expected Revenue | False | By Petra Kappl (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/yacht-racing-new-zealand-cries-betrayal-as-skipper-races-for-swiss.html | YACHT RACING; New Zealand Cries Betrayal As Skipper Races for Swiss | False | By Mike Wise With Warren st. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-1903roosevelt-appoints-negros-in-our-pages100-75-and-50-years-ago.html | 1903:Roosevelt Appoints Negros : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-asia-japan-insurance-merger-is-abandoned.html | World Business Briefing \| Asia: Japan: Insurance Merger Is Abandoned | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-martin-eder-my-blood-is-honey.html | ART IN REVIEW; Martin Eder -- ''My Blood is Honey'' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/style/IHT-ask-roger-collis-price-not-miles-often-determines-points-fliers.html | Ask ROGER COLLIS : Price, not miles, often determines points fliers earn | False | By Roger Collis, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-robbins-alyssa-amelia.html | Paid Notice: Deaths ROBBINS, ALYSSA AMELIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/deaths-on-the-job-slaps-on-the-wrist.html | Deaths on the Job, Slaps on the Wrist | False | By David Barstow and Lowell Bergman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/inside-788767.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/schools-internet-subsidies-are-called-fraud-riddled.html | Schools' Internet Subsidies Are Called Fraud-Riddled | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/havens-weekender-stockbridge-mass.html | HAVENS; Weekender \| Stockbridge, Mass. | False | By Walecia Konrad | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/the-secret-war-on-condoms.html | The Secret War on Condoms | False | By Nicholas D. Kristof | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/albert-i-edelman-86-an-international-lawyer-in-new-york.html | Albert I. Edelman, 86, an International Lawyer in New York | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-soft-power-propaganda-isnt-the-way.html | Soft power : Propaganda isn't the way | False | By Joseph S. Nye Jr., International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/race-and-the-party-of-lincoln.html | Race and the Party of Lincoln | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-flawed-justice-in-peru-779865.html | Flawed Justice in Peru | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/cabaret-review-danny-kaye-hit-becomes-a-russian-music-survey.html | CABARET REVIEW; Danny Kaye Hit Becomes a Russian Music Survey | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-wyman-thomas-hunt.html | Paid Notice: Deaths WYMAN, THOMAS HUNT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/plan-to-renovate-stations-draws-ire.html | Plan to Renovate Stations Draws Ire | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-a-slice-of-americana-through-california-789143.html | A Slice of Americana, Through California | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/hockey-the-islanders-show-some-fight-early-but-little-else.html | HOCKEY; The Islanders Show Some Fight Early, but Little Else | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/after-the-election-reassuring-korean-business.html | After the Election, Reassuring Korean Business | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-chase-georgine.html | Paid Notice: Deaths CHASE, GEORGINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/british-chain-plans-to-buy-rival-grocer.html | British Chain Plans to Buy Rival Grocer | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/film-review-another-kind-of-grace-under-pressure.html | FILM REVIEW; Another Kind of Grace Under Pressure | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/c-corrections-791016.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/senate-passes-temporary-financing-measure-for-agencies.html | Senate Passes Temporary Financing Measure for Agencies | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/2-airline-executives-say-industry-needs-more-us-aid.html | 2 Airline Executives Say Industry Needs More U.S. Aid | False | By Elizabeth Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/tv-weekend-a-family-story-of-aids-where-no-one-is-a-hero.html | TV WEEKEND; A Family Story of AIDS Where No One Is a Hero | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-moger-madeleine.html | Paid Notice: Deaths MOGER, MADELEINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/design/session-the-bowl-john-bradford-james-castle.html | 'Session the Bowl'; John Bradford; James Castle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-europe-britain-a-retirement-at-bp.html | World Business Briefing \| Europe: Britain: A Retirement At BP | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/the-right-tax-plan-for-today-and-tomorrow.html | The Right Tax Plan for Today and Tomorrow | False | By Lawrence B. Lindsey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-gilpatric-miriam-thorne.html | Paid Notice: Deaths GILPATRIC, MIRIAM THORNE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-race-and-the-party-of-lincoln-789089.html | Race and the Party of Lincoln | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-beijing-and-pyongyang-chinas-influence-is-limited.html | Beijing and Pyongyang : China's influence is limited | False | By Jasper Becker, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/students-at-chinese-campus-rally-to-urge-traffic-safety.html | Students at Chinese Campus Rally to Urge Traffic Safety | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-manhattan-school-construction-to-begin.html | Metro Briefing | New York: Manhattan: School Construction To Begin | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/american-nurse-released-from-indonesian-prison.html | American Nurse Released From Indonesian Prison | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-moral-clarity-on-terrorism-letters-to-the-editor.html | Moral clarity on terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/c-corrections-791075.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/national-briefing-science-and-health-navy-confirms-uranium-use.html | National Briefing | Science And Health: Navy Confirms Uranium Use | False | By Kenneth Chang (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-hard-questions-at-ground-zero-789267.html | Hard Questions At Ground Zero | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-memorials-thomas-george-m.html | Paid Notice: Memorials THOMAS, GEORGE M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/IHT-us-to-hold-talks-in-new-mexico-with-north-korean-envoy.html | U.S. to hold talks in New Mexico with North Korean envoy | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/driving-the-ford-of-the-future-longer-lower-wider.html | DRIVING; The Ford of the Future: Longer, Lower, Wider | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/the-media-business-advertising-addenda-big-december-gains-for-magazine-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big December Gains For Magazine Ads | False | By Sherri Day and Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/homeless-towners-welcome-families-rely-city-s-vast-shelter-system-for-place-live.html | Homeless Out-of-Towners Welcome; Families Rely on City's Vast Shelter System for a Place to Live | False | By Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/IHT-no-carrots-for-nuclear-compliance-offer-of-korea-talks-masks-firm-us.html | 'No carrots' for nuclear compliance : Offer of Korea talks masks firm U.S. line | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-cervoni-paul-v.html | Paid Notice: Deaths CERVONI, PAUL V. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/scientists-look-deep-into-space-and-time-finding-clues-to-the-earliest-objects.html | Scientists Look Deep Into Space and Time, Finding Clues to the Earliest Objects | False | By John Noble Wilford | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/moscow-journal-minus-4-on-mean-streets-nonpersons-are-dying.html | Moscow Journal; Minus 4 on Mean Streets: Nonpersons Are Dying | False | By Steven Lee Myers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-hawley-josephine.html | Paid Notice: Deaths HAWLEY, JOSEPHINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/the-media-business-skipping-ads-tv-gets-ready-to-fight-back.html | THE MEDIA BUSINESS; Skipping Ads? TV Gets Ready to Fight Back | False | By Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-middle-east-egypt-muslim-brotherhood-loses-a-seat.html | World Briefing | Middle East: Egypt: Muslim Brotherhood Loses A Seat | False | By Samar Aboul-Fotouh (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/threats-responses-bioterrorism-scientists-discuss-balance-research-security.html | THREATS AND RESPONSES: BIOTERRORISM; Scientists Discuss Balance Of Research and Security | False | By Diana Jean Schemo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/company-news.html | Company News | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/special-dvds-look-to-oscars.html | Special DVD's Look to Oscars | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/as-trail-leads-back-to-newark-suspect-in-boys-abuse-is-caught.html | As Trail Leads Back to Newark, Suspect in Boys' Abuse Is Caught | False | By Matthew Purdy and Richard Lezin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-click-philip.html | Paid Notice: Deaths CLICK, PHILIP | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-race-and-the-party-of-lincoln-789100.html | Race and the Party of Lincoln | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/new-police-crackdown-takes-aim-at-61-city-neighborhoods.html | New Police Crackdown Takes Aim at 61 City Neighborhoods | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/a-speech-by-sharon-is-pulled-off-the-air.html | A Speech by Sharon Is Pulled Off the Air | False | By Sharon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/israel-s-high-court-reinstates-candidacy-of-2-israeli-arabs.html | Israel's High Court Reinstates Candidacy of 2 Israeli Arabs | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/shortened-workweek-shortens-french-tempers.html | Shortened Workweek Shortens French Tempers | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-elder-barbara-jean-hawkins.html | Paid Notice: Deaths ELDER, BARBARA JEAN (HAWKINS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/national-briefing-new-england-massachusetts-catholic-group-s-frustration.html | National Briefing | New England: Massachusetts: Catholic Group's Frustration | False | By Pam Belluck (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/rise-in-euro-raises-fears-of-a-brake-on-recovery.html | Rise in Euro Raises Fears Of a Brake On Recovery | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/bridgeport-mayor-s-associate-testifies-to-passing-on-bribes.html | Bridgeport Mayor's Associate Testifies to Passing On Bribes | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-buccaneers-show-power-in-numbers.html | PRO FOOTBALL; Buccaneers Show Power in Numbers | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-carr-thomas-w.html | Paid Notice: Deaths CARR, THOMAS W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/2-decades-after-stabbing-man-dies-from-wounds.html | 2 Decades After Stabbing, Man Dies From Wounds | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/journeys-36-hours-mendocino-calif.html | JOURNEYS; 36 Hours | Mendocino, Calif. | False | By Suzanne Hamlin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/golf/riley-eager-to-prove-that-last-years-wasnt-a-fluke.html | Riley Eager to Prove That Last Year's Victory Wasn't a Fluke | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-jersey-paterson-four-priests-under-review.html | Metro Briefing | New Jersey: Paterson: Four Priests Under Review | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/a-slice-of-americana-through-california-789160.html | A Slice of Americana, Through California | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/plus-college-football-shoop-says-columbia-will-return-to-winning.html | PLUS: COLLEGE FOOTBALL; Shoop Says Columbia Will Return to Winning | False | By Ron Dicker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/alternative-tax-looms-large-despite-plans-for-other-cuts.html | Alternative Tax Looms Large Despite Plans For Other Cuts | False | By David Cay Johnston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-gaston-godfrey-olivier.html | Paid Notice: Deaths GASTON, GODFREY OLIVIER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-st-paul-henri-l.html | Paid Notice: Deaths ST. PAUL, HENRI L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/national-briefing-midwest-michigan-fund-raising-letter-stirs-concern.html | National Briefing | Midwest: Michigan: Fund-Raising Letter Stirs Concern | False | By David Enders (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/baseball-mets-create-adviser-position-to-oversee-players-behavior.html | BASEBALL; Mets Create Adviser Position To Oversee Players' Behavior | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-middle-east-iran-ban-on-torture-rejected.html | World Briefing | Middle East: Iran: Ban On Torture Rejected | False | By Nazila Fathi (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-jersey-hackensack-charges-in-rape-and-robbery-spree.html | Metro Briefing | New Jersey: Hackensack: Charges In Rape And Robbery Spree | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/hard-questions-at-ground-zero-789240.html | Hard Questions At Ground Zero | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/film-festival-review-jewish-experience-lived-and-recalled.html | FILM FESTIVAL REVIEW; Jewish Experience, Lived and Recalled | False | By A. O. Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/margins-add-silver-to-a-cloudy-retailing-season.html | Margins Add Silver to a Cloudy Retailing Season | False | By Tracie Rozhon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/tv-sports-replays-of-botched-kick-leave-much-unanswered.html | TV SPORTS; Replays of Botched Kick Leave Much Unanswered | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-americas-mexico-volkswagen-investment.html | World Business Briefing | Americas: Mexico: Volkswagen Investment | False | By Elisabeth Malkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/sony-chooses-nbc-tv-executive-to-head-music-division.html | Sony Chooses NBC TV Executive to Head Music Division | False | By Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/1-race-and-the-party-of-lincoln-789097.html | Race and the Party of Lincoln | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/neediest-cases-for-both-health-family-mother-taps-into-her-survival-skills.html | The Neediest Cases; For Both Health and Family, a Mother Taps Into Her Survival Skills | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-buchanam-lucie-nee-trincellita.html | Paid Notice: Deaths BUCHANAM, LUCIE (NEE TRINCELLITA) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-stern-gershon.html | Paid Notice: Deaths STERN, GERSHON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/crash-may-be-tied-to-servicing-mistake.html | Crash May Be Tied to Servicing Mistake | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-michael-haas-yves-dana-and-not-vital.html | ART IN REVIEW; Michael Haas, Yves Dana and Not Vital | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/public-lives-leader-of-suffolk-s-dysfunctional-gop-family.html | PUBLIC LIVES; Leader of Suffolk's Dysfunctional G.O.P. Family | False | By Robin Finn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/us-and-china-agree-to-work-together-on-north-korea.html | U.S. and China Agree to Work Together on North Korea | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/pop-and-jazz-guide-778400.html | POP AND JAZZ GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/hockey-hossa-and-canadiens-pull-out-victory-over-the-rangers.html | HOCKEY; Hossa and Canadiens Pull Out Victory Over the Rangers | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-review-an-italian-invasion-rippling-muscles-and-all.html | ART REVIEW; An Italian Invasion, Rippling Muscles and All | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/man-charged-in-sex-attacks-on-store-clerks.html | Man Charged in Sex Attacks on Store Clerks | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/c-corrections-791091.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-lauren-charles-b.html | Paid Notice: Deaths LAUREN, CHARLES B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/north-korea-says-it-is-withdrawing-from-arms-treaty.html | North Korea Says It Is Withdrawing From Arms Treaty | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/kelly-gets-rare-latitude-to-speak-about-cuts.html | Kelly Gets Rare Latitude to Speak About Cuts | False | By Jennifer Steinhauer and Kevin Flynn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/c-corrections-791032.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-woolf-harry.html | Paid Notice: Deaths WOOLF, HARRY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/threats-responses-courts-us-asks-judge-deny-terror-suspect-access-lawyer-saying.html | THREATS AND RESPONSES: THE COURTS; U.S. Asks Judge to Deny Terror Suspect Access to Lawyer, Saying It Could Harm Interrogation | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-asia-india-plans-for-dual-citizenship.html | World Briefing | Asia: India: Plans For Dual Citizenship | False | By Amy Waldman (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/c-corrections-791067.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/theater-review-when-an-apple-loves-a-worm.html | THEATER REVIEW; When An Apple Loves a Worm | False | By Ben Brantley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-churchwell-gordon-lee.html | Paid Notice: Deaths CHURCHWELL, GORDON LEE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/baseball-mets-want-to-sign-shinjo-and-he-wants-to-be-a-met.html | BASEBALL; Mets Want to Sign Shinjo And He Wants to Be a Met | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-barring-palestinians-789275.html | Barring Palestinians | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/first-europeans-bring-a-mystery-to-new-york.html | First Europeans Bring a Mystery to New York | False | By John Noble Wilford | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/television-review-the-incomplete-promise-of-liberty-and-justice-for-all.html | TELEVISION REVIEW; The Incomplete Promise of Liberty and Justice for All | False | By Ron Wertheimer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-the-israeli-elections-letters-to-the-editor.html | The Israeli elections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/finally-help-for-the-jobless.html | Finally, Help for the Jobless | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/bush-names-veteran-anti-communist-to-latin-america-post.html | Bush Names Veteran Anti-Communist to Latin America Post | False | By James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-revisionist-history-letters-to-the-editor.html | Revisionist history : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/the-media-business-advertising-addenda-2-more-executives-defect-from-d-arcy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 More Executives Defect From D'Arcy | False | By Sherri Day and Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/bush-says-his-tax-proposal-will-be-fair-for-all-incomes.html | Bush Says His Tax Proposal Will Be Fair for All Incomes | False | By Richard W. Stevenson and Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/quotation-of-the-day-788058.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/critic-s-notebook-after-three-decades-a-noir-classic-opens.html | CRITIC'S NOTEBOOK; After Three Decades, a Noir Classic Opens | False | By A. O. Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/reputed-boss-of-mob-family-is-indicted.html | Reputed Boss Of Mob Family Is Indicted | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/us-economy-shows-unexpected-weakness-as-jobs-decline.html | U.S. Economy Shows Unexpected Weakness as Jobs Decline | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/suit-claims-sex-bias-in-draft-registration.html | Suit Claims Sex Bias in Draft Registration | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/nba-roundup-blazers-outlast-the-spurs.html | N.B.A.: ROUNDUP; Blazers Outlast The Spurs | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/transactions-791180.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/style/IHT-an-insiders-tips-for-finding-the-unusual-and-the-special-on-a.html | An insider's tips for finding the unusual and the special : On a mission:6 hours in Rome | False | By Roderick Conway Morris, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-edelman-albert-l.html | Paid Notice: Deaths EDELMAN, ALBERT I. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-piero-dorazio-watercolors-and-drawings-1957-62.html | ART IN REVIEW; Piero Dorazio -- 'Watercolors and Drawings, 1957-62' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/us-threatens-to-act-against-europeans-over-modified-foods.html | U.S. Threatens to Act Against Europeans Over Modified Foods | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-teicher-ARTHUR-phd.html | Paid Notice: Deaths TEICHER, ARTHUR, PH.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-africa-chad-rebels-sign-peace-accord.html | World Briefing | Africa: Chad: Rebels Sign Peace Accord | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/journeys-down-the-slopes-with-a-parental-nudge.html | JOURNEYS; Down the Slopes (With a Parental Nudge) | False | By Deirdre Fanning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-richardson-claibe.html | Paid Notice: Deaths RICHARDSON, CLAIBE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/illinois-expected-to-free-4-inmates.html | ILLINOIS EXPECTED TO FREE 4 INMATES | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-furmansky-amy.html | Paid Notice: Deaths FURMANSKY, AMY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/company-briefs-791008.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-session-the-bowl.html | ART IN REVIEW; 'Session the Bowl' | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/threats-responses-airline-security-us-transportation-leader-acts-stop-screeners.html | THREATS AND RESPONSES: AIRLINE SECURITY; U.S. Transportation Leader Acts To Stop Screeners' Union Effort | False | By Christopher Marquis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-avery-sally-michel.html | Paid Notice: Deaths AVERY, SALLY MICHEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/c-corrections-791040.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-gleaming-arches-779873.html | Gleaming Arches | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/sale-of-bank-shares-to-foreign-owners-sparks-debate-in-japan.html | Sale of Bank Shares to Foreign Owners Sparks Debate in Japan | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-pickett-david.html | Paid Notice: Deaths PICKETT, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/nyc-a-bad-joke-resembling-a-bad-penny.html | NYC; A Bad Joke, Resembling A Bad Penny | False | By Clyde Haberman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/top-music-executive-leaving-sony-after-tumultuous-year-he-plans-start-his-own.html | Top Music Executive Is Leaving Sony; After Tumultuous Year, He Plans to Start His Own Label | False | By Laura M. Holson With Lynette Holloway | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/film-review-machines-noir-mood-and-mayhem.html | FILM REVIEW; Machines, Noir Mood And Mayhem | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-and-responses-baghdad-iraq-says-it-will-reply-to-un-arms-queries.html | THREATS AND RESPONSES: BAGHDAD; Iraq Says It Will Reply To U.N. Arms Queries | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-sergei-bugaev-afrika-stalker-3.html | ART IN REVIEW; Sergei Bugaev Afrika -- 'Stalker 3' | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-basketball-the-knicks-go-to-the-edge-but-no-further.html | PRO BASKETBALL; The Knicks Go to the Edge, but No Further | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/fearing-liability-law-firms-change-partnership-status.html | Fearing Liability, Law Firms Change Partnership Status | False | By Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-saddam-what-if-he-escapes.html | Saddam : What if he escapes? | False | By David M. Malone, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/boldface-names-789542.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/ex-mayor-seeks-to-suppress-evidence-he-helped-gather.html | Ex-Mayor Seeks to Suppress Evidence He Helped Gather | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/c-corrections-791024.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-lander-margaret-slade.html | Paid Notice: Deaths LANDER, MARGARET SLADE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-asia-japan-merck-raises-stake.html | World Business Briefing | Asia: Japan: Merck Raises Stake | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/taking-the-children-here-s-a-dickensian-monster-to-feed-young-nightmares.html | TAKING THE CHILDREN; Here's a Dickensian Monster To Feed Young Nightmares | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-1953british-in-european-army-in-our-pages100-75-and-50-years-ago.html | 1953:British in European Army?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-witchel-ruth-nee-goodman.html | Paid Notice: Deaths WITCHEL, RUTH. (NEE GOODMAN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-mcnair-hurts-reflects-wins.html | PRO FOOTBALL; McNair Hurts, Reflects, Wins | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/woman-dies-and-8-are-hurt-as-car-crashes-into-store.html | Woman Dies and 8 Are Hurt As Car Crashes Into Store | False | By Robert D. McFadden and Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/pharmacy-benefit-companies-won-t-disclose-fees.html | Pharmacy Benefit Companies Won't Disclose Fees | False | By Milt Freudenheim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-john-bradford.html | ART IN REVIEW; John Bradford | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-and-responses-2-qaeda-suspects-are-arrested-in-pakistan.html | THREATS AND RESPONSES; 2 Qaeda Suspects Are Arrested in Pakistan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/john-cole-79-conservationist-and-maine-times-co-founder.html | John Cole, 79, Conservationist And Maine Times Co-Founder | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-jets-special-teams-among-the-elite-fuel-up-for-raiders.html | PRO FOOTBALL; Jets' Special Teams, Among the Elite, Fuel Up for Raiders | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/c-corrections-791059.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-memorials-zacher-israel.html | Paid Notice: Memorials ZACHER, ISRAEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-voutsas-george.html | Paid Notice: Deaths VOUTSAS, GEORGE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/new-chief-for-budget-office.html | New Chief for Budget Office | False | By Edmund L Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/c-corrections-791083.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-and-responses-monitoring-un-inspectors-criticize-iraqis-over-arms-list.html | THREATS AND RESPONSES: MONITORING; U.N. Inspectors Criticize Iraqis Over Arms List | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-falk-isidore.html | Paid Notice: Deaths FALK, ISIDORE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-manhattan-safir-testifies-in-police-lawsuit.html | Metro Briefing | New York: Manhattan: Safir Testifies In Police Lawsuit | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/business-digest-788570.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/driving-sidecars-family-transport-and-more.html | DRIVING; Sidecars: Family Transport And More | False | By Judith Matloff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/jazz-review-an-unusual-band-that-specializes-in-the-familiar.html | JAZZ REVIEW; An Unusual Band That Specializes in the Familiar | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/top-official-in-cicero-ill-gets-8-years-in-fund-theft.html | Top Official In Cicero, Ill., Gets 8 Years In Fund Theft | False | By John W. Fountain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/plus-tv-sports-networks-to-discuss-olympic-bids.html | PLUS TV SPORTS; Networks to Discuss Olympic Bids | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/media-business-advertising-coca-cola-goes-back-its-real-past-effort-find-some.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola goes back to its 'Real' past in an effort to find some new fizz for its Classic brand. | False | By Sherri Day and Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-gambling-s-success-775746.html | Gambling's Success | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-barring-palestinians-789283.html | Barring Palestinians | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-berman-lois.html | Paid Notice: Deaths BERMAN, LOIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/us-envoy-to-campaign-for-trade-agreements-in-africa.html | U.S. Envoy to Campaign for Trade Agreements in Africa | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-lyons-maureen.html | Paid Notice: Deaths LYONS, MAUREEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-and-responses-word-on-gas-and-germs-no-smoking-gun-found.html | THREATS AND RESPONSES; Word on Gas and Germs: No 'Smoking Gun' Found | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/asia/full-text-north-koreas-statement-of-withdrawal.html | Full Text: North Korea's Statement of Withdrawal | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/l-race-and-the-party-of-lincoln-789070.html | Race and the Party of Lincoln | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/home-video-special-dvd-s-look-to-oscars.html | HOME VIDEO; Special DVD's Look to Oscars | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/the-veil-lifts-on-a-classic.html | The Veil Lifts on a Classic | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/caseworkers-say-overload-makes-it-risky-for-children.html | Caseworkers Say Overload Makes It Risky for Children | False | By Leslie Kaufman With David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/driving-bells-whistles-for-waxing-the-bugatti.html | DRIVING; BELLS & WHISTLES; For Waxing the Bugatti | False | By Michelle Krebs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/news-summary-790630.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/the-president-of-the-lirr-to-step-down.html | The President Of the L.I.R.R. To Step Down | False | By Tina Kelley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-responses-nuclear-standoff-north-korea-says-it-withdrawing-arms-treaty.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; NORTH KOREA SAYS IT IS WITHDRAWING FROM ARMS TREATY | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/dance-review-where-performers-and-audience-mingle-and-move.html | DANCE REVIEW; Where Performers and Audience Mingle and Move | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/asia/north-korea-opens-unofficial-channel-for-us-talks.html | North Korea Opens Unofficial Channel for U.S. Talks | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/spare-times.html | Spare Times | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/film-review-for-better-for-worse-worse-worse-as-the-european-honeymoon-gets-hairy.html | FILM REVIEW; For Better and for Worse, Worse, Worse, as the European Honeymoon Gets Hairy | False | By A. O. Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/international/asia/radical-islamists-a-threat-to-southeast-asia-even-if-al-qaeda-is-eliminated-singapore-says.html | Radical Islamists a Threat to Southeast Asia Even if Al Qaeda Is Eliminated, Singapore Says | False | By Raymond Bonner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world/business/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-memorials-saporta-hy.html | Paid Notice: Memorials SAPORTA, HY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/havens-living-here-riverfront-houses-fishing-boating-wildlife-and-views.html | HAVENS; LIVING HERE; Riverfront Houses: Fishing, Boating, Wildlife and Views | False | Interview by Seth Kugel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-james-castle-structures.html | ART IN REVIEW; James Castle -- 'Structures' | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/business/sale-of-softbank-shares-to-foreign-owners-sparks-debate.html | Sale of Softbank Shares to Foreign Owners Sparks Debate | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-africa-rwanda-detainees-to-be-freed.html | World Briefing | Africa: Rwanda: Detainees To Be Freed | False | By Marc Lacey (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/national/national-briefing-new-england.html | National Briefing: New England | False | By Pam Belluck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/antiques-american-furniture-on-the-block.html | ANTIQUES; American Furniture On the Block | False | By Wendy Moonan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-overt-operation.html | ART IN REVIEW; 'Overt Operation' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/design-review-carpets-that-transcend-the-arts-crafts-border.html | DESIGN REVIEW; Carpets That Transcend The Arts-Crafts Border | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/rituals-one-boy-s-golden-age-of-radio.html | RITUALS; One Boy's Golden Age of Radio | False | By Joanne Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/us/rule-weakening-definition-of-dolphin-safe-is-delayed.html | Rule Weakening Definition Of 'Dolphin Safe' Is Delayed | False | By Christopher Marquis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/classified/paid-notice-deaths-schussler-albert.html | Paid Notice: Deaths SCHUSSLER, ALBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-10 | 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/spare-times-776572.html | SPARE TIMES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-dna-and-crime-791890.html | DNA and Crime | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-white-house-us-assails-move-north-koreans-reject-treaty.html | THREATS AND RESPONSES THE WHITE HOUSE; U.S. ASSAILS MOVE BY NORTH KOREANS TO REJECT TREATY | False | By David E. Sanger With Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/inside-803537.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/national-briefing-west-california-tree-sitter-is-ordered-down.html | National Briefing | West: California: Tree Sitter Is Ordered Down | False | By Barbara Whitaker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/bridge-double-dealing-1930-s-style-from-a-historic-match.html | BRIDGE; Double-Dealing, 1930s Style, From a Historic Match | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/more-north-korean-brinkmanship.html | More North Korean Brinkmanship | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/number-of-inmates-on-death-row-declines-as-challenges-to-justice-system-rise.html | Number of Inmates on Death Row Declines as Challenges to Justice System Rise | False | By Adam Liptak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-cohen-myer.html | Paid Notice: Deaths COHEN, MYER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-zaino-costantino-md.html | Paid Notice: Deaths ZAINO, COSTANTINO, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/business-digest-803154.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/state-budget-gap-put-at-10-billion.html | STATE BUDGET GAP PUT AT $10 BILLION | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/style/IHT-auctions-london-as-gems-disappear-duds-are-ubiquitous.html | AUCTIONS / LONDON : As gems disappear, duds are ubiquitous | False | By Souren Melikian, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/cheney-returns-fire-in-battle-on-tax-cuts.html | Cheney Returns Fire In Battle On Tax Cuts | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/mexican-foreign-minister-quits-critic-of-nafta-replaces-him.html | Mexican Foreign Minister Quits; Critic of Nafta Replaces Him | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/news-summary-802883.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-hard-hits-and-hard-feelings-for-steelers-and-titans.html | PRO FOOTBALL; Hard Hits and Hard Feelings for Steelers and Titans | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/the-neediest-cases-illness-and-hard-floors-challenge-family-s-grit.html | The Neediest Cases; Illness and Hard Floors Challenge Family's Grit | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-nuclear-plant-corrosion-794481.html | Nuclear Plant Corrosion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/television-review-the-son-of-a-famous-father-best-known-for-his-name.html | TELEVISION REVIEW; The Son of a Famous Father, Best Known for His Name | False | By Neil Genzlinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-niec-witold-roman-dr.html | Paid Notice: Deaths NIEC, WITOLD ROMAN, DR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/a-worldwide-economic-stimulus-plan.html | A Worldwide Economic Stimulus Plan | False | By Jeffrey E. Garten | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-news-analysis-white-house-adds-a-crisis.html | THREATS AND RESPONSES: NEWS ANALYSIS; White House Adds a Crisis | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/will-mcdonough-67-columnist-who-covered-every-super-bowl.html | Will McDonough, 67, Columnist Who Covered Every Super Bowl | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-treaty-pullouts-us-shows-the-way-793728.html | Treaty Pullouts: U.S. Shows the Way | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/disaster-plan-for-indian-point-is-called-inadequate.html | Disaster Plan for Indian Point Is Called Inadequate | False | By Randal C. Archibold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-greenblat-dr-bernard.html | Paid Notice: Deaths GREENBLAT, DR. BERNARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-britain-big-jump-in-crimes-with-guns.html | World Briefing | Europe: Britain: Big Jump In Crimes With Guns | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-asia-india-software-profit-increases-24.html | World Business Briefing | Asia: India: Software Profit Increases 24% | False | By Saritha Rai (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/quotation-of-the-day-802786.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-cooper-jesse.html | Paid Notice: Deaths COOPER, JESSE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-bader-mortimer-e.html | Paid Notice: Deaths BADER, MORTIMER E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/westchester-hit-by-quake.html | Westchester Hit by Quake | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/college-leaders-spouses-gain-salaries-as-partners.html | College Leaders' Spouses Gain Salaries as Partners | False | By Diana Jean Schemo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-shukat-scott.html | Paid Notice: Deaths SHUKAT, SCOTT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/style/IHT-a-rare-peek-at-chinas-treasures.html | A rare peek at China's treasures | False | By Sheila Melvin, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-falk-isidore.html | Paid Notice: Deaths FALK, ISIDORE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/international-business-wanted-right-buyer-for-a-japanese-bank.html | INTERNATIONAL BUSINESS; Wanted: Right Buyer for a Japanese Bank | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/4-death-row-inmates-are-pardoned.html | 4 Death Row Inmates Are Pardoned | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-god-at-ground-zero-795941.html | God at Ground Zero | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-new-york-case-accused-member-terror-cell-near-buffalo-agrees.html | THREATS AND RESPONSES: NEW YORK CASE; Accused Member of Terror Cell Near Buffalo Agrees to Guilty Plea | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-suskind-ida-levine.html | Paid Notice: Deaths SUSKIND, IDA LEVINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/court-rejects-tax-strategy-merrill-sold-to-companies.html | Court Rejects Tax Strategy Merrill Sold To Companies | False | By Landon Thomas Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/books/meditating-on-war-and-guilt-zen-says-it-s-sorry.html | Meditating On War And Guilt, Zen Says It's Sorry | False | By Allan M. Jalon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-basketball-raptors-provide-relief-at-right-time-for-nets.html | PRO BASKETBALL; Raptors Provide Relief At Right Time for Nets | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/baseball-owners-hope-to-link-home-field-in-series-to-all-star-game.html | BASEBALL; Owners Hope to Link Home Field in Series To All-Star Game | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-and-responses-korea-crisis-same-song-second-verse.html | THREATS AND RESPONSES; Korea Crisis: Same Song, Second Verse | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-irving-michael-h.html | Paid Notice: Deaths IRVING, MICHAEL H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/the-saturday-profile-taiwan-lawmaker-s-skill-may-be-hereditary.html | THE SATURDAY PROFILE; Taiwan Lawmaker's Skill May Be Hereditary | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/national-briefing-west-nevada-new-move-in-range-war.html | National Briefing | West: Nevada: New Move In Range War | False | By Charlie Leduff (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/your-money/IHT-restaurants-how-to-spot-a-hot-investment-putting-your-money.html | Restaurants / How to spot a hot investment : Putting your money where your mouth is | False | By Holly Hubbard Preston, International Herald Tribune | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-and-responses-a-arms-treaty-goals-and-signers.html | THREATS AND RESPONSES; A-Arms Treaty: Goals and Signers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-the-best-9-11-therapy-797103.html | The Best 9/11 Therapy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/books/following-the-path-of-a-medieval-arab-wanderer.html | Following the Path of a Medieval Arab Wanderer | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/c-corrections-809284.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-and-responses-dismissal-of-charges-against-lawyer-is-sought.html | THREATS AND RESPONSES; Dismissal of Charges Against Lawyer Is Sought | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/IHT-1928-woman-to-be-executed-in-our-pages100-75-and-50-years-ago.html | 1928:Woman to Be Executed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/with-companies-still-gloomy-payrolls-shrink-by-thousands.html | With Companies Still Gloomy, Payrolls Shrink by Thousands | False | By Daniel Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/at-the-other-end-of-the-axis-some-faq-s.html | At the Other End of the Axis: Some F.A.Q.'s | False | By Bill Keller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/police-investigate-the-death-of-a-matriarch-in-the-bronx.html | Police Investigate the Death Of a 'Matriarch' in the Bronx | False | By Tina Kelley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/anti-israel-remark-draws-more-protest.html | Anti-Israel Remark Draws More Protest | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-is-now-the-time-to-confront-iraq-806846.html | Is Now the Time to Confront Iraq? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-northern-ireland-paramilitary-leader-jailed.html | World Briefing | Europe: Northern Ireland: Paramilitary Leader Jailed | False | By Brian Lavery (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/think-tank-party-s-over-comrade-it-s-history-now.html | THINK TANK; Party's Over, Comrade, It's History Now | False | By Emily Eakin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/madison-square-mayhem.html | Madison Square Mayhem | False | By Mike Wallace | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-is-now-the-time-to-confront-iraq-806862.html | Is Now the Time to Confront Iraq? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-scene-unexpected-appointment-gov-richardson-s-datebook.html | THREATS AND RESPONSES: THE SCENE; Unexpected Appointment in Gov. Richardson's Datebook | False | By Michael Janofsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/judge-orders-pay-cut-for-machinists-at-united.html | Judge Orders Pay Cut for Machinists at United | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/russia-and-japan-sign-accord-to-seek-end-to-dispute-over-islands.html | Russia and Japan Sign Accord to Seek End to Dispute Over Islands | False | By Steven Lee Myers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-domestic-security-gop-leaders-promise-repeal-provisions-hidden.html | THREATS AND RESPONSES: DOMESTIC SECURITY; G.O.P. Leaders Promise Repeal Of Provisions Hidden in Bill | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/aides-say-political-pressure-forced-medicare-fraud-settlement.html | Aides Say Political Pressure Forced Medicare Fraud Settlement | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/case-against-a-psychiatrist-is-unfolding-gradually.html | Case Against A Psychiatrist Is Unfolding, Gradually | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-fleck-stephen.html | Paid Notice: Deaths FLECK, STEPHEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/californians-hear-grim-news-on-budget.html | Californians Hear Grim News on Budget | False | By John M. Broder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/your-money/IHT-world-of-investing-bush-plan-lets-the-dogs-out.html | World of Investing : Bush plan lets the Dogs out | False | By James K. Glassman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/track-and-field-dispute-on-drug-testing-is-settled.html | TRACK AND FIELD; Dispute on Drug Testing Is Settled | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/paris-frees-airport-worker-who-was-framed-as-terror-suspect.html | Paris Frees Airport Worker Who Was Framed as Terror Suspect | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/backtracking-on-mexico.html | Backtracking on Mexico | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-germany-fewer-asylum-seekers.html | World Briefing | Europe: Germany: Fewer Asylum Seekers | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/garden-remains-a-draw-for-crowds-and-for-redevelopment-rumors.html | Garden Remains a Draw for Crowds, and for Redevelopment Rumors | False | By Charles V Bagli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-berliner-william.html | Paid Notice: Deaths BERLINER, WILLIAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-the-black-hole-for-raiders-fans-so-good-it-s-scary.html | PRO FOOTBALL; The Black Hole: For Raiders Fans, So Good It's Scary | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-and-responses-north-korea-statement-on-pullout.html | THREATS AND RESPONSES; North Korea: Statement on Pullout | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/on-the-sidewalk-no-contraptions-please-807095.html | On the Sidewalk: No Contraptions, Please | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-germany-job-cuts-at-shoemaker.html | World Business Briefing | Europe: Germany: Job Cuts At Shoemaker | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/bridgeport-mayor-took-what-he-could-ex-adviser-says.html | Bridgeport Mayor Took What He Could, Ex-Adviser Says | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/college-basketball-ucla-doesn-t-intrigue-st-john-s.html | COLLEGE BASKETBALL; U.C.L.A. Doesn't Intrigue St. John's | False | By Ron Dicker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/nbc-president-to-take-over-at-sony-music.html | NBC President To Take Over At Sony Music | False | By Laura M. Holson With Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/baseball-notebook-shinjo-and-the-mets-almost-have-a-deal.html | BASEBALL; NOTEBOOK; Shinjo and the Mets Almost Have a Deal | False | By Kirk Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/gold-in-them-thar-tin-cans-recycler-sees-money-to-be-made-from-city-s-containers.html | Gold in Them Thar Tin Cans?; Recycler Sees Money to Be Made From City's Containers | False | By Kirk Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/company-briefs-808830.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/on-the-sidewalk-no-contraptions-please-807109.html | On the Sidewalk: No Contraptions, Please | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/upper-east-side-journal-test-that-gives-the-jitters-even-best-brightest.html | Upper East Side Journal; A Test That Gives the Jitters Even to the Best and Brightest | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/IHT-1903attack-on-spanish-king-in-our-pages100-75-and-50-years-ago.html | 1903:Attack on Spanish King : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/police-layoffs-are-possible-mayor-says.html | Police Layoffs Are Possible, Mayor Says | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-tossing-christmas-trees-796050.html | Tossing Christmas Trees | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/state-cannot-find-victims-in-110-child-abuse-inquiries.html | State Cannot Find Victims In 110 Child Abuse Inquiries | False | By David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/is-now-the-time-to-confront-iraq.html | Is Now the Time to Confront Iraq? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-shapiro-elsie.html | Paid Notice: Deaths SHAPIRO, ELSIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/top-debt-rating-agencies-take-a-look-at-accounting.html | Top Debt Rating Agencies Take a Look at Accounting | False | By Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/new-jersey-lawmakers-set-to-approve-embryonic-stem-cell-research.html | New Jersey Lawmakers Set to Approve Embryonic Stem Cell Research | False | By Laura Mansnerus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/religion-journal-asking-whether-god-has-a-rooting-interest.html | Religion Journal; Asking Whether God Has a Rooting Interest | False | By Marek Fuchs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/linen-service-reaches-deal-with-union-over-firings.html | Linen Service Reaches Deal With Union Over Firings | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-military-rumsfeld-orders-35000-more-troops-deployed-near-iraq.html | THREATS AND RESPONSES: THE MILITARY; Rumsfeld Orders 35,000 More Troops Deployed Near Iraq | False | By Thom Shanker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/no-defects-are-found-on-planes-like-the-one-that-crashed.html | No Defects Are Found on Planes Like the One That Crashed | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/us-official-to-discuss-trade-africa-hopes-to-discuss-aids.html | U.S. Official to Discuss Trade; Africa Hopes to Discuss AIDS | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-germany-trade-surplus-widens.html | World Business Briefing | Europe: Germany: Trade Surplus Widens | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/george-van-brunt-cochran-70-a-surgeon-mountaineer-and-arctic-explorer-is-dead.html | George Van Brunt Cochran, 70, a Surgeon, Mountaineer and Arctic Explorer, Is Dead | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/IHT-access-to-medicines-show-the-world-that-we-can-act.html | Access to medicines : Show the world that we can act | False | By Pascal Lamy, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/on-the-sidewalk-no-contraptions-please.html | On the Sidewalk: No Contraptions, Please | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-in-mcnabb-and-vick-quarterbacks-who-do-it-all.html | PRO FOOTBALL; In McNabb And Vick, Quarterbacks Who Do It All | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/transactions-809110.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/c-corrections-809276.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/advocates-paint-a-dismal-picture-of-a-child-welfare-agency.html | Advocates Paint a Dismal Picture of a Child Welfare Agency | False | By Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-germany-water-concern-acquired.html | World Business Briefing | Europe: Germany: Water Concern Acquired | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-eiser-charlotte.html | Paid Notice: Deaths EISER, CHARLOTTE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/national/national-briefing-west.html | National Briefing: West | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/IHT-north-korea-withdraws-from-nuclear-pact-north-and-south-to-talk-folo.html | North Korea withdraws from nuclear pact : North and South to talk (folo) | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/c-corrections-809268.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/education-dept-may-change-report-cards-for-principals.html | Education Dept. May Change Report Cards for Principals | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/golf-els-isn-t-taking-it-easy-surging-to-a-36-hole-record.html | GOLF; Els Isn't Taking It Easy, Surging to a 36-Hole Record | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-the-quarterback-who-got-away.html | PRO FOOTBALL; The Quarterback Who Got Away | False | By Mike Wise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/death-in-the-workplace.html | Death in the Workplace | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/sports-of-the-times-what-calls-have-in-common-home-cooking.html | Sports of The Times; What Calls Have in Common: Home Cooking | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-the-netherlands-insurer-takes-a-charge.html | World Business Briefing | Europe: The Netherlands: Insurer Takes A Charge | False | By Gregory Crouch (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/critics-of-plant-cheer-report-s-findings.html | Critics of Plant Cheer Report's Findings | False | By Lisa W. Foderaro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-americas-peru-search-for-missing-plane.html | World Briefing | Americas: Peru: Search For Missing Plane | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/national-briefing-midwest-michigan-tracking-down-fugitives.html | National Briefing | Midwest: Michigan: Tracking Down Fugitives | False | By Anand Giridharadas (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/justices-to-take-case-of-nike-and-speech.html | Justices to Take Case Of Nike and Speech | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-charles-bernice.html | Paid Notice: Deaths CHARLES, BERNICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-britain-cable-and-wireless-executive.html | World Business Briefing | Europe: Britain: Cable And Wireless Executive | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/us-plan-could-ease-limits-on-wetlands-development.html | U.S. Plan Could Ease Limits on Wetlands Development | False | By Douglas Jehl | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/is-now-the-time-to-confront-iraq-806838.html | Is Now the Time to Confront Iraq? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-germany-large-strike-averted.html | World Briefing | Europe: Germany: Large Strike Averted | False | By Mark Landler (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/c-corrections-809233.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/nbc-s-loss-of-one-executive-clears-the-way-for-another.html | NBC's Loss of One Executive Clears the Way for Another | False | By Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/IHT-1953student-unrest-in-pakistan-in-our-pages100-75-and-50-years.html | 1953Student Unrest in Pakistan ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-basketball-long-range-shooting-is-difference-for-knicks.html | PRO BASKETBALL; Long-Range Shooting Is Difference for Knicks | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/books/a-tolstoy-speaks-and-russia-listens.html | A Tolstoy Speaks, And Russia Listens | False | By Celestine Bohlen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-jets-notebook-jets-head-for-west-coast-in-a-rare-festive-mood.html | PRO FOOTBALL: JETS NOTEBOOK; Jets Head for West Coast In a Rare Festive Mood | False | By Gerald Eskenazi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/visiting-student-21-is-slashed-on-subway-platform-in-lower-manhattan.html | Visiting Student, 21, Is Slashed on Subway Platform in Lower Manhattan | False | By DAISY HERNÃ¡ÂNDEZ | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-and-responses-reaction-north-korea-is-target-of-protests-from-world.html | THREATS AND RESPONSES: REACTION; North Korea Is Target Of Protests From World | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/teenage-relative-is-charged-in-death-of-boy-in-newark.html | Teenage Relative Is Charged In Death of Boy in Newark | False | By Andrew Jacobs and Matthew Purdy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/national/in-ryans-words-i-must-act.html | In Ryan's Words: 'I Must Act' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/political-memo-weapon-in-health-wars-frist-s-role-as-a-doctor.html | Political Memo; Weapon in Health Wars: Frist's Role as a Doctor | False | By Robin Toner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/c-corrections-809241.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-levy-beatrice.html | Paid Notice: Deaths LEVY, BEATRICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-fewer-gay-bookstores-794511.html | Fewer Gay Bookstores | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-not-just-going-along-for-ride-testaverde-stays-ready-in-wings.html | PRO FOOTBALL; Not Just Going Along for Ride, Testaverde Stays Ready in Wings | False | By Gerald Eskenazi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/ballet-review-veteran-soloist-bows-out-in-an-impromptu-farewell.html | BALLET REVIEW; Veteran Soloist Bows Out in an Impromptu Farewell | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/greece-enters-europe-s-spotlight-under-skeptical-eyes.html | Greece Enters Europe's Spotlight Under Skeptical Eyes | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-americas-guatemala-un-wants-action-on-killings.html | World Briefing | Americas: Guatemala: U.N. Wants Action On Killings | False | By David Gonzalez (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/venezuela-crisis-complicates-iraq-situation-experts-say.html | Venezuela Crisis Complicates Iraq Situation, Experts Say | False | By James Dao and Neela Banerjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/on-hockey-senators-and-sabres-feeling-economic-pinch.html | ON HOCKEY; Senators and Sabres Feeling Economic Pinch | False | By Joe Lapointe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-gardens-of-california-795933.html | Gardens of California | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/IHT-rooting-out-truffle-fraudfrench-use-genetic-coding-tools.html | Rooting out truffle fraud:French use genetic coding tools | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-is-now-the-time-to-confront-iraq-806900.html | Is Now the Time to Confront Iraq? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/books/c-corrections-795950.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/threats-responses-dependents-with-stitches-concerns-base-town-prepares-for-war.html | THREATS AND RESPONSES: THE DEPENDENTS; With Stitches and Concerns, Base Town Prepares for War | False | By Jeffrey Gettleman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/news/rooting-out-truffle-fraudfrench-use-genetic-coding-tools.html | Rooting out truffle fraud:French use genetic coding tools | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-greece-trial-set-for-terror-suspects.html | World Briefing | Europe: Greece: Trial Set For Terror Suspects | False | By Anthee Carassava (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/l-an-antarctic-journey-796018.html | An Antarctic Journey | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/russia-announces-chechen-vote-on-new-constitution-in-march.html | Russia Announces Chechen Vote on New Constitution in March | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-and-responses-diplomacy-washington-s-disunity-complicates-dialogue.html | THREATS AND RESPONSES: DIPLOMACY; Washington's Disunity Complicates Dialogue | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/retail-consultant-says-kmart-will-seek-to-close-312-stores.html | Retail Consultant Says Kmart Will Seek to Close 312 Stores | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/classified/paid-notice-deaths-soffer-paul-e-md.html | Paid Notice: Deaths SOFFER, PAUL E., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/blair-to-hold-talks-with-palestinians-via-a-tv-hookup.html | Blair to Hold Talks with Palestinians Via a TV Hookup | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/c-corrections-809250.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-cowboys-hire-giants-payton-as-the-quarterbacks-coach.html | PRO FOOTBALL; Cowboys Hire Giants' Payton As the Quarterbacks Coach | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/danger-to-the-wetlands.html | Danger to the Wetlands | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/world/scandal-darkens-sharon-s-ballot-prospects.html | Scandal Darkens Sharon's Ballot Prospects | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/c-corrections-809292.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/us/supreme-court-review-nike-case-major-look-free-speech-rights-companies.html | Supreme Court to Review Nike Case in Major Look at Free Speech Rights of Companies | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/theater/cheers-for-three-halls-at-once-on-london-stages.html | Cheers for Three Halls at Once on London Stages | False | By Matt Wolf | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/jazz-review-putting-on-the-dance-style-of-new-orleans.html | JAZZ REVIEW; Putting On the Dance Style of New Orleans | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-11 | 2003-01-11 | https://www.nytimes.com/2003/01/11/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-mimi-kramer-william-bryk.html | WEDDINGS/CELEBRATIONS; Mimi Kramer, William Bryk | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/decades-of-damage-how-the-study-of-sexual-abuse-by-priests-was-conducted.html | DECADES OF DAMAGE; How the Study of Sexual Abuse by Priests Was Conducted | False | By Josh Barbanel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/inside-819514.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/yourmoney/which-kind-of-merger-is-harder-the-corporate-or-the-marital.html | Which Kind of Merger Is Harder: The Corporate or the Marital? | False | By Rick Gladstone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/yacht-racing-for-oracle-s-dickson-second-place-is-nowhere.html | YACHT RACING; For Oracle's Dickson, Second Place Is Nowhere | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/blake-is-ready-for-australian-open.html | Blake Is Ready for Australian Open | False | By Chuck Slater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-bader-mortimer-md.html | Paid Notice: Deaths BADER, MORTIMER, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-becker-mortimer.html | Paid Notice: Deaths BECKER, MORTIMER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/threats-responses-military-us-force-gulf-said-be-rising-150000-troops.html | THREATS AND RESPONSES: THE MILITARY; U.S. FORCE IN GULF IS SAID TO BE RISING TO 150,000 TROOPS | False | By Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/us-woman-is-released-from-prison-in-indonesia.html | U.S. Woman Is Released From Prison In Indonesia | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-basketball-nets-have-become-the-victims-of-fans-rising-expectations.html | PRO BASKETBALL; Nets Have Become the Victims Of Fans' Rising Expectations | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-ross-john-h.html | Paid Notice: Deaths ROSS, JOHN H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-rushes-back-to-normal-and-it-s-terrifying.html | FILM: RUSHES; Back to Normal, And It's Terrifying | False | By Karen Durbin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-business-oms-at-high-temperatures-in-a-new-chappaqua-studio.html | IN BUSINESS; Oms at High Temperatures In a New Chappaqua Studio | False | By Susan Hodara | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-diamond-selma-cassell.html | Paid Notice: Deaths DIAMOND, SELMA CASSELL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/l-many-nominees-for-a-dubious-honor-808857.html | Many Nominees For a Dubious Honor | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-once-an-enemy-combatant.html | January 5-11: NATIONAL; ONCE AN ENEMY COMBATANT | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/l-shockey-and-owens-820440.html | Shockey and Owens | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/the-16th-minute-a-flickering-flame.html | THE 16TH MINUTE; A Flickering Flame | False | By Ginia Bellafante | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/l-graphic-lit-667560.html | Graphic Lit | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/design/art-listings.html | Art Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/quiz-answers.html | Quiz Answers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/music-spins-pop-warmth-from-norway-blended-with-jazz.html | MUSIC; SPINS; Pop Warmth From Norway, Blended With Jazz | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/vicarious-consumption-off-to-europe-pack-your-shopping-bags.html | VICARIOUS CONSUMPTION; Off to Europe? Pack Your Shopping Bags | False | By Jane L. Levere | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/tv/movies-critic-s-choice.html | MOVIES; CRITICS CHOICE | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/endpaper-class-in-session.html | Endpaper; Class in Session | False | By Amy Portnoy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/editors-note-variable-annuities.html | Editors' Note; Variable Annuities | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/international/middleeast/memorandum-from-quotiraqi-kurdistan-islamic.html | Memorandum From "Iraqi Kurdistan Islamic Brigade" Found in Al Qaeda Guest House in Kabul | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-molly-brownwood-brennan-gerster.html | WEDDINGS/CELEBRATIONS; Molly Brownwood, Brennan Gerster | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/on-pro-football-losing-personality-contest-but-winning-the-games.html | ON PRO FOOTBALL; Losing Personality Contest, But Winning the Games | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/t-top-10-films-australian-omission-773115.html | TOP 10 FILMS; Australian Omission | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-memorials-busch-eric.html | Paid Notice: Memorials BUSCH, ERIC | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-cochran-george-van-brunt-md.html | Paid Notice: Deaths COCHRAN, GEORGE VAN BRUNT, MD. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-hessel-miriam.html | Paid Notice: Deaths HESSEL, MIRIAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/notable-scholars.html | Notable Scholars | False | By Sara Ivry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/pop-quiz-if-you-mean-business.html | Pop Quiz; If You Mean Business | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/what-s-doing-in-miami.html | WHAT'S DOING IN; Miami | False | By Pamela Robin Brandt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/food-lox-stock-and-barrels.html | FOOD; Lox, Stock and Barrels | False | By Jason Epstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-schussler-albert.html | Paid Notice: Deaths SCHUSSLER, ALBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-filmed-on-location-the-gangs-of-rio-de-janeiro.html | FILM; Filmed on Location: The Gangs of Rio de Janeiro | False | By Larry Rohter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-the-lives-they-lived-754854.html | The Lives They Lived | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/style-madame-nhu-almost-slept-here.html | STYLE; Madame Nhu Almost Slept Here | False | By Mitchell Owens | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/letters.html | Letters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/yourmoney/for-card-holders-a-reprieve-on-returns.html | For Card Holders, a Reprieve on Returns | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/a-deadly-weapon-for-beginners.html | A Deadly Weapon for Beginners | False | By William J. Broad | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/restaurants-a-cup-runneth-over.html | RESTAURANTS; A Cup Runneth Over | False | By David Corcoran | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/scaling-the-well.html | Scaling The Well | False | By Thomas L. Friedman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/outdoors-cold-months-bring-a-fish-that-can-warm-the-heart.html | OUTDOORS; Cold Months Bring a Fish That Can Warm the Heart | False | By Dave Taft | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/investing/tax-plan-throws-a-bone-to-the-dogs-of-the-dow.html | Investing; Tax Plan Throws a Bone to the 'Dogs of the Dow' | False | By Richard Teitelbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/ideas-trends-a-surge-in-saber-rattling-at-the-precipice.html | Ideas & Trends; A Surge in Saber-Rattling at the Precipice | False | By Geoffrey Nunberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-introduction-754846.html | Introduction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/l-la-boheme-an-overdue-warning-773131.html | 'LA BOHèME; An Overdue Warning | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/stuck-in-the-middle-in-a-very-high-place.html | Stuck in the Middle in a Very High Place | False | By Suketu Mehta | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/up-front-worth-noting-keeping-those-stray-cats-off-the-streets-in-cape-may.html | UP FRONT: WORTH NOTING; Keeping Those Stray Cats Off the Streets in Cape May | False | By Robert Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-heather-buck-peter-mcgough.html | WEDDINGS/CELEBRATIONS; Heather Buck, Peter McGough | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/l-colorado-s-fiscal-sense-797596.html | Colorado's Fiscal Sense | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-stephen-abrams-douglas-harrison-jr.html | WEDDINGS/CELEBRATIONS; Stephen Abrams, Douglas Harrison Jr. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-peggy-lee-754919.html | Peggy Lee | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/resignations-and-turmoil-at-the-atheneum.html | Resignations and Turmoil at the Atheneum | False | By Stacey Stowe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/cell-vs-soul-shelter-island-mulls-tower.html | Cell vs. Soul? Shelter Island Mulls Tower | False | By Faiza Akhtar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/tiffany-s-laurelton-a-fantasy-in-stucco.html | Tiffany's Laurelton: A Fantasy in Stucco | False | By Barbara Delatiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/hockey-nedved-returns-and-gives-the-rangers-a-quick-boost.html | HOCKEY; Nedved Returns and Gives the Rangers a Quick Boost | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/two-sisters-die-in-house-fire-after-christmas-tree-ignites.html | Two Sisters Die In House Fire After Christmas Tree Ignites | False | By DAISY HERN\[eacute\]A…NDEZ | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/queens-man-stabbed-on-a-no-7-train.html | Queens Man Stabbed On a No. 7 Train | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-daniel-pearl-754935.html | Daniel Pearl | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-authentic-may-not-equal-tasty-807753.html | Authentic May Not Equal Tasty | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/if-you-re-thinking-living-country-club-bronx-waterfront-enclave-within-city.html | If You're Thinking of Living In/Country Club, the Bronx; A Waterfront Enclave Within the City | False | By Claire Wilson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-inge-morath-754897.html | Inge Morath | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/health-a-loss-of-support.html | HEALTH; A Loss of Support | False | By Yilu Zhao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/when-the-rich-are-not-so-different.html | When the Rich Are Not So Different | False | By Marge Perry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/the-really-deep-southern-strategy.html | The Really Deep Southern Strategy | False | By Robert Dallek | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-some-airlines-revise-standby-rules.html | TRAVEL ADVISORY; Some Airlines Revise Standby Rules | False | By Susan Stellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-give-the-meadowlands-some-real-gate-security-820091.html | Give the Meadowlands Some Real Gate Security | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-edith-bouvier-beale-754900.html | Edith Bouvier Beale | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/l-us-can-be-proud-of-olympic-committee-820393.html | U.S. Can Be Proud Of Olympic Committee | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/c-corrections-773182.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/postings-3-5-million-plan-borough-manhattan-community-college-downtown-college.html | POSTINGS: $3.5 Million Plan at Borough of Manhattan Community College; Downtown College to Build New Commons | False | By Rosalie R. Radomsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-lewis-and-clark-and-jefferson.html | TRAVEL ADVISORY; Lewis and Clark, and Jefferson | False | By Katherine House | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/in-the-region-westchester-the-luxuries-buyers-are-opting-for-in-new-homes.html | In the Region/Westchester; The Luxuries Buyers Are Opting For in New Homes | False | By Elsa Brenner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/obituaries/gibb-bassist-for-bee-gees-dies.html | Gibb, Bassist for Bee Gees, Dies | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-furman-dorothy.html | Paid Notice: Deaths FURMAN, DOROTHY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/high-notes-perspectives-heard-from-two-points-of-view.html | HIGH NOTES; Perspectives Heard From Two Points of View | False | By James R. Oestreich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/national/in-an-era-of-change-a-persistent-crisis.html | In an Era of Change, a Persistent Crisis | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-moger-madeleine.html | Paid Notice: Deaths MOGER, MADELEINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/q-a-754102.html | Q & A | False | By Pamela Noel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/l-many-nominees-for-a-dubious-honor-808849.html | Many Nominees For a Dubious Honor | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-business-teamsters-take-control-of-elmsford-local.html | IN BUSINESS; Teamsters Take Control Of Elmsford Local | False | By Yilu Zhao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/private-sector-take-the-award-hold-the-haggis.html | Private Sector; Take the Award. Hold the Haggis. | False | By Suzanne Kapner (COMPILED BY RICK GLADSTONE) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/sports-of-the-times-part-time-officials-are-making-half-baked-calls.html | Sports of The Times; Part-Time Officials Are Making Half-Baked Calls | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-urban-studies-moving-when-rockettes-were-real.html | NEIGHBORHOOD REPORT: URBAN STUDIES/MOVING ON; When the Rockettes Were the Real News | False | By George Vecsey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/china-s-new-leader-works-to-set-himself-apart.html | China's New Leader Works to Set Himself Apart | False | By Erik Eckholm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/c-corrections-754692.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/excerpts-from-governor-s-speech-on-commutations.html | Excerpts From Governor's Speech on Commutations | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-neediest-cases-finding-a-smile-amid-the-adversity.html | The Neediest Cases; Finding a Smile Amid the Adversity | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/special-today-the-road-to-a-rhodes.html | SPECIAL TODAY; The Road to a Rhodes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/television-radio-taking-apart-politics-while-playing-all-the-parts.html | TELEVISION/RADIO; Taking Apart Politics (While Playing all the Parts) | False | By Fred Goodman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/the-war-against-women.html | The War Against Women | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/yacht-racing-alinghi-tops-oracle-in-opener.html | YACHT RACING; Alinghi Tops Oracle in Opener | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-brief-no-abuse-found-at-water-authority.html | IN BRIEF; No Abuse Found At Water Authority | False | By John Rather | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/l-rewards-of-moonlighting-808881.html | Rewards of Moonlighting | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/up-front-worth-noting-fees-for-surfcasters-the-state-puts-its-toe-in.html | UP FRONT: WORTH NOTING; Fees for Surfcasters? The State Puts Its Toe In | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-security-here-s-one-way-to-turn-off-a-date.html | BLACKBOARD: SECURITY; Here's One Way to Turn Off a Date | False | By Abby Ellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-new-york-critics-just-regular-guy-who-likes-go-movies.html | NEIGHBORHOOD REPORT: NEW YORK CRITICS; Just a Regular Guy Who Likes to Go To the Movies | False | By Denny Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-sullivan-agnes.html | Paid Notice: Deaths SULLIVAN, AGNES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/golf/physical-conditioning-helps-estes-with-game.html | Physical Conditioning Helps Estes With Game | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/view-speaking-in-tongues.html | View; Speaking in Tongues | False | By John Merrow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/wine-under-20-british-storm-try-this-port.html | WINE UNDER $20; British Storm? Try This Port | False | By Howard G. Goldberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/the-world-out-of-africa-not-yet-these-are-the-french.html | The World; Out of Africa? Not Yet. These Are the French. | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/c-douglas-dillon-dies-at-93-was-in-kennedy-cabinet.html | C. Douglas Dillon Dies at 93; Was in Kennedy Cabinet | False | By Eric Pace | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/new-noteworthy-paperbacks-669911.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/dining-out-thai-spot-pleases-the-palate-and-pocket.html | DINING OUT; Thai Spot Pleases the Palate and Pocket | False | By Mark Bittman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/judge-orders-group-to-stop-promoting-income-tax-evasion.html | Judge Orders Group to Stop Promoting Income Tax Evasion | False | By David Cay Johnston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/business-as-car-dealers-women-are-scarce-but-successful.html | Business; As Car Dealers, Women Are Scarce but Successful | False | By Christina le Beau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/chapters/fat-land.html | 'Fat Land' | False | By Greg Critser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-lisa-kallenbach-andrew-neuwirth.html | WEDDINGS/CELEBRATIONS; Lisa Kallenbach, Andrew Neuwirth | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/l-vulnerable-software-794902.html | Vulnerable Software | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/confessions-of-a-macabre-tourist.html | Confessions of a Macabre Tourist | False | By Taras Grescoe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-entertainment-battle-of-the-campus-tv-networks.html | BLACKBOARD: Entertainment; Battle of the Campus TV Networks | False | By Laura Randall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/don-t-let-the-healing-begin.html | Don't Let the Healing Begin | False | By Jennifer Allen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-religion-rutgers-sued.html | BRIEFING: RELIGION; RUTGERS SUED | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-leibman-theodore-md.html | Paid Notice: Deaths LEIBMAN, THEODORE, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/get-a-job.html | Get a Job | False | By Caitlin Flanagan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/free-to-be.html | Free to Be | False | By Miki Tanikawa | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/life-behind-basement-doors-family-and-system-fail-boys.html | Life Behind Basement Doors: Family and System Fail Boys | False | This article was reported by Matthew Purdy, Andrew Jacobs and Richard Lezin Jones and Written By Mr. Purdy. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-macwilliamson-helen.html | Paid Notice: Deaths MACWILLIAMSON, HELEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/art-architecture-after-ground-zero-the-idea-again-is-to-look-up.html | ART/ARCHITECTURE; After Ground Zero: The Idea, Again, Is to Look Up | False | By Ann Wilson Lloyd | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-511.html | January 5-11 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/smart-guns-a-clever-bit-of-legislating.html | Smart Guns, A Clever Bit Of Legislating | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/state-pushes-suffolk-to-build-more-cells.html | State Pushes Suffolk to Build More Cells | False | By Julia C. Mead | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/drunken-driving-deaths-take-a-disturbing-turn.html | Drunken Driving Deaths Take a Disturbing Turn | False | By Jane Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/theater/theater-a-journeyman-actor-never-far-from-a-house.html | THEATER; A Journeyman Actor Never Far From a House | False | By Robert Simonson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-roberta-gausas-allen-model.html | WEDDINGS/CELEBRATIONS; Roberta Gausas, Allen Model | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-consider-the-cost-of-school-desegregation-820105.html | Consider the Cost Of School Desegregation | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/choice-tables-chasing-stardom-in-the-new-hollywood.html | CHOICE TABLES; Chasing Stardom In the New Hollywood | False | By Bryan Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/television-radio-a-vampire-with-soul-and-cheekbones.html | TELEVISION/RADIO; A Vampire With Soul, and Cheekbones | False | By Joyce Millman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/which-kind-of-merger-is-harder-the-corporate-or-the-marital.html | Which Kind of Merger Is Harder: The Corporate or the Marital? | False | By Rick Gladstone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/new-york-bookshelf-novels.html | NEW YORK BOOKSHELF/NOVELS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-new-york-weather-central-park-zoo-workers-stalk-elusive.html | NEIGHBORHOOD REPORT: NEW YORK WEATHER; Central Park Zoo Workers Stalk the Elusive Snowfall | False | By Charles Delafuente | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-laughing-through-the-pain-in-the-holy-land.html | FILM; Laughing Through the Pain In the Holy Land | False | By Leslie Camhi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-held-julius.html | Paid Notice: Deaths HELD, JULIUS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/this-week-with-a-band-at-her-back.html | THIS WEEK; With a Band At Her Back | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/l-life-and-death-at-a-foundry-819212.html | Life, and Death, at a Foundry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/l-the-dot-com-days-that-never-were-808865.html | The Dot-Com Days That Never Were | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-vows-karen-zornow-and-walter-leiding.html | WEDDINGS/CELEBRATIONS; VOWS; Karen Zornow and Walter Leiding | False | By Elaine Louie | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/technology-beyond-the-blackboard.html | Technology; Beyond the Blackboard | False | By Michel Marriott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/the-world-infectious-chaos-in-west-africa.html | The World; Infectious Chaos In West Africa | False | By Robert D. Kaplan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-steep-ascent-then-a-crash.html | January 5-11: NATIONAL; STEEP ASCENT THEN A CRASH | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-international-venezuela-s-oil-fight.html | January 5-11: INTERNATIONAL; VENEZUELA'S OIL FIGHT | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/the-new-eu.html | The New E.U. | False | By Alan Riding | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/personal-business-class-action-suits-mean-delays-and-may-be-cash.html | Personal Business; Class-Action Suits Mean Delays, and Maybe, Cash | False | By Lynnley Browning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-diskin-mary-c.html | Paid Notice: Deaths DISKIN, MARY C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/honors/honors-for-a-southampton-composer-with-a-distinctive-voice.html | Honors for a Southampton Composer With a Distinctive Voice | False | By Brian Wise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-wilzig-siggi.html | Paid Notice: Deaths WILZIG, SIGGI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-shukat-scott.html | Paid Notice: Deaths SHUKAT, SCOTT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/horse-racing-real-winners-of-pick-six-are-waiting.html | HORSE RACING; Real Winners Of Pick Six Are Waiting | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/on-politics-high-profile-for-mcgreevey-can-also-mean-high-risk.html | ON POLITICS; High Profile For McGreevey Can Also Mean High Risk | False | By David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/theater/california-waves-los-angeles-becomes-a-base-for-cutting-edge-performance.html | California Waves; Los Angeles Becomes a Base for Cutting-Edge Performance | False | By John Rockwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-a-grand-old-party-in-new-york.html | January 5-11: NATIONAL; A GRAND OLD PARTY IN NEW YORK | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/the-world-revenge-of-the-secular-voter-israel-s-election-no-shoo-in.html | The World; Revenge of the Secular Voter; Israel's Election: No Shoo-In | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/threats-and-responses-asian-arena-mediator-urges-direct-dialogue-in-korea-crisis.html | THREATS AND RESPONSES: ASIAN ARENA; Mediator Urges Direct Dialogue in Korea Crisis | False | By Steven R. Weisman With Erik Eckholm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/in-family-leave-case-supreme-court-steps-back-into-federalism-debate.html | In Family Leave Case, Supreme Court Steps Back Into Federalism Debate | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/off-the-shelf-a-poor-woman-s-work-is-never-fun.html | OFF THE SHELF; A Poor Woman's Work Is Never Fun | False | By Diana B. Henriques | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/databank-tax-proposal-brightens-the-mood-in-stocks.html | DataBank; Tax Proposal Brightens the Mood in Stocks | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/winter-in-the-sun-wings-beneath-the-waves.html | WINTER IN THE SUN; Wings Beneath the Waves | False | By Steve Chapple | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/lynbrook-company-testing-fat-buster.html | Lynbrook Company Testing Fat Buster | False | By Ramin Ganeshram | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/with-poet-laureate-billy-collins-neighbor-county-rife-with-readings-slams-open.html | With the Poet Laureate, Billy Collins, as a Neighbor, the County Is Rife With Readings, Slams and Open Mikes | False | By Lisa W. Foderaro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/pulse-in-a-nutshell-beauty-marks.html | PULSE; In a Nutshell, Beauty Marks | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/update-newark-what-s-going-on-at-maize.html | UPDATE/Newark; What's Going On at Maize? | False | By David Corcoran | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/if-chickens-are-so-smart-why-aren-t-they-eating-us.html | If Chickens Are So Smart, Why Aren't They Eating Us? | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/noticed-need-a-minister-how-about-your-brother.html | NOTICED; Need a Minister? How About Your Brother? | False | By Rachel Lehmann-Haupt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-peggy-lee-754927.html | Peggy Lee | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/a-new-life.html | A New Life | False | By Michelle Falkenstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/history-with-personality.html | History With Personality | False | By Claudia Rowe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-fort-greene-sign-might-be-more-than-sign-but-frank-s-lounge.html | NEIGHBORHOOD REPORT: FORT GREENE; A Sign Might Be More Than a Sign, But Frank's Lounge Stays the Same | False | By Tara Bahrampour | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-cable-tv-customer-service.html | BRIEFING: CABLE TV; CUSTOMER SERVICE | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/art-architecture-a-neo-modernist-is-having-his-moment.html | ART/ARCHITECTURE; A Neo-Modernist Is Having His Moment | False | By Brian Libby | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/anthrax-island.html | Anthrax Island | False | By Christopher Pala | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/c-corrections-820245.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/citing-issue-of-fairness-governor-clears-out-death-row-in-illinois.html | Citing Issue of Fairness, Governor Clears Out Death Row in Illinois | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-susarret-david-matias.html | Paid Notice: Deaths SUSARRET, DAVID MATIAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-air-failing-grades-on-tobacco.html | BRIEFING: AIR; FAILING GRADES ON TOBACCO | False | By Karen Demasters | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/streetscapes-fulton-street-between-nassau-williams-streets-vibrant-noisy-block.html | Streetscapes/Fulton Street Between Nassau and Williams Streets; A Vibrant and Noisy Block With Varied Architecture | False | By Christopher Gray | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/opponents-of-indian-pt-are-quick-to-add-report-s-criticisms-to-their-arsenal.html | Opponents of Indian Pt. Are Quick to Add Report's Criticisms to Their Arsenal | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/cuttings-drab-winter-casts-no-pall-on-berries.html | CUTTINGS; Drab Winter Casts No Pall On Berries | False | By Patricia A. Taylor | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-zoilo-a-marc.html | Paid Notice: Deaths ZOILO, A. MARC | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/lawmakers-seek-a-routine-in-the-capitol-maze.html | Lawmakers Seek a Routine in the Capitol Maze | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/art-architecture-where-art-politics-and-rubens-meet.html | ART/ARCHITECTURE; Where Art, Politics And Rubens Meet | False | By Vicki Goldberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-behavior-dillydallying-bad-for-your-health.html | BLACKBOARD: Behavior; Dillydallying Bad For Your Health | False | By Laura Randall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-air-detectors-required.html | BRIEFING: AIR; DETECTORS REQUIRED | False | By Karen Demasters | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/opec-ministers-agree-to-raise-production-limits.html | OPEC Ministers Agree to Raise Production Limits | False | By Eric Pfanner, Bv/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/you-want-fries-with-that.html | You Want Fries With That? | False | By Michael Pollan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/for-state-at-least-public-safety-seems-safe-from-the-ax.html | For State, at Least, Public Safety Seems Safe From the Ax | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-shapiro-elsie.html | Paid Notice: Deaths SHAPIRO, ELSIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/private-sector-marshaling-troops-and-money.html | Private Sector; Marshaling Troops and Money | False | By Andrew Ross Sorkin (COMPILED BY RICK GLADSTONE) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-witchel-ruth-nee-goodman.html | Paid Notice: Deaths WITCHEL, RUTH. (NEE GOODMAN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/executive-life-the-boss-always-avoid-boredom.html | EXECUTIVE LIFE: THE BOSS; Always Avoid Boredom | False | By Muriel Siebert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/howard-dressner-83-ford-foundation-executive.html | Howard Dressner, 83, Ford Foundation Executive | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/airline-s-new-diet-has-rivals-watching.html | Airline's New Diet Has Rivals Watching | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/l-the-state-exam-that-failed-794554.html | The State Exam That Failed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/l-la-boheme-shifting-standards-773140.html | 'LA BOHè3Ã ME'; Shifting Standards | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/dining-out-contemporary-italian-in-east-setauket.html | DINING OUT; Contemporary Italian in East Setauket | False | By Joanne Starkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/crackdown-on-drinking-targets-adults.html | Crackdown on Drinking Targets Adults | False | By Marek Fuchs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-bobrow-elaine-c.html | Paid Notice: Deaths BOBROW, ELAINE C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/county-water-board-sues-us-in-dispute-over-colorado-river.html | County Water Board Sues U.S. in Dispute Over Colorado River | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/what-does-north-korea-want.html | What Does North Korea Want? | False | By David E Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-hamilton-heights-new-flight-paths-maybe-new-fears-certainly.html | NEIGHBORHOOD REPORT: HAMILTON HEIGHTS; New Flight Paths? Maybe. New Fears? Certainly. | False | By Denny Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/boite-all-eyes-on-the-stage.html | BOî3ÃCTE; All Eyes on the Stage | False | By Monica Corcoran | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/dancing-in-the-streets.html | Dancing in the Streets | False | By Nick Salvatore | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/the-nation-never-devoid-of-class.html | The Nation; Never Devoid Of Class | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-view-from-farmington-etched-in-stone-smallpox-memories.html | The View/From Farmington; Etched in Stone, Smallpox Memories | False | By Nancy Polk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/up-front-worth-noting-as-if-you-didn-t-know-the-drought-is-over.html | UP FRONT: WORTH NOTING; As if You Didn't Know, The Drought Is Over | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/cultural-studies-a-proud-and-primal-roar.html | CULTURAL STUDIES; A Proud and Primal Roar | False | By Phil Patton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/responsible-party-christian-f-martin-iv-metal-yes-but-not-heavy.html | RESPONSIBLE PARTY/CHRISTIAN F. MARTIN IV; Metal, Yes, But Not Heavy | False | By Campbell Robertson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/l-future-workers-will-pay-the-price-808873.html | Future Workers Will Pay the Price | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/threats-and-responses-terror-network-germans-arrest-2-yemenis-at-us-request.html | THREATS AND RESPONSES: TERROR NETWORK; Germans Arrest 2 Yemenis at U.S. Request | False | By Ian Fisher With Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/two-tough-cookies.html | Two Tough Cookies | False | By Maureen Dowd | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/news-summary-817830.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/fashion/sling-low-swing-high.html | Sling Low, Swing High | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/polish-pride-american-profits.html | Polish Pride, American Profits | False | By Leslie Wayne | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/soapbox-a-wish-list-for-2003.html | SOAPBOX; A Wish List for 2003 | False | By Liz Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/evening-hours-stars-and-cars.html | EVENING HOURS; Stars and Cars | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-is-that-andromedia-or-a-truck-stop-on-the-turnpike-finally-focus.html | BLACKBOARD; Is That Andromedia or a Truck Stop on the Turnpike? Finally, Focus | False | By Stephanie Gutmann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/investing-many-may-not-feel-dividend-plan-s-impact-for-years.html | Investing Many May Not Feel Dividend Plan's Impact for Years | False | By J. Alex Tarquinio | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-watch-international-datebook-feb-1-to-28.html | TRAVEL WATCH; International Datebook: Feb. 1 to 28 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/l-treatment-of-animals-794929.html | Treatment of Animals | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/l-breast-cancer-data-796832.html | Breast Cancer Data | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/road-and-rail-be-ready-for-a-long-line-once.html | ROAD AND RAIL; Be Ready for a Long Line. Once. | False | By John Sullivan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/obituaries/gabriel-almond-influential-political-scientist-and-author-dies-at.html | Gabriel Almond, Influential Political Scientist and Author, Dies at 91 | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/college-basketball-balanced-scoring-by-red-storm-only-adds-to-the-bruins-misery.html | COLLEGE BASKETBALL; Balanced Scoring by Red Storm Only Adds to the Bruins' Misery | False | By Michael Arkush | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/national/nationalspecial/trail-of-pain-in-church-crisis-leads-to-nearly.html | Trail of Pain in Church Crisis Leads to Nearly Every Diocese | False | By Laurie Goodstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/lifeboat-long-island.html | Lifeboat Long Island | False | By John Rather | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-suskind-ida-levine.html | Paid Notice: Deaths SUSKIND, IDA LEVINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-basketball-jordan-draws-fans-but-oakley-lifts-wizards-over-knicks.html | PRO BASKETBALL; Jordan Draws Fans, but Oakley Lifts Wizards Over Knicks | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/education-at-local-museums-a-chance-for-students-to-touch-the-past.html | EDUCATION; At Local Museums, a Chance for Students to Touch the Past | False | By Marc Ferris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/c-corrections-806471.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/plus-auto-racing-frenchman-dies-in-dakar-rally.html | PLUS: AUTO RACING; Frenchman Dies In Dakar Rally | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/threats-responses-russia-moscow-negotiating-with-north-korean-officials-quiet.html | THREATS AND RESPONSES: RUSSIA; Moscow Is Negotiating With North Korean Officials in Quiet Effort to Defuse Tensions | False | By Steven Lee Myers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/l-put-blame-where-it-is-due-820415.html | Put Blame Where It Is Due | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-buchanan-lucie-nee-trincellita.html | Paid Notice: Deaths BUCHANAN, LUCIE (NEE TRINCELLITA) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/market-insight-data-storage-stocks-face-barriers.html | MARKET INSIGHT; Data-Storage Stocks Face Barriers | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-business-hearings-to-be-held-on-proposed-horse-farm.html | IN BUSINESS; Hearings to Be Held On Proposed Horse Farm | False | By Marc Ferris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/the-triumph-of-hope-over-self-interest.html | The Triumph Of Hope Over Self-Interest | False | By David Brooks | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/automobiles/mighty-suv-s-don-t-hog-this-show.html | Mighty S.U.V.'s Don't Hog This Show | False | By Cheryl Jensen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/c-corrections-760005.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/we-shall-be-changed.html | We Shall Be Changed | False | By David Thomson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-lugging-the-dummy.html | BOOKS IN BRIEF: FICTION & POETRY; Lugging the Dummy | False | By Matthew Flamm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-on-language-nuclear.html | THE WAY WE LIVE NOW: 1-12-03; ON LANGUAGE; Nuclear | False | By Frank Abate | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/c-corrections-754684.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/the-year-2002-tv-s-best-773093.html | THE YEAR 2002; TV's Best | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/chess-barkhagen-who-blazes-through-a-tournament.html | CHESS; Barkhagen (Who?) Blazes Through a Tournament | False | By Robert Byrne | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-no-vow-of-poverty-for-bishop-murphy-820059.html | No Vow of Poverty For Bishop Murphy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-tannenbaum-herbert.html | Paid Notice: Deaths TANNENBAUM, HERBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/sitting-in-suffolk-legislature-s-catbird-seat.html | Sitting in Suffolk Legislature's Catbird Seat | False | By Vivian S. Toy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/theater/theater-3-lives-in-theater-and-now-on-stage.html | THEATER; 3 Lives, In Theater And Now On Stage | False | By Andrea Stevens | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/winter-in-the-sun-tropical-drama-on-kauai.html | WINTER IN THE SUN; Tropical Drama On Kauai | False | By Lisa Fugard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/sports-of-the-times-namath-pennington-and-oakland.html | Sports of The Times; Namath, Pennington And Oakland | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-wallis-cook-charles-graham.html | WEDDINGS/CELEBRATIONS; Wallis Cook, Charles Graham | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-guide-761028.html | THE GUIDE | False | By Eleanor Charles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/plus-track-and-field-meet-records-fall-at-the-armory.html | PLUS: TRACK AND FIELD; Meet Records Fall At the Armory | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/recordings-vintage-bach-sung-by-a-natural.html | RECORDINGS; Vintage Bach Sung by a Natural | False | By David Mermelstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-correspondent-s-report-australia-steps-up-security-after-bali.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Australia Steps Up Security After Bali | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/india-harvests-fruits-of-a-diaspora.html | India Harvests Fruits of a Diaspora | False | By Amy Waldman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/pulse-multiplying-scents.html | PULSE; Multiplying Scents | False | By Jennifer Laing | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/in-the-region-new-jersey-prosaic-buildings-are-honored-for-inventive-designs.html | In the Region/New Jersey; Prosaic Buildings Are Honored for Inventive Designs | False | By Antoinette Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-person-in-the-dee-jay-diaspora-new-jersey-landed-one.html | IN PERSON; In the Dee-Jay Diaspora, New Jersey Landed One | False | By Jonathan Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/music-combining-brain-and-brawn-to-serve-a-demanding-master.html | MUSIC; Combining Brain and Brawn to Serve a Demanding Master | False | By James R. Oestreich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-driving-out-an-unneeded-store-807761.html | Driving Out An Unneeded Store | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/l-top-10-films-forgetting-frida-773107.html | TOP 10 FILMS; Forgetting 'Frida' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-dillon-c-douglas.html | Paid Notice: Deaths DILLON, C. DOUGLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-adolph-green-754943.html | Adolph Green | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/new-philanthropists-find-drudgery.html | New Philanthropists Find Drudgery | False | By Stephanie Strom | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/c-corrections-804495.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-eliza-culbertson-arryn-milne.html | WEDDINGS/CELEBRATIONS; Eliza Culbertson, Arryn Milne | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/l-life-and-death-at-a-foundry-819220.html | Life, and Death, at a Foundry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-meekin-john-r.html | Paid Notice: Deaths MEEKIN, JOHN R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-baldwin-william-h.html | Paid Notice: Deaths BALDWIN, WILLIAM H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/executive-life-on-the-inside-track-in-venture-capital.html | Executive Life; On the Inside Track in Venture Capital | False | By William Santiago | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-questions-for-kevin-mitnick-connected-again.html | THE WAY WE LIVE NOW: 1-12-03; QUESTIONS FOR KEVIN MITNICK; Connected Again | False | By Clive Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/l-smallpox-preparedness-796859.html | Smallpox Preparedness | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-schwartz-jonathan.html | Paid Notice: Deaths SCHWARTZ, JONATHAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/theater/l-theater-in-2002-other-places-773166.html | THEATER IN 2002; Other Places | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/venus-wants-a-place-in-the-universe.html | Venus Wants a Place in the Universe | False | By Sara Corbett | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-the-schools-advocacy-invigorates-human-rights-topics.html | IN THE SCHOOLS; Advocacy Invigorates Human Rights Topics | False | By Merri Rosenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/losing-weight-as-a-public-exercise.html | Losing Weight as a Public Exercise | False | By Christine Digrazia | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/l-graphic-lit-667552.html | Graphic Lit | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/my-job-coming-to-the-rescue-of-run-down-libraries.html | MY JOB; Coming to the Rescue of Run-Down Libraries | False | By Joe Rizzo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/bulletin-board-college-students-are-back-but-dreaming-of-florida.html | BULLETIN BOARD; College Students Are Back, but Dreaming of Florida | False | By Kathleen O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/hockey-with-a-knockout-in-hand-the-devils-settle-for-a-draw.html | HOCKEY; With a Knockout in Hand, the Devils Settle for a Draw | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/it-s-their-party-more-or-less-convention-poses-contradictions-for-local-gop-stars.html | It's Their Party (More or Less); Convention Poses Contradictions for Local G.O.P. Stars | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/l-nfl-owes-the-giants-820431.html | N.F.L. Owes the Giants | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/other-roads.html | Other Roads | False | By Sara Ivry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/dining-out-small-trattoria-that-delivers-a-big-punch.html | DINING OUT; Small Trattoria That Delivers a Big Punch | False | By Alice Gabriel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/soapbox-the-back-seat-riders.html | SOAPBOX; The Back Seat Riders | False | By Lauren Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/five-questions-for-peter-hakim-how-free-trade-will-alter-a-hemisphere.html | FIVE QUESTIONS for PETER HAKIM; How Free Trade Will Alter a Hemisphere | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-green-leon-a.html | Paid Notice: Deaths GREEN, LEON A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-afc-divisional-playoff.html | PRO FOOTBALL; A.F.C. DIVISIONAL PLAYOFF | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-new-labels-for-estrogen.html | January 5-11: NATIONAL; NEW LABELS FOR ESTROGEN | False | By Gina Kolata | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/chapters/what-should-i-do-with-my-life.html | 'What Should I Do With My Life?' | False | By Po Bronson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/personal-business-diary-tough-home-sales-act-to-follow.html | PERSONAL BUSINESS: DIARY; Tough Home Sales Act to Follow | False | By Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/habitats-bleecker-street-west-village-tiny-town-house-gets-feeling-openness.html | Habitats/Bleecker Street, West Village; A Tiny Town House Gets A Feeling of Openness | False | By Trish Hall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/city-sidewalks-packed-holiday-style-hint-end-lingering-slump-tourism.html | City Sidewalks, Packed in Holiday Style, Hint at End to a Lingering Slump in Tourism | False | By Anthony Depalma | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/ideas-trends-sticks-and-stones-reality-tv-meets-its-match-in-appalachia.html | Ideas & Trends: Sticks and Stones; Reality TV Meets Its Match in Appalachia | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-upper-west-side-sandbox-shock-indoor-playground-close-soon.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Sandbox Shock: Indoor Playground to Close Soon | False | By Denny Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/a-la-carte-the-adventurous-side-of-a-chinese-menu.html | A LA CARTE; The Adventurous Side of a Chinese Menu | False | By Richard Jay Scholem | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-sapp-sets-bar-high-for-the-bucs-defense.html | PRO FOOTBALL; Sapp Sets Bar High for the Bucs' Defense | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-upward-mobility-and-downright-lies.html | FILM; Upward Mobility And Downright Lies | False | By Caryn James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-berman-lois.html | Paid Notice: Deaths BERMAN, LOIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/your-home-when-rents-exceed-legal-limits.html | YOUR HOME; When Rents Exceed Legal Limits | False | By Jay Romano | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-a-walk-in-the-woods-disrupting-the-hunt-820113.html | A Walk in the Woods Disrupting the Hunt | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/in-the-region-long-island-derelict-sites-developed-with-history-given-its-due.html | In the Region/Long Island; Derelict Sites Developed, With History Given Its Due | False | By Carole Paquette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/music-tucked-away-in-a-corner-of-country.html | MUSIC; Tucked Away in a Corner of Country | False | By Peter Applebome | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-avery-sally.html | Paid Notice: Deaths AVERY, SALLY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/coping-deep-in-the-piney-heart-of-the-city.html | COPING; Deep in the Piney Heart of the City | False | By Anemona Hartocollis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/golf-els-sets-blistering-pace-but-others-are-near.html | GOLF; Els Sets Blistering Pace, But Others Are Near | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/life-and-death-at-a-foundry-819255.html | Life, and Death, at a Foundry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/threats-responses-opposition-iraqi-dissidents-reassured-talk-with-bush-about.html | THREATS AND RESPONSES: THE OPPOSITION; Iraqi Dissidents Reassured in a Talk With Bush About the Post-Hussein Era | False | By Judith Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/designs-on-the-teacups.html | Designs on the Teacups | False | By David Willis McCullough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-benefits-for-jobless.html | January 5-11: NATIONAL; BENEFITS FOR JOBLESS | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/l-hd-poet-and-gossip-667587.html | H.D., Poet and Gossip | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/crime-666521.html | CRIME | False | By Marilyn Stasio | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/san-francisco-journal-cyclists-see-new-meters-as-parking-violations.html | San Francisco Journal; Cyclists See New Meters As Parking Violations | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-grammy-nominations.html | January 5-11: NATIONAL; GRAMMY NOMINATIONS | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/opinion-the-cost-of-winning-at-science.html | OPINION; The Cost of Winning at Science | False | By George Rand | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/good-eating-asia-pasta.html | GOOD EATING; Asia Pasta | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-sarah-kirshbaum-daniel-levy.html | WEDDINGS/CELEBRATIONS; Sarah Kirshbaum, Daniel Levy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-melzer-joan-g-nee-strauss.html | Paid Notice: Deaths MELZER, JOAN G. (NEE STRAUSS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/portfolios-etc-questions-over-munis-but-for-now-no-panic.html | PORTFOLIOS, ETC.; Questions Over Munis, But for Now No Panic | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-guide-742104.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/tv/cover-story-a-general-conquered-but-not-in-battle.html | COVER STORY; A General Conquered, but Not in Battle | False | By Fletcher Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine1-adolph-green-754951.html | Adolph Green | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/the-art-of-the-loiterlogue.html | The Art of the Loiterlogue | False | By Tony Horwitz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-brief-connecticut-delays-cross-sound-cable.html | IN BRIEF; Connecticut Delays Cross-Sound Cable | False | By Stewart Ain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-mamie-malter-scott-black.html | WEDDINGS/CELEBRATIONS; Mamie Malter, Scott Black | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/threats-responses-diplomacy-nuclear-mediators-resort-political-mind-reading.html | THREATS AND RESPONSES: DIPLOMACY; Nuclear Mediators Resort To Political Mind Reading | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-669210.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Porter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-steinberg-rosalind.html | Paid Notice: Deaths STEINBERG, ROSALIND | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/prison-is-a-member-of-their-family.html | Prison Is a Member of Their Family | False | By Adrian Nicole Leblanc | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-new-jersey-abuse-case.html | January 5-11: NATIONAL; NEW JERSEY ABUSE CASE | False | By Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-big-tax-cuts-big-controversy.html | January 5-11: NATIONAL; BIG TAX CUTS, BIG CONTROVERSY | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/c-corrections-820253.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/urban-tactics-enter-the-dragon-coach.html | URBAN TACTICS; Enter the Dragon Coach | False | By Steve Kurutz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/music/music-the-sound-of-one-brother-conducting.html | MUSIC; The Sound Of One Brother Conducting | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-suozzi-commended-on-paring-payroll-820083.html | Suozzi Commended On Paring Payroll | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/a-political-limbo-tests-arafat-s-fortitude.html | A Political Limbo Tests Arafat's Fortitude | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-669202.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Kate Bolick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-underground-men.html | The Underground Men | False | By Adam Fifield | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/music/music-listings.html | Music Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-milton-berle-754862.html | Milton Berle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-irving-michael-h.html | Paid Notice: Deaths IRVING, MICHAEL. H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-easy-rider.html | BLACKBOARD; Easy Rider | False | By Kate Zernike | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-fryer-dr-katharine-homer.html | Paid Notice: Deaths FRYER, DR. KATHARINE HOMER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/baseball-inside-baseball-teams-are-playing-musical-chairs-in-bullpens.html | BASEBALL: INSIDE BASEBALL; Teams Are Playing Musical Chairs in Bullpens | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/chapters/motown.html | 'Motown' | False | By Gerald Posner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/pulse-japanimation-grows-up.html | PULSE; 'Japanimation' Grows Up | False | By Jennifer Laing | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/media/aol-chairman-quits-his-post-amid-criticism.html | AOL Chairman Quits His Post Amid Criticism | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-wagner-sara.html | Paid Notice: Deaths WAGNER, SARA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-ozone-park-soft-on-students-means-hard-on-us-teachers-say.html | NEIGHBORHOOD REPORT: OZONE PARK; Soft on Students Means Hard on Us, Teachers Say | False | By Jim O'Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-as-rice-pulls-down-passes-time-seems-to-stand-still.html | PRO FOOTBALL; As Rice Pulls Down Passes, Time Seems to Stand Still | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/q-a-barring-a-buyer-after-an-auction.html | Q. & A.; Barring a Buyer After an Auction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/town-fights-to-get-its-neighbors-back.html | Town Fights to Get Its Neighbors Back | False | By Richard Weizel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/fly-girl.html | Fly Girl | False | By Melanie D.G. Kaplan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/international/middleeast/more-mideast-violence-as-diplomatic-efforts-stall.html | More Mideast Violence as Diplomatic Efforts Stall | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/sports-of-the-times-fans-in-shanghai-are-voting-in-the-mainstream.html | Sports Of The Times; Fans in Shanghai Are Voting in the Mainstream | False | By George Vecsey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/paul-klingenstein-88-seller-of-photographic-equipment.html | Paul Klingenstein, 88, Seller Of Photographic Equipment | False | By Claudia H. Deutsch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/li-work-the-goliath-of-medical-and-dental-supplies.html | L.I. @ WORK; The Goliath of Medical and Dental Supplies | False | By Warren Strugatch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/lives-tangled-up-in-blues.html | LIVES; Tangled Up in Blues | False | By Stephen J. Dubner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/le-jerkwater.html | Le Jerkwater | False | By Michael Downing | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-sony-surprises.html | January 5-11: NATIONAL; SONY SURPRISES | False | By Laura M. Holson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/decades-of-damage-trail-of-pain-in-church-crisis-leads-to-nearly-every-diocese.html | DECADES OF DAMAGE; Trail of Pain in Church Crisis Leads to Nearly Every Diocese | False | By Laurie Goodstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-a-disturbing-vision-of-the-future-807737.html | A Disturbing Vision Of the Future | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-kurzweil-milburn-sidney.html | Paid Notice: Deaths KURZWEIL, MILBURN SIDNEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/pageoneplus/corrections-200301129084688855550.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-schwartz-herbert-m-dds.html | Paid Notice: Deaths SCHWARTZ, HERBERT M., DDS. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-669199.html | BOOKS IN BRIEF: FICTION & POETRY | False | By William Ferguson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/standoff-after-man-shoots-at-nassau-police.html | Standoff After Man Shoots at Nassau Police | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/i-love-not-woman-the-less-but-man-more.html | I Love Not Woman the Less, but Man More | False | By Judith Shulevitz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/up-front-worth-noting-let-the-word-go-forth-the-words-have-a-new-face.html | UP FRONT: WORTH NOTING; Let the Word go Forth: The Words Have a New Face | False | By John Sullivan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/on-the-market.html | On the Market | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/paperback-best-sellers-january-12-2003.html | PAPERBACK BEST SELLERS: January 12, 2003 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/winter-in-the-sun-earth-s-beautiful-fury-up-close.html | WINTER IN THE SUN; Earth's Beautiful Fury, Up Close | False | By Jocelyn Fujii | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-stern-gershon.html | Paid Notice: Deaths STERN, GERSHON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/a-deliberate-new-move-in-an-improvised-career.html | A Deliberate New Move In an Improvised Career | False | By Thomas Staudter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/california-waves-a-collection-of-west-coast-bands-are-re-energizing-hard-rock.html | California Waves; A Collection Of West Coast Bands Are Re-energizing Hard Rock | False | By Kelefa Sanneh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-cable-tv-bayonne-site-preferred.html | BRIEFING: CABLE TV; BAYONNE SITE PREFERRED | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/in-virtual-museums-an-archive-of-the-world.html | In Virtual Museums, an Archive of the World | True | By James Gorman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/chinatown-journey-from-protesters-to-developers.html | Chinatown Journey: From Protesters To Developers | False | By Dennis Hevesi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/baseball-shinjo-and-mets-have-a-deal.html | BASEBALL; Shinjo and Mets Have a Deal | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/critic-s-notebook-chasing-the-threads-in-the-life-of-ralph-lauren.html | CRITIC'S NOTEBOOK; Chasing The Threads In the Life Of Ralph Lauren | False | By Cathy Horyn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-i-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-feskoe-mary-margaret-gaffney.html | Paid Notice: Deaths FESKOE, MARY MARGARET GAFFNEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/private-sector-rich-dad-poor-dad.html | Private Sector; Rich Dad, Poor Dad | False | By Dylan Loeb McClain (COMPILED BY RICK GLADSTONE) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/dance-in-ballet-world-america-is-still-a-distant-shore.html | DANCE; In Ballet World, America Is Still a Distant Shore | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/postgrads-break-a-leg.html | Postgrads; Break a Leg | False | By Nahma Sandrow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/in-albuquerque-a-flea-market-of-archaeology.html | In Albuquerque, A Flea Market of Archaeology | False | By Kathryn Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-much-is-at-stake-in-decision-on-tv-tower-820130.html | Much Is at Stake In Decision on TV Tower | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/l-life-and-death-at-a-foundry-819204.html | Life, and Death, at a Foundry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/commercial-property-garment-district-amid-offices-factories-space-for-arts.html | Commercial Property/Garment District; Amid Offices and Factories, Space for Arts Groups | False | By Edwin McDowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-weisfeld-pearl.html | Paid Notice: Deaths WEISFELD, PEARL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/bittersweet-memories-of-a-fight-for-change.html | Bittersweet Memories Of a Fight for Change | False | By Margo Nash | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/best-sellers-january-12-2003.html | BEST SELLERS: January 12, 2003 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/hockey-islanders-continue-hat-trick-habit.html | HOCKEY; Islanders Continue Hat Trick Habit | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/personal-business-diary-for-card-holders-a-reprieve-on-returns.html | PERSONAL BUSINESS: DIARY; For Card Holders, A Reprieve on Returns | False | By Jenifer Bayot | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-brettschneider-han-nah-r.html | Paid Notice: Deaths BRETTSCHNEIDER, HAN NAH R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/over-the-counter-headache.html | Over-the-Counter Headache | False | By Sandeep Jauhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-epstein-murray.html | Paid Notice: Deaths EPSTEIN, MURRAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-potash-marilyn.html | Paid Notice: Deaths POTASH, MARILYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/international/asia/australia-to-send-senior-diplomats-to-north-korea.html | Australia to Send Senior Diplomats to North Korea | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/garden/feasts-for-eyes-not-for-birds.html | Feasts for Eyes, Not for Birds | False | By Patricia A. Taylor | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/long-island-journal-getting-to-know-you-in-only-seven-minutes.html | LONG ISLAND JOURNAL; Getting to Know You, in Only Seven Minutes | False | By Marcelle S. Fischler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-sapiro-burton-maurice.html | Paid Notice: Deaths SAPIRO, BURTON MAURICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/books-the-old-girl-network-misplaced-priorities-religion-wars.html | BOOKS; The Old-Girl Network, Misplaced Priorities, Religion Wars | False | By Peter Temes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-business-when-cameras-roll-so-do-dollars.html | IN BUSINESS; When Cameras Roll, So Do Dollars | False | By Marek Fuchs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/othersports/as-the-money-talks-a-barred-veteran-just-listens.html | As the Money Talks, a Barred Veteran Just Listens | False | By Samuel Abt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-judicial-battle-revisited.html | January 5-11: NATIONAL; JUDICIAL BATTLE REVISITED | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/the-nation-profits-in-going-legit-some-russian-tycoons-resort-to-honesty.html | The Nation: Profits in Going Legit; Some Russian Tycoons Resort to Honesty | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-rating-pennington-and-passing-judgment.html | PRO FOOTBALL; Rating Pennington And Passing Judgment | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-memorials-golman-reine.html | Paid Notice: Memorials GOLMAN, REINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-teach-them-well.html | THE WAY WE LIVE NOW: 1-12-03; Teach Them Well | False | By Walter Kim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/l-lorin-maazel-harmonious-choice-773123.html | LORIN MAAZEL; Harmonious Choice | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-williamsbridge-buy-newspaper-get-opinion-no-extra-charge.html | NEIGHBORHOOD REPORT: WILLIAMSBRIDGE; Buy a Newspaper, Get an Opinion, No Extra Charge | False | By Seth Kugel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/man-behind-the-numbers-is-now-a-statistic-too.html | Man Behind the Numbers Is Now a Statistic, Too | False | By Jane Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/the-year-2002-lorin-maazel-la-bohme.html | The Year 2002; Lorin Maazel; La BohìšÃ®me | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/on-the-street-warm-front.html | ON THE STREET; Warm Front | False | By Bill Cunningham | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/obituaries/dj-enright-poet-and-novelist-dies-at-82.html | D.J. Enright, Poet and Novelist, Dies at 82 | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-recalling-a-hotel-childhood-807770.html | Recalling A Hotel Childhood | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-give-teenagers-choices-other-than-drinking-774294.html | Give Teenagers Choices Other Than Drinking | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/new-york-observed-reading-from-branch-to-branch.html | NEW YORK OBSERVED; Reading, From Branch to Branch | False | By Meg Wolitzer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/transactions-820300.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-cyrus-vance-754889.html | Cyrus Vance | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/the-baby-ivies.html | The Baby Ivies | False | By Victoria Goldman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/art-architecture-ambivalent-views-of-an-urbanized-china.html | ART/ARCHITECTURE; Ambivalent Views Of an Urbanized China | False | By Benjamin Genocchio | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/possessed-through-the-good-looking-glass.html | POSSESSED; Through the Good-Looking Glass | False | By David Colman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/television-radio-home-home-on-the-tube-preserving-the-western.html | TELEVISION/RADIO; Home, Home On the Tube: Preserving The Western | False | By Allen Barra | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/practical-traveler-sold-travel-by-online-gavel.html | PRACTICAL TRAVELER; Sold! Travel by Online Gavel | False | By Susan Catto | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/where-the-girls-aren-t.html | Where the Girls Aren't | False | By Karen Stabiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/l-the-year-2002-gloom-and-doom-773085.html | THE YEAR 2002; Gloom and Doom | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/tv/for-young-viewers-visions-of-peril-dance-in-her-head-but-it-s-a-secret.html | FOR YOUNG VIEWERS; Visions of Peril Dance in Her Head (but It's a Secret) | False | By Suzanne MacNeille | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/1-race-and-the-bottom-line-820466.html | Race and the Bottom Line | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/1-life-and-death-at-a-foundry-819239.html | Life, and Death, at a Foundry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/ideas-trends-all-that-hot-air-must-be-having-an-effect.html | Ideas & Trends; All That Hot Air Must Be Having an Effect | False | By Andrew C. Revkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/1-life-and-death-at-a-foundry-819247.html | Life, and Death, at a Foundry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-robinson-joan-a.html | Paid Notice: Deaths ROBINSON, JOAN A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/editorial-observer-two-things-linger-in-cuba-fidel-and-a-pointless-embargo.html | Editorial Observer; Two Things Linger in Cuba: Fidel and a Pointless Embargo | False | By Adam Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/market-watch-putting-all-the-eggs-in-a-one-stop-basket-can-be-messy.html | MARKET WATCH; Putting All the Eggs in a One-Stop Basket Can Be Messy | False | By Gretchen Morgenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/1-la-boheme-bring-it-on-773158.html | 'LA BOHÈ'sÀ ME'; Bring It On | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/child-s-death-may-have-led-to-the-hiding-of-2-brothers.html | Child's Death May Have Led To the Hiding Of 2 Brothers | False | By Andrew Jacobs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/c-corrections-754676.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-weber-irving-guy-spider.html | Paid Notice: Deaths WEBER, IRVING GUY "SPIDER." | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/as-a-force-cuts-back-how-small-is-too-small.html | As a Force Cuts Back, How Small Is Too Small? | False | By Kevin Flynn and William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/cuttings-feasts-for-eyes-not-for-birds.html | CUTTINGS; Feasts For Eyes, Not for Birds | False | By Patricia A. Taylor | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/c-corrections-754820.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-schneider-isidor.html | Paid Notice: Deaths SCHNEIDER, ISIDOR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-eliasberg-harold.html | Paid Notice: Deaths ELIASBERG, HAROLD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-gladstone-jeannette.html | Paid Notice: Deaths GLADSTONE, JEANNETTE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/fyi-yesterday-s-hero.html | F.Y.I.; Yesterday's Hero | False | By Ed Boland Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-planning-for-the-future-as-a-united-island-820075.html | Planning for the Future As a United Island | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/good-company-musical-chairs-with-the-literati.html | GOOD COMPANY; Musical Chairs With the Literati | False | By Kate Betts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/jersey-these-gold-diggers-are-having-a-ball.html | JERSEY; These Gold Diggers Are Having a Ball | False | By Debra Galant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/what-s-fair-pay-for-running-the-family-store.html | What's Fair Pay for Running the Family Store? | False | By Diana B. Henriques | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-mather-john-r.html | Paid Notice: Deaths MATHER, JOHN R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/schools-ending-year-early-among-efforts-to-cut-costs.html | Schools Ending Year Early Among Efforts to Cut Costs | False | By Sam Dillon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/business-diary-a-year-of-originality-if-not-much-else.html | BUSINESS; DIARY; A Year of Originality, If Not Much Else | False | By Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/private-sector-a-new-kind-of-tabloid-tycoon.html | Private Sector; A New Kind of Tabloid Tycoon | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-elderhostel-offers-lectures-aboard-qe2.html | TRAVEL ADVISORY; Elderhostel Offers Lectures Aboard QE2 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/postings-white-plains-site-sells-for-39.9-million-shopping-mall-changes-hands.html | POSTINGS; White Plains Site Sells for $39.9 Million; Shopping Mall Changes Hands | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/the-close-reader-senescent-prejudices.html | THE CLOSE READER; Senescent Prejudices | False | By Judith Shulevitz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/little-real-outrage-over-a-thinner-blue-line.html | Little Real Outrage Over a Thinner Blue Line | False | By Shaila K. Dewan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-falk-isidore.html | Paid Notice: Deaths FALK, ISIDORE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/1-men-in-suits-667579.html | Men in Suits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-international-britain-readying-for-combat.html | January 5-11; INTERNATIONAL; BRITAIN, READYING FOR COMBAT | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-jodi-bouer-paul-josephson.html | WEDDINGS/CELEBRATIONS; Jodi Bouer, Paul Josephson | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/threats-responses-kabul-afghan-editors-test-freedom-s-boundaries-with-cartoons.html | THREATS AND RESPONSES: KABUL; Afghan Editors Test Freedom's Boundaries With Cartoons | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/automobiles/big-dreams-cause-big-eyes-from-concept-to-production.html | Big Dreams Cause Big Eyes: From Concept to Production | False | By Phil Patton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/quotation-of-the-day-814156.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-what-they-were-thinking-virtual-property.html | THE WAY WE LIVE NOW: 1-12-03; WHAT THEY WERE THINKING; Virtual Property | False | By Carolyn Marshall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/l-a-walk-in-the-woods-disrupting-the-hunt-820121.html | A Walk in the Woods Disrupting the Hunt | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/the-nation-top-drawer-defining-the-rich-in-the-world-s-wealthiest-nation.html | The Nation: Top Drawer; Defining the Rich in the World's Wealthiest Nation | False | By David Leonhardt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/dance-leaping-into-brooklyn-saying-let-s-be-neighbors.html | DANCE; Leaping Into Brooklyn, Saying, 'Let's Be Neighbors' | False | By Valerie Gladstone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/world/geneva-suburb-casts-ballots-on-the-internet-in-test-project.html | Geneva Suburb Casts Ballots On the Internet In Test Project | False | By Alison Langley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/benefits-806455.html | BENEFITS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-lane-charles-elliott-jr.html | Paid Notice: Deaths LANE, CHARLES ELLIOTT, JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/threats-responses-privacy-officials-say-troops-risk-identity-theft-after.html | THREATS AND RESPONSES: PRIVACY; Officials Say Troops Risk Identity Theft After Burglary | False | By Adam Clymer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-international-two-attacks-in-israel.html | January 5-11: INTERNATIONAL; TWO ATTACKS IN ISRAEL | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-the-ethicist-delivery-denied.html | THE WAY WE LIVE NOW: 1-12-03; THE ETHICIST; Delivery Denied | False | By Randy Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/residential-sales.html | Residential Sales | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/lewis-and-clark-amateur-sleuths-airlines-revise-standby-rules.html | Lewis and Clark; Amateur Sleuths; Airlines Revise Standby Rules | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/is-parking-the-cure-for-traffic-headache.html | Is Parking The Cure For Traffic Headache? | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/jobs/home-front-from-all-walks-reeling-from-9-11.html | HOME FRONT; From All Walks, Reeling From 9/11 | False | By Anthony Depalma | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-memorials-youman-william-h.html | Paid Notice: Memorials YOUMAN, WILLIAM H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-relics-of-wars-fought-long-ago.html | The Relics of Wars Fought Long Ago | False | By Laura Beach | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/us/bush-proposes-big-increase-in-securities-commission-s-budget.html | Bush Proposes Big Increase in Securities Commission's Budget | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/college-money-so-nice-you-apply-twice.html | COLLEGE & MONEY; So Nice, You Apply Twice | False | By Abby Ellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-vick-can-t-run-or-hide-from-defense-of-the-eagles.html | PRO FOOTBALL; Vick Can't Run or Hide From Defense Of the Eagles | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/experts-doubt-repeal-can-hold.html | Experts Doubt Repeal Can Hold | False | By Jane Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-taub-frieda.html | Paid Notice: Deaths TAUB, FRIEDA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/of-milk-and-cookies-or-how-orthodox-jews-saved-an-italian-recipe.html | Of Milk and Cookies, or How Orthodox Jews Saved an Italian Recipe | False | By Joseph Berger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/investing-with-jay-r-sekelsky-mosaic-investors-fund.html | INVESTING WITH/Jay R. Sekelsky; Mosaic Investors Fund | False | By Carole Gould | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-bernstein-anne.html | Paid Notice: Deaths BERNSTEIN, ANNE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-amateur-gumshoes-in-san-francisco.html | TRAVEL ADVISORY; Amateur Gumshoes In San Francisco | False | By Christopher Hall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/c-corrections-773174.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-gramercy-park-landmarking-easy-but-enforcing-hard.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; The Landmarking Is Easy, But the Enforcing Is Hard | False | By Erika Kinetz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-stein-jeffrey-william.html | Paid Notice: Deaths STEIN, JEFFREY WILLIAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-stephen-ambrose-754960.html | Stephen Ambrose | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/college-basketball-uconn-s-okafor-soars-in-overtime.html | COLLEGE BASKETBALL; UConn's Okafor Soars in Overtime | False | By Jack Cavanaugh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-third-kick-is-the-charm-as-the-titans-move-on.html | PRO FOOTBALL; Third Kick Is the Charm as the Titans Move On | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/private-sector-which-kind-of-merger-is-harder-the-corporate-or-the-marital.html | Private Sector; Which Kind of Merger Is Harder: The Corporate or the Marital? | False | By Geraldine Fabrikant (COMPILED BY RICK GLADSTONE) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/private-sector-mixing-up-his-metaphors.html | Private Sector; Mixing Up His Metaphors | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/chapters/the-guru-of-love.html | 'The Guru of Love' | False | By Samrat Upadhyay | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/by-the-way-parkingless-in-hoboken.html | BY THE WAY; Parkingless in Hoboken | False | By Gretchen Kurtz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-669180.html | BOOKS IN BRIEF: FICTION & POETRY | False | By David Orr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/c-corrections-812838.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-toohey-william.html | Paid Notice: Deaths TOOHEY, WILLIAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/tennis-hewitt-has-australia-s-undivided-attention.html | TENNIS; Hewitt Has Australia's Undivided Attention | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/international/middleeast/sharon-sees-political-motives-in-arafats-appeal.html | Sharon Sees Political Motives in Arafat's Appeal | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-edelman-albert-l.html | Paid Notice: Deaths EDELMAN, ALBERT I. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/monique-wittig-67-feminist-writer-dies.html | Monique Wittig, 67, Feminist Writer, Dies | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-lauren-greenberg-jack-helfand.html | WEDDINGS/CELEBRATIONS; Lauren Greenberg, Jack Helfand | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/economic-view-no-need-to-wring-hands-over-retail-sales.html | ECONOMIC VIEW; No Need To Wring Hands Over Retail Sales | False | By Tom Redburn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/l-milton-berle-754870.html | Milton Berle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-brief-pataki-vetoes-bill-on-pine-barrens-fines.html | IN BRIEF; Pataki Vetoes Bill On Pine Barrens Fines | False | By John Rather | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-in-search-of-mother-s-molecules.html | BLACKBOARD; In Search of Mother's Molecules | False | By Abby Ellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/business/personal-business-diary-watching-the-waistline-online.html | PERSONAL BUSINESS: DIARY; Watching the Waistline, Online | False | By Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/the-age-of-dissonance-the-mean-season.html | THE AGE OF DISSONANCE; The Mean Season | False | By Bob Morris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-dean-george-a.html | Paid Notice: Deaths DEAN, GEORGE A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/classified/paid-notice-deaths-messiqua-marcia-nee-stein.html | Paid Notice: Deaths MESSIQUA, MARCIA (NEE STEIN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/county-lines-wearing-socks-to-bed-blame-oil-prices.html | COUNTY LINES; Wearing Socks to Bed? Blame Oil Prices | False | By Marek Fuchs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-when-stars-direct-vanity-maybe-not.html | FILM; When Stars Direct: Vanity? Maybe Not | False | By Elvis Mitchell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/theater/theater-warrior-girls-aswirl-in-an-artist-s-mind.html | THEATER; Warrior Girls Aswirl in an Artist's Mind | False | By Barry Singer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-law-enforcement-patrol-cars-grounded.html | BRIEFING: LAW ENFORCEMENT; PATROL CARS GROUNDED | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/c-corrections-754838.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/the-nation-reform-republicans-reconsider.html | The Nation; Reform? Republicans Reconsider | False | By Ryan Lizza | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/long-island-vines-kodak-moment-is-coming-for-li-wines.html | LONG ISLAND VINES; Kodak Moment Is Coming for L.I. Wines | False | By Howard G. Goldberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/life-and-death-at-a-foundry.html | Life, and Death, at a Foundry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/word-for-word-preppies-hipsters-taxonomies-style-it-takes-more-than-scoots.html | Word for Word/Preppies and Hipsters; Taxonomies of Style: It Takes More Than Scoots and Berries to Be Deck | False | By Tom Zeller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/style/pulse-sling-low-swing-high.html | PULSE; Sling Low, Swing High | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/education/how-to-win-a-rhodes.html | How to Win a Rhodes | False | By Michael Winerip | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/to-fill-its-ranks-freemasonry-lifts-veil.html | To Fill Its Ranks, Freemasonry Lifts Veil | False | By Marc Ferris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-12 | 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/january-5-11-national-a-candidate-no-more.html | January 5-11; NATIONAL; A CANDIDATE NO MORE | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/worldbusiness/IHT-around-the-markets-getting-a-jump-on-eu-growth.html | AROUND THE MARKETS : Getting a jump on EU growth | False | By Christopher Condon, International Herald Tribune | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-manhattan-police-layoffs-opposed.html | Metro Briefing | New York: Manhattan: Police Layoffs Opposed | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-basketball-bench-not-a-problem-it-s-a-solution.html | PRO BASKETBALL; Bench Not a Problem, It's a Solution | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-james-snares-a-share-of-oakland-s-spotlight.html | PRO FOOTBALL; James Snares a Share of Oakland's Spotlight | False | By Michael Arkush | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/lHT-1903president-supports-lewis-in-our-pages100-75-and-50-years-ago.html | 1903:President Supports Lewis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/bridge-tournament-organizers-keep-hurtling-over-obstacles.html | BRIDGE; Tournament Organizers Keep Hurtling Over Obstacles | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media-can-a-television-official-make-music-for-sony.html | MEDIA; Can a Television Official Make Music for Sony? | False | By Jim Rutenberg and Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/most-wanted-drilling-down-music-a-country-boom.html | MOST WANTED: DRILLING DOWN/MUSIC; A Country Boom | False | By Lynette Holloway | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/eat-your-vegetables-only-at-a-few-schools.html | Eat Your Vegetables? Only at a Few Schools | False | By Elizabeth Becker and Marian Burros | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media/reviews-begin-on-2-big-accounts.html | Reviews Begin on 2 Big Accounts | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-struggles-with-luggage-796069.html | Struggles With Luggage | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/on-pro-football-in-the-end-the-raiders-did-not-need-to-get-into-the-jets-heads.html | ON PRO FOOTBALL; In the End, the Raiders Did Not Need to Get Into the Jets' Heads | False | By Mike Freeman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/aol-chairman-quits-his-post-amid-criticism.html | AOL Chairman Quits His Post Amid Criticism | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/jazz-review-freed-from-familiar-perch-a-pianist-alights-at-birdland.html | JAZZ REVIEW; Freed From Familiar Perch, a Pianist Alights at Birdland | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/whistle-blower-changes-sides-to-aid-hewlett-once-a-target.html | Whistle-Blower Changes Sides To Aid Hewlett, Once a Target | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/international/pope-expresses-opposition-to-potential-war-in-iraq.html | Pope Expresses Opposition to Potential War in Iraq | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/officials-try-to-untangle-roles-in-slaying-of-boy.html | Officials Try to Untangle Roles in Slaying of Boy | False | By Richard Lezin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-kuhl-johnny.html | Paid Notice: Deaths KUHL, JOHNNY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-responses-northern-iraq-kurds-face-second-enemy-islamic-fighters-iraq.html | THREATS AND RESPONSES: NORTHERN IRAQ; Kurds Face a Second Enemy: Islamic Fighters on Iraq Flank | False | By C.j. Chivers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/IHT-visit-comes-as-north-heats-up-rhetoric-us-envoy-arrives-in-seoul-to-heal.html | Visit comes as North heats up rhetoric : U.S. envoy arrives in Seoul to heal riff | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-off-to-college-parents-in-tow-829820.html | Off to College, Parents in Tow | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/international/europe/blair-affirms-position-that-iraq-poses-a-threat-to.html | Blair Affirms Position That Iraq Poses a Threat to Britain | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-rudnitsky-shana.html | Paid Notice: Deaths RUDNITSKY, SHANA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/c-corrections-831786.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metropolitan-diary-823562.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/gabriel-a-almond-91-political-scientist.html | Gabriel A. Almond, 91, Political Scientist | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/new-issues-as-hearings-address-rebuilding.html | New Issues As Hearings Address Rebuilding | False | By Edward Wyatt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-schwartz-adria.html | Paid Notice: Deaths SCHWARTZ, ADRIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/editorial-observer-south-africa-hero-measured-advance-deadly-disease.html | Editorial Observer; In South Africa, a Hero Measured by the Advance of a Deadly Disease | False | By Tina Rosenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/financier-is-abducted-and-released-unharmed-3-are-held-in-his-capture.html | Financier Is Abducted and Released Unharmed; 3 Are Held in His Capture | False | By Thomas J. Lueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-off-to-college-parents-in-tow-829838.html | Off to College, Parents in Tow | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-galston-m-l.html | Paid Notice: Deaths GALSTON, M. L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/IHT-transatlantic-dogfight-over-sales-airbus-is-poised-to-win.html | Trans-Atlantic dogfight over sales:Airbus is poised to win | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-off-to-college-parents-in-tow-829870.html | Off to College, Parents in Tow | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/writers-on-writing-a-storyteller-s-starter-kit-stocked-with-family-memories.html | WRITERS ON WRITING; A Storyteller's Starter Kit, Stocked With Family Memories | False | By Richard Price | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/retail-executives-reborn-as-consultants.html | Retail Executives Reborn as Consultants | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/nfl-roundup-rhodes-is-candidate-for-job-in-seattle.html | N.F.L.; ROUNDUP; Rhodes Is Candidate For Job in Seattle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/golf-tour-scoring-record-starts-els-s-season-right.html | GOLF; Tour Scoring Record Starts Els's Season Right | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-shapiro-elsie.html | Paid Notice: Deaths SHAPIRO, ELSIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-suskind-ida-levine.html | Paid Notice: Deaths SUSKIND, IDA LEVINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/closing-time.html | Closing Time | False | By Bruce Bawer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/christmas-tree-that-ignited-in-fatal-fire-was-parched-neighbor-says.html | Christmas Tree That Ignited in Fatal Fire Was Parched, Neighbor Says | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-trade-center-leases-823910.html | Trade Center Leases | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-shukat-scott.html | Paid Notice: Deaths SHUKAT, SCOTT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-raiders-flipped-jets-by-flipping-script.html | PRO FOOTBALL; Raiders Flipped Jets By Flipping Script | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/remember-the-fear.html | Remember The Fear | False | By Bob Herbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/bond-sales-coming-during-the-week.html | Bond Sales Coming During the Week | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-queens-woman-killed-in-fire.html | Metro Briefing | New York: Queens: Woman Killed In Fire | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/IHT-1953uk-and-egypt-deadlocked-in-our-pages100-75-and-50-years-ago.html | 1953:U.K. and Egypt Deadlocked : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/as-the-hardships-mount-venezuelans-consider-easing-strike.html | As the Hardships Mount, Venezuelans Consider Easing Strike | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-winter-in-paris-796077.html | Winter in Paris | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/a-job-for-mary-donohue.html | A Job for Mary Donohue | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media/cnn-chairman-isaacson-resigns.html | CNN Chairman Isaacson Resigns | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/neediest-cases-girl-s-childhood-lost-responsibilities-surrogate-motherhood.html | The Neediest Cases; A Girl's Childhood Is Lost to the Responsibilities of Surrogate Motherhood | False | By Nia-Malika Henderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/patents-molecular-biologist-hopes-that-antibody-will-thwart-heart-disease-help.html | Patents; A molecular biologist hopes that an antibody will thwart heart disease, and help treat cancer. | False | By Sabra Chartrand | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-diamond-selma-cassell.html | Paid Notice: Deaths DIAMOND, SELMA CASSELL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/news-summary-831662.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-memorials-vernick-gloria.html | Paid Notice: Memorials VERNICK, GLORIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/victim-looks-for-meaning-in-random-subway-slashing.html | Victim Looks for Meaning In Random Subway Slashing | False | By Eric Goldscheider | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/IHT-gene-tools-root-out-truffle-fraud.html | Gene tools root out truffle fraud | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/IHT-allies-urge-patience-as-washington-continues-gulf-buildup.html | Allies urge patience as Washington continues Gulf buildup | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/ibm-again-leads-businesses-in-patents-awarded-by-us.html | I.B.M. Again Leads Businesses In Patents Awarded by U.S. | False | By Sabra Chartrand | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/macarthur-foundation-gives-42-million-despite-economy.html | MacArthur Foundation Gives $42 Million, Despite Economy | False | By Stephanie Strom | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-korfine-phoebe-barkham.html | Paid Notice: Deaths KORFINE, PHOEBE BARKHAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-responses-asian-arena-us-envoy-starts-discussions-seoul-north-korea.html | THREATS AND RESPONSES: ASIAN ARENA; U.S. Envoy Starts Discussions in Seoul on North Korea | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/basra-journal-for-this-delicacy-brand-recognition-is-a-problem.html | Basra Journal; For This Delicacy, Brand Recognition Is a Problem | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/politics/lieberman-to-run-for-president.html | Lieberman to Run for President | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/college-basketball-undefeated-duke-proves-who-s-no-1.html | COLLEGE BASKETBALL; Undefeated, Duke Proves Who's No. 1 | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/international/zimbabwe-admits-talks-on-sharing-power-with-opposition.html | Zimbabwe Admits Talks on Sharing Power With Opposition | False | By Rachel L. Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/international/asia/more-antiterror-arrests-as-britain-charges-4-in-poison.html | More Antiterror Arrests as Britain Charges 4 in Poison Plot | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/IHT-strikes-in-venezuela-a-concern-as-cartel-seeks-to-assure-flow-opec-acts.html | Strikes in Venezuela a concern as cartel seeks to assure flow : OPEC acts to raise oil output to cap prices | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/a-wily-contender-but-unlikely-winner-eyes-the-presidency.html | A Wily Contender, But Unlikely Winner, Eyes the Presidency | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/sharon-says-arafat-s-truce-call-aims-at-influencing-israeli-voters.html | Sharon Says Arafat's Truce Call Aims at Influencing Israeli Voters | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/quotation-of-the-day-828637.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/worldbusiness/IHT-disneys-new-hong-kong-park-to-be-culturally.html | Disney's new Hong Kong park to be 'culturally sensitive' : Mickey Mouse learns Chinese | False | By Thomas Crampton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/politics/lieberman-announces-presidential-run.html | Lieberman Announces Presidential Run | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-bucs-get-the-49ers-down-and-keep-them-there.html | PRO FOOTBALL; Bucs Get the 49ers Down, and Keep Them There | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/the-media-business-advertising-addenda-reviews-begin-on-2-big-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reviews Begin On 2 Big Accounts | False | By Patricia Winters Lauro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-off-to-college-parents-in-tow-829854.html | Off to College, Parents in Tow | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/altogether-different-reviews-a-soloist-who-puts-both-mind-and-body-to-work.html | ALTOGETHER DIFFERENT REVIEWS; A Soloist Who Puts Both Mind and Body to Work | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/music-industry-braces-for-a-shift.html | Music Industry Braces for a Shift | False | By Laura M. Holson and Geraldine Fabrikant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/koizumi-visits-energy-rich-russian-region-seeking-oil.html | Koizumi Visits Energy-Rich Russian Region, Seeking Oil | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/opec-agrees-to-increase-its-oil-production-quotas-by-6.5.html | OPEC Agrees to Increase Its Oil Production Quotas by 6.5% | False | By Eric Pfanner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/d-j-enright-82-writer-known-for-minimalist-verse.html | D. J. Enright, 82, Writer Known for Minimalist Verse | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/international/blair-affirms-position-that-iraq-poses-a-threat-to-britain.html | Blair Affirms Position That Iraq Poses a Threat to Britain | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/IHT-a-game-of-wits-how-japan-befuddles-the-americans.html | A game of wits : How Japan befuddles the Americans | False | By Ivan P. Hall, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/othersports/six-are-named-to-millrose-hall-of-fame.html | Six Are Named to Millrose Hall of Fame | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/news/gene-tools-root-out-truffle-fraud.html | Gene tools root out truffle fraud | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/dreary-weak-and-weary-unusually-dark-winter-drapes-city-in-gloom.html | Dreary, Weak and Weary; Unusually Dark Winter Drapes City in Gloom | False | By James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/new-economy-nerdy-entrepreneur-dreamed-better-place-now-he-s-made-one-using-33.html | New Economy; A nerdy entrepreneur dreamed of a better place. Now he's made one, using $33 million and some virtual dune buggies. | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/disney-breaks-ground-for-hong-kong-park.html | Disney Breaks Ground for Hong Kong Park | False | By Thomas Crampton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-and-responses-immigration-complying-anxiously-with-an-ins-roundup.html | THREATS AND RESPONSES: IMMIGRATION; Complying, Anxiously, With an I.N.S. Roundup | False | By Nick Madigan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-those-suv-drivers-795348.html | Those S.U.V. Drivers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/yacht-racing-oracle-loses-spinnaker-as-alinghi-wins-again.html | YACHT RACING; Oracle Loses Spinnaker as Alinghi Wins Again | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/condoms-sex-and-common-sense.html | Condoms, Sex and Common Sense | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/soccer/the-power-eyes-welsh-as-a-top-pick.html | The Power Eyes Welsh as a Top Pick | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/technology-at-big-consumer-electronics-show-the-buzz-is-all-about-connections.html | TECHNOLOGY; At Big Consumer Electronics Show, the Buzz Is All About Connections | False | By Saul Hansell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/the-media-business-advertising-addenda-more-advertisers-for-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Advertisers For Super Bowl | False | By Patricia Winters Lauro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-manhattan-otb-chief-reappointed.html | Metro Briefing \| New York: Manhattan: OTB Chief Reappointed | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/economic-calendar.html | Economic Calendar | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/IHT-1928police-kill-six-strikers-in-our-pages100-75-and-50-years-ago.html | 1928:Police Kill Six Strikers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/white-house-letter-a-pest-looks-for-and-gets-handouts.html | White House Letter; A Pest Looks for, and Gets, Handouts | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-condoms-sex-and-common-sense-829773.html | Condoms, Sex And Common Sense | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/television-review-is-that-you-mr-w-or-a-dream-sequence-from-frasier.html | TELEVISION REVIEW; Is That You, Mr. W., or a Dream Sequence from 'Frasier'? | False | By Ron Wertheimer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media-coming-late-fashionably-teen-vogue-joins-a-crowd.html | MEDIA; Coming Late, Fashionably, Teen Vogue Joins a Crowd | False | By David Carr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-cassuto-abe.html | Paid Notice: Deaths CASSUTO, ABE | False | | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/china-gambles-on-big-projects-for-its-stability.html | China Gambles On Big Projects For Its Stability | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/sports-of-the-times-gannon-s-time-is-here-pennington-s-will-come.html | Sports of The Times; Gannon's Time Is Here; Pennington's Will Come | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/post-newtonian-politics.html | Post-Newtonian Politics | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-pennington-and-the-jets-prove-just-too-green.html | PRO FOOTBALL; Pennington and the Jets Prove Just Too Green | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/judging-the-tax-plan-four-families-shrug.html | Judging the Tax Plan: Four Families Shrug | False | By Peter T. Kilborn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/international/us-and-britain-assert-no-deadline-on-iraq-inspections.html | U.S. and Britain Assert No Deadline on Iraq Inspections | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-condoms-sex-and-common-sense-829757.html | Condoms, Sex And Common Sense | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-franklin-square-armed-standoff-ends-peacefully.html | Metro Briefing \| New York: Franklin Square: Armed Standoff Ends Peacefully | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/tennis-lack-of-preparation-shows-in-venus-williams-s-opener.html | TENNIS; Lack of Preparation Shows In Venus Williams's Opener | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/tennis/capriati-loses-in-first-round-of-australian-open.html | Capriati Loses in First Round of Australian Open | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media-business-advertising-waistlines-expand-so-does-advertising-for-range.html | THE MEDIA BUSINESS: ADVERTISING; As waistlines expand, so does advertising for a range of weight loss programs and products. | False | By Patricia Winters Lauro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-and-responses-the-un-a-question-of-timing-go-slow-or-fast-on-iraq.html | THREATS AND RESPONSES: THE U.N.; A Question of Timing: Go Slow or Fast on Iraq? | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/off-to-college-parents-in-tow.html | Off to College, Parents in Tow | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-brooklyn-arrest-in-rape-at-park.html | Metro Briefing \| New York: Brooklyn: Arrest In Rape At Park | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/transactions-831867.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/business-digest-822752.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/at-a-reunion-in-moscow-tales-of-economic-change.html | At a Reunion in Moscow, Tales of Economic Change | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/IHT-opens-intriguing-early-matchups.html | Open's intriguing early matchups | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/theater/theater-review-mom-still-pays-attention-but-she-may-be-dead.html | THEATER REVIEW; Mom Still Pays Attention (But She May Be Dead) | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/nine-palestinians-and-two-israelis-die-in-day-of-fury.html | Nine Palestinians And Two Israelis Die in Day of Fury | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media-nine-years-after-cobain-s-death-big-sales-for-all-things-nirvana.html | MEDIA; Nine Years After Cobain's Death, Big Sales for All Things Nirvana | False | By Chris Nelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/time-inc-may-start-a-new-home-magazine.html | Time Inc. May Start a New Home Magazine | False | By David Carr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/l-the-abortion-battlefield-795607.html | The Abortion Battlefield | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-eagles-leaving-a-mark-with-their-defense.html | PRO FOOTBALL; Eagles Leaving a Mark With Their Defense | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/man-starting-career-in-city-is-slain-on-lower-east-side.html | Man Starting Career in City Is Slain on Lower East Side | False | By Robert D. McFadden and Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/tears-and-questions-after-boy-s-fatal-collapse-at-school.html | Tears and Questions After Boy's Fatal Collapse at School | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/sports-of-the-times-for-titans-love-begins-with-fisher.html | Sports of The Times; For Titans, Love Begins With Fisher | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-stein-celia.html | Paid Notice: Deaths STEIN, CELIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/ward-cuff-90-ex-giants-back-who-was-an-all-pro-in-the-40-s.html | Ward Cuff, 90, Ex-Giants Back Who Was an All-Pro in the 40's | False | By Richard Goldstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/roger-w-martin-70-restaurant-consultant.html | Roger W. Martin, 70, Restaurant Consultant | False | By Frank J. Prial | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/e-commerce-report-african-americans-did-far-less-online-shopping-this-season.html | E-Commerce Report; African-Americans did far less online shopping this season than whites. Low credit-card ownership may be one reason | False | By Bob Tedeschi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/technology-steal-this-book-a-publisher-is-making-it-easy.html | TECHNOLOGY; Steal This Book? A Publisher Is Making It Easy | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/users-of-roommate-service-receive-antijewish-email.html | Users of Roommate Service Receive Anti-Jewish E-Mail | False | By David F. Gallagher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/many-companies-fight-shortfalls-in-pension-funds.html | MANY COMPANIES FIGHT SHORTFALLS IN PENSION FUNDS | False | By Mary Williams Walsh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/books/battle-breakfast-table-claire-tomalin-michael-frayn-wife-husband-compete-for.html | Battle at the Breakfast Table; Claire Tomalin and Michael Frayn, Wife and Husband, Compete for British Book Prize | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/movies/maurice-gibb-whose-bee-gees-defined-disco-dies-at-53.html | Maurice Gibb, Whose Bee Gees Defined Disco, Dies at 53 | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/c-corrections-831794.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-loud-and.html | the end user / A voice for the consumer : Loud and clear | False | By Lee Dembart, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/sharon-under-fire.html | Sharon Under Fire | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/altogether-different-reviews-wacky-works-that-get-everybody-into-the-pool.html | ALTOGETHER DIFFERENT REVIEWS; Wacky Works That Get Everybody Into the Pool | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-walsh-veronica-r.html | Paid Notice: Deaths WALSH, VERONICA R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-and-responses-diplomacy-north-korean-talks-us-weighs-the-possible-price.html | THREATS AND RESPONSES: DIPLOMACY; North Korean Talks? U.S. Weighs the Possible Price | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/news-that-travels-well.html | News That Travels Well | False | By Jihad Fakhreddine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/mrs-clinton-put-past-behind-in-trip-across-aisle.html | Mrs. Clinton Put Past Behind in Trip Across Aisle | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/IHT-tennis-hewitt-also-battles-australian-hearts.html | TENNIS : Hewitt also battles Australian hearts | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/critic-s-notebook-let-it-be-said-beatles-tapes-are-a-trove-if-familiar.html | CRITIC'S NOTEBOOK; Let It Be Said Beatles Tapes Are a Trove, If Familiar | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/comcast-and-radio-one-in-tv-joint-venture.html | Comcast and Radio One in TV Joint Venture | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-matters-author-s-life-made-of-twists-and-turns.html | Metro Matters; Author's Life, Made of Twists And Turns | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/college-basketball-knight-silences-rutgers-and-no-6-pitt-hangs-on.html | COLLEGE BASKETBALL; Knight Silences Rutgers, and No. 6 Pitt Hangs On | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/science/security-tight-for-space-shuttle-and-first-israeli-astronaut.html | Security Tight for Space Shuttle and First Israeli Astronaut | False | By Warren E. Leary | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/college-basketball-uconn-closer-to-record-with-victory.html | COLLEGE BASKETBALL; UConn Closer To Record With Victory | False | By Jack Cavanaugh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/inside-831638.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-finn-suzanne-s-nee-straus.html | Paid Notice: Deaths FINN, SUZANNE S. (NEE STRAUS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/2-plan-counteroffers-for-safeway-of-britain.html | 2 Plan Counteroffers for Safeway of Britain | False | By Suzanne Kapner and Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/threats-responses-intelligence-officials-reveal-threat-troops-deploying-gulf.html | THREATS AND RESPONSES: INTELLIGENCE; OFFICIALS REVEAL THREAT TO TROOPS DEPLOYING TO GULF | False | By Thom Shanker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-golman-beatrice.html | Paid Notice: Deaths GOLMAN, BEATRICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/the-education-of-governor-ryan.html | The Education of Governor Ryan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-meekin-john-r.html | Paid Notice: Deaths MEEKIN, JOHN R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-vose-pamela-daly.html | Paid Notice: Deaths VOSE, PAMELA DALY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/dr-leon-van-speybroeck-67-helped-obtain-photos-of-space.html | Dr. Leon van Speybroeck, 67; Helped Obtain Photos of Space | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/julius-held-97-art-historian-and-expert-on-rembrandt-and-rubens.html | Julius Held, 97, Art Historian and Expert on Rembrandt and Rubens | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/retired-air-force-sergeant-accused-of-spying-is-going-to-trial.html | Retired Air Force Sergeant Accused of Spying Is Going to Trial | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/dance-review-female-choreographers-letting-off-steam.html | DANCE REVIEW; Female Choreographers Letting Off Steam | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-rizk-mary-nee-callea.html | Paid Notice: Deaths RIZK, MARY (NEE CALLEA) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/books/books-of-the-times-a-town-where-quirky-meets-menacing.html | BOOKS OF THE TIMES; A Town Where Quirky Meets Menacing | False | By Janet Maslin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-johnson-shakes-off-his-rust-in-a-hurry.html | PRO FOOTBALL; Johnson Shakes Off His Rust in a Hurry | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/business/equity-offerings-planned.html | Equity Offerings Planned | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/region/trenton-mulls-tax-increase-for-wealthiest.html | Trenton Mulls Tax Increase For Wealthiest | False | By Laura Mansnerus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-dillon-c-douglas.html | Paid Notice: Deaths DILLON, C. DOUGLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/us/glendale-journal-good-fences-uneasy-neighbors-a-frosty-dispute.html | Glendale Journal; Good Fences, Uneasy Neighbors, a Frosty Dispute | False | By Charlie Leduff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-ginsberg-pearl.html | Paid Notice: Deaths GINSBERG, PEARL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/classified/paid-notice-deaths-dean-george-alden.html | Paid Notice: Deaths DEAN, GEORGE ALDEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-13 | 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-manhattan-call-for-traffic-restrictions.html | Metro Briefing | New York: Manhattan: Call For Traffic Restrictions | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/just-doctor-please-845370.html | Just 'Doctor,' Please | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/technology-briefing-e-commerce-synopsys-to-buy-numerical-technologies.html | Technology Briefing | E-Commerce: Synopsys To Buy Numerical Technologies | False | By Dow Jones; Ap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-recycling-opportunity-834718.html | Recycling Opportunity | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-death-penalty-reprieve-in-illinois-gets-wide-praise.html | Death penalty reprieve in Illinois gets wide praise | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-the-collections-milan-a-flicker-of-glitter-among-futuristic-military.html | The Collections / Milan : A flicker of glitter among futuristic, military sportswear | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-gustafson-russell.html | Paid Notice: Deaths GUSTAFSON, RUSSELL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/testing-group-ends-effort-to-make-profit-on-web-site.html | Testing Group Ends Effort To Make Profit on Web Site | False | By Tamar Lewin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/c-corrections-845728.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/trading-front-row-seat-for-center-ring-tv-reporter-begins-los-angeles-police-job.html | Trading Front-Row Seat for Center Ring, TV Reporter Begins Los Angeles Police Job | False | By Charlie Leduff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-the-florence-season-art-commerce-and-clothes-the-fourth-sexprobing-the.html | The Florence season / Art, commerce and clothes : The fourth sexprobing the spirit of adolescence | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/nyc-reservations-for-party-of-lincoln.html | NYC; Reservations For Party Of Lincoln | False | By Clyde Haberman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-gangel-richard.html | Paid Notice: Deaths GANGEL, RICHARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-when-death-row-is-emptied-844640.html | When Death Row Is Emptied | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us-burns-ex-mayor-of-baltimore-dies-at-84.html | Du Burns, Ex-Mayor of Baltimore, Dies at 84 | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-zimet-victor-r.html | Paid Notice: Deaths ZIMET, VICTOR R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/o-neill-expresses-doubts-about-tax-cut.html | O'Neill Expresses Doubts About Tax Cut | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/state-can-t-afford-let-court-system-remain-inefficient-new-york-s-chief-judge.html | State Can't Afford to Let Court System Remain Inefficient, New York's Chief Judge Says | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-africa-ivory-coast-rebel-factions-sign-truce.html | World Briefing | Africa: Ivory Coast: Rebel Factions Sign Truce | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-schneider-alan.html | Paid Notice: Deaths SCHNEIDER, ALAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/l-name-that-neanderthal-845434.html | Name That Neanderthal | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-schwartz-adria-phd.html | Paid Notice: Deaths SCHWARTZ, ADRIA, PH.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/city-ballet-review-effortless-movements-in-strange-setting.html | CITY BALLET REVIEW; Effortless Movements In Strange Setting | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/contrary-to-orwell-democracy-rules-on-the-big-animal-farm.html | Contrary to Orwell, Democracy Rules on the Big Animal Farm | False | By James Gorman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/tennis-after-capriati-s-first-round-loss-serena-williams-nearly-joins-her.html | TENNIS; After Capriati's First-Round Loss, Serena Williams Nearly Joins Her | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/l-einstein-the-master-chef-845426.html | Einstein, the Master Chef | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-prophet-wilson-b-jr.html | Paid Notice: Deaths PROPHET, WILSON B. JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-york-manhattan-woman-shot-to-death-at-midtown-hotel.html | Metro Briefing | New York: Manhattan: Woman Shot To Death At Midtown Hotel | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-wiener-edward.html | Paid Notice: Deaths WIENER, EDWARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-keeping-saddams-secrets-letters-to-the-editor.html | Keeping Saddam's secrets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/scientists-report-finds-grounds-for-regulating-redwood-harvest.html | Scientists' Report Finds Grounds For Regulating Redwood Harvest | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/c-corrections-845760.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/clearing-of-illinois-death-row-is-greeted-by-cheers-overseas.html | Clearing of Illinois Death Row Is Greeted by Cheers Overseas | False | By Barry James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/new-ideas-energize-alzheimer-s-battle.html | New Ideas Energize Alzheimer's Battle | False | By Gina Kolata | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-falk-isidore.html | Paid Notice: Deaths FALK, ISIDORE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/business-travel-on-the-road-how-one-air-commuter-made-the-sky-a-classroom.html | BUSINESS TRAVEL: ON THE ROAD; How One Air Commuter Made the Sky a Classroom | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/hockey-small-crowd-big-production-for-devils.html | HOCKEY; Small Crowd, Big Production for Devils | False | By Alex Yannis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/us-human-rights-abuses-weakening-terror-war-group-says.html | U.S. Human Rights Abuses Weakening Terror War, Group Says | False | By Joel Brinkley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/asia/2-more-suspects-in-bali-bombings-are-arrested.html | 2 More Suspects in Bali Bombings Are Arrested | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-brodsky-ruth.html | Paid Notice: Deaths BRODSKY, RUTH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-media-business-advertising-addenda-interpublic-selects-chief-of-sports-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Selects Chief of Sports Unit | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/school-food-fight-the-good-vs-the-junk.html | School Food Fight: The Good vs. the Junk | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/altogether-different-review-choreography-misery-amid-sharp-shadows-sounds.html | ALTOGETHER DIFFERENT REVIEW; The Choreography of Misery, Amid Sharp Shadows and Sounds | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/baseball-early-workouts-by-mets-could-be-a-violation.html | BASEBALL; Early Workouts by Mets Could Be a Violation | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/basketball-nba-roundup-francis-26-lift-rockets-over-celtics.html | BASKETBALL; N.B.A. ROUNDUP; Francis' 26 Lift Rockets Over Celtics | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/pro-football-nfl-desperate-to-curb-officials-crucial-gaffes.html | PRO FOOTBALL; N.F.L. Desperate to Curb Officials' Crucial Gaffes | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-schuss-beatrice.html | Paid Notice: Deaths SCHUSS, BEATRICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/a-search-for-men-s-fashion-starts-at-the-lost-and-found.html | A Search for Men's Fashion Starts at the Lost and Found | False | By Guy Trebay | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/sports-of-the-times-pennington-and-the-jets-should-start-dreaming-of-the-future.html | Sports of The Times; Pennington and the Jets Should Start Dreaming of the Future | False | By George Vecsey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-jersey-lebanon-township-builder-killed-in-home.html | Metro Briefing | New Jersey: Lebanon Township: Builder Killed In Home | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-europe-vatican-pope-plans-croatia-trip.html | World Briefing | Europe: Vatican: Pope Plans Croatia Trip | False | By Jason Horowitz (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/the-florence-season-art-commerce-and-clothes-the-fourth-sexprobing.html | The Florence season / Art, commerce and clothes : The fourth sexprobing the spirit of adolescence | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/cases-post-mortem-of-a-death-so-puzzling.html | CASES; Post-Mortem Of a Death So Puzzling | False | By Sandeep Jauhar, M.d. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/russians-ponder-2-competing-oil-routes-in-east-asia.html | Russians Ponder 2 Competing Oil Routes in East Asia | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/politics/ashcroft-says-church-groups-suffer-bigotry.html | Ashcroft Says Church Groups Suffer Bigotry | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/worship-optional-joining-a-church-to-avoid-vaccines.html | Worship Optional: Joining a Church To Avoid Vaccines | False | By Donald G. McNeil Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/school-food-fight-the-good-vs-the-junk-844624.html | School Food Fight: The Good vs. the Junk | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/on-pro-football-pecking-order-restored-with-remaining-teams.html | ON PRO FOOTBALL; Pecking Order Restored With Remaining Teams | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-tessler-arthur-n-md.html | Paid Notice: Deaths TESSLER, ARTHUR N., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-picker-doris-silberman.html | Paid Notice: Deaths PICKER, DORIS SILBERMAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-kromholz-helen.html | Paid Notice: Deaths KROMHOLZ, HELEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/personal-health-scientists-plot-tactics-to-outmaneuver-cystic-fibrosis-gene.html | PERSONAL HEALTH; Scientists Plot Tactics to Outmaneuver Cystic Fibrosis Gene | False | By Jane E. Brody | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-americas-brazil-sale-of-bank.html | World Business Briefing | Americas: Brazil: Sale Of Bank | False | By Tony Smith (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/the-collections-milan-futuristic-sportswear-mixes-the-active-and-the.html | The Collections / Milan : Futuristic sportswear mixes the active and the elegant | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/c-corrections-845787.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/in-galaxies-near-and-far-new-views-of-universe-emerge.html | In Galaxies Near and Far, New Views of Universe Emerge | False | By John Noble Wilford | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/the-price-wasn-t-right.html | The Price Wasn't Right | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/vital-signs-remedies-adding-pleasure-to-reduce-pain.html | VITAL SIGNS: REMEDIES; Adding Pleasure to Reduce Pain | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/pro-football-jets-notebook-winning-on-the-road-is-the-goal.html | PRO FOOTBALL: JETS NOTEBOOK; Winning On the Road Is the Goal | False | By Gerald Eskenazi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/ernst-young-financial-details-are-disclosed-in-divorce-case.html | Ernst & Young Financial Details Are Disclosed In Divorce Case | False | By David Cay Johnston and Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-responses-inspections-us-expects-iraqi-experts-will-be-taken-abroad-for.html | THREATS AND RESPONSES: INSPECTIONS; U.S. Expects Iraqi Experts Will Be Taken Abroad for Questioning | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/hockey-the-islanders-are-irate-after-an-overtime-loss.html | HOCKEY; The Islanders Are Irate After an Overtime Loss | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-west-california-agreement-on-mentally-ill-inmates.html | National Briefing | West: California: Agreement On Mentally Ill Inmates | False | By John M. Broder (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/gop-pledges-an-effort-on-race.html | G.O.P. Pledges an Effort on Race | False | By Lynette Clemetson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-rai-vishva-roop.html | Paid Notice: Deaths RAI, VISHVA ROOP | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/restoring-churches-rekindling-his-faith.html | Restoring Churches, Rekindling His Faith | False | By Kate Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/letters.html | Letters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-school-food-fight-the-good-vs-the-junk-844616.html | School Food Fight: The Good vs. the Junk | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-shukat-scott.html | Paid Notice: Deaths SHUKAT, SCOTT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/on-the-ground-in-hamilton-bermuda-resort-spot-and-corporate-home-away-from-home.html | ON THE GROUND In Hamilton, Bermuda; Resort Spot and Corporate Home Away From Home | False | By Marci Alboher Nusbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-durso-michael-j.html | Paid Notice: Deaths DURSO, MICHAEL J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/c-corrections-845752.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/salad-in-sealed-bags-isn-t-so-simple-it-seems.html | Salad in Sealed Bags Isn't So Simple, It Seems | False | By Amanda Hesser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-asia-vietnam-protesters-face-crackdown.html | World Briefing | Asia: Vietnam: Protesters Face Crackdown | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-americas-canada-airline-loss-expected.html | World Business Briefing | Americas: Canada: Airline Loss Expected | False | By Bernard Simon (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/friend-arrested-in-murder-then-charge-is-dropped.html | Friend Arrested in Murder, Then Charge Is Dropped | False | By Robert D. McFadden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-delay-and-the-jobless-834874.html | DeLay and the Jobless | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/business-travel-memo-pad-now-playing-in-a-suite-near-you.html | BUSINESS TRAVEL: MEMO PAD; Now Playing In a Suite Near You | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/soft-money-hard-revenge.html | Soft Money, Hard Revenge | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/agencies-skimp-on-details-of-budget-trims.html | Agencies Skimp on Details of Budget Trims | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-news-analysis-tarnished-vision.html | SHAKE-UP AT AOL: NEWS ANALYSIS; Tarnished Vision | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/pete-townshend-the-who-s-guitarist-is-arrested.html | Pete Townshend, the Who's Guitarist, Is Arrested | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-review-pieces-rooted-in-poetry-sung-with-conviction.html | MUSIC REVIEW; Pieces Rooted in Poetry, Sung With Conviction | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-no-artificial-timetable-us-insists-signals-seem-to-show-delay-in-war.html | 'No artificial timetable,' U.S. insists : Signals seem to show delay in war with Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/executive-who-saved-ge-is-to-train-school-principals.html | Executive Who Saved G.E. Is to Train School Principals | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/on-baseball-plenty-of-pitching-not-enough-spots.html | ON BASEBALL; Plenty of Pitching, Not Enough Spots | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/basketball-team-may-be-different-but-criticism-is-the-same.html | BASKETBALL; Team May Be Different, But Criticism Is the Same | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-when-death-row-is-emptied-844691.html | When Death Row Is Emptied | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/c-corrections-845779.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-leidy-grace-a.html | Paid Notice: Deaths LEIDY, GRACE A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/british-childpornography-investigation-is-broadening.html | British Child-Pornography Investigation Is Broadening | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/many-new-yorkers-left-blanks-in-census-forms.html | Many New Yorkers Left Blanks in Census Forms | False | By Janny Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-meekin-john-r.html | Paid Notice: Deaths MEEKIN, JOHN R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/blantyre-journal-not-your-usual-vampires-but-scary-nonetheless.html | Blantyre Journal; Not Your Usual Vampires, but Scary Nonetheless | False | By Rachel L. Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-cardins-successor.html | Cardin's successor? | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-washington-espionage-trial-begins.html | National Briefing | Washington: Espionage Trial Begins | False | By James Risen (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/hockey-no-need-to-ignore-jeers-nedved-is-amassing-goals.html | HOCKEY; No Need to Ignore Jeers; Nedved Is Amassing Goals | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-disney-punches-ticket-for-mickey-mouses-entry-into-china.html | Disney punches ticket for Mickey Mouse's entry into China | False | By Thomas Crampton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/new-governors-discover-the-ink-is-turning-redder.html | New Governors Discover The Ink Is Turning Redder | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-york-brooklyn-possible-shift-in-drug-agent-case.html | Metro Briefing | New York: Brooklyn: Possible Shift In Drug Agent Case | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/protesters-invade-british-nuclear-plant.html | Protesters Invade British Nuclear Plant | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/justices-in-surprise-forgo-a-sentencing-issue.html | Justices, in Surprise, Forgo a Sentencing Issue | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/tennis-wednesdays-notable-secondround-matches.html | Wednesday's Notable Second-Round Matches | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-1928soviet-exhibit-destroyed-in-our-pages100-75-and-50-years-ago.html | 1928:Soviet Exhibit Destroyed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-the-succession-question-of-new-chairman-at-top-of-board-s-agenda.html | SHAKE-UP AT AOL: THE SUCCESSION; Question of New Chairman At Top of Board's Agenda | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-nuclear-worries-letters-to-the-editor.html | Nuclear worries : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-galston-ml.html | Paid Notice: Deaths GALSTON, ML | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-cable-news-chief-of-cnn-is-departing-after-2-years.html | SHAKE-UP AT AOL: CABLE NEWS; Chief of CNN Is Departing After 2 Years | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/as-cases-of-induced-labor-rise-so-do-experts-concerns.html | As Cases of Induced Labor Rise, So Do Experts' Concerns | False | By Jane E. Brody | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-europes-way-with-gm-foods-letters-to-the-editor.html | Europe's way with GM foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/widely-used-crop-herbicide-is-losing-weed-resistance.html | Widely Used Crop Herbicide Is Losing Weed Resistance | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-south-georgia-court-strikes-down-ban-on-unmarried-sex.html | National Briefing | South: Georgia: Court Strikes Down Ban On Unmarried Sex | False | By Adam Liptak (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/cardins-successor.html | Cardin's successor? | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/public-lives-a-skeptic-about-wars-intended-to-stamp-out-evil.html | PUBLIC LIVES; A Skeptic About Wars Intended to Stamp Out Evil | False | By Chris Hedges | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/tunnel-vision-lost-and-sold-bikes-bibles-violins-and-mystery-keys.html | TUNNEL VISION; Lost and Sold: Bikes, Bibles, Violins and Mystery Keys | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-the-collections-milan-in-americas-cup-loser-prada-still-scores-a-victory.html | The Collections / Milan : In America's Cup, 'loser' Prada still scores a victory | False | By Marion Hume, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/combining-the-scattered-data-from-violent-deaths.html | Combining the Scattered Data From Violent Deaths | False | By David Tuller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/phone-units-join-in-effort-for-seamless-wireless-net.html | Phone Units Join in Effort For Seamless Wireless Net | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/in-a-lab-on-long-island-a-visit-to-the-big-bang.html | In a Lab on Long Island, a Visit to the Big Bang | False | By William J. Broad | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/kmart-to-close-326-stores-and-shed-over-30000-jobs.html | Kmart to Close 326 Stores and Shed Over 30,000 Jobs | False | By the Associated Press | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/the-merit-myth.html | The Merit Myth | False | By Leon Botstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/new-brazilian-player-in-petrochemicals.html | New Brazilian Player in Petrochemicals | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-lafarge-mary-lathrop-allen.html | Paid Notice: Deaths LAFARGE, MARY LATHROP ALLEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/history-channel-in-deal-with-school-system.html | History Channel in Deal With School System | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-1953nine-physicians-arrested-in-our-pages100-75-and-50-years-ago.html | 1953:Nine Physicians Arrested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/city-for-rent.html | City for Rent | False | By Christopher Hawthorne | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/white-house-weighs-role-in-court-cases-on-race-issue.html | White House Weighs Role In Court Cases On Race Issue | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-the-florence-season-art-commerce-and-clothes-ironic-return-to-formality.html | The Florence season / Art, commerce and clothes : Ironic return to formality at Viktor & Rolf Monsieur | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/boldface-names-844241.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/worldbusiness/IHT-opec-agrees-to-raise-quotas-to-rein-in-prices.html | OPEC agrees to raise quotas to rein in prices | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/los-angeless-playful-side.html | Los Angeles's playful side | False | By David Bartal, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/planning-begins-on-fate-of-the-tappan-zee-bridge.html | Planning Begins on Fate of the Tappan Zee Bridge | False | By Winnie Hu | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-cassuto-abraham.html | Paid Notice: Deaths CASSUTO, ABRAHAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/smallpox-virusthe-secret-stocks.html | Smallpox virus:the secret stocks | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-dillon-c-douglas.html | Paid Notice: Deaths DILLON, C. DOUGLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/as-british-antiwar-sentiment-rises-blair-defends-iraq-stand.html | As British Antiwar Sentiment Rises, Blair Defends Iraq Stand | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-hoffman-charles-h.html | Paid Notice: Deaths HOFFMAN, CHARLES H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-the-collections-milan-futuristic-sportswear-mixes-the-active-and-the.html | The Collections / Milan : Futuristic sportswear mixes the active and the elegant | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/key-west-trying-to-put-new-locks-on-paradise.html | Key West Trying to Put New Locks on Paradise | False | By Dana Canedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-jersey-elizabeth-college-student-stabbed-to-death.html | Metro Briefing | New Jersey : Elizabeth: College Student Stabbed To Death | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-zwick-baruch-79-benno.html | Paid Notice: Deaths ZWICK, BARUCH, 79. BENNO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-memorials-engler-george-j.html | Paid Notice: Memorials ENGLER, GEORGE J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/wal-mart-to-enter-bidding-for-big-british-supermarket.html | Wal-Mart to Enter Bidding For Big British Supermarket | False | By Suzanne Kapner and Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-markel-norma.html | Paid Notice: Deaths MARKEL, NORMA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/books/books-of-the-times-reflections-on-a-world-gone-gonzo-from-an-expert.html | BOOKS OF THE TIMES; Reflections on a World Gone Gonzo, From an Expert | False | By Janet Maslin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/vital-signs-treatments-better-sleep-without-the-acid.html | VITAL SIGNS: TREATMENTS; Better Sleep, Without the Acid | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/vital-signs-behavior-most-parents-say-no-to-toy-guns.html | VITAL SIGNS: BEHAVIOR; Most Parents Say No to Toy Guns | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-allen-a-john.html | Paid Notice: Deaths ALLEN, A. JOHN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/technology/music-companies-agree-to-antipiracy-plan.html | Music Companies Agree to Antipiracy Plan | False | By Amy Harmon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/despite-law-china-s-hiv-patients-suffer-bias.html | Despite Law, China's H.I.V. Patients Suffer Bias | False | By Elisabeth Rosenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-when-death-row-is-emptied-844683.html | When Death Row Is Emptied | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/quotation-of-the-day-843318.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/c-corrections-845736.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/business-digest-843555.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-schild-alice.html | Paid Notice: Deaths SCHILD, ALICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/british-aide-says-meeting-on-palestinian-reform-a-success.html | British Aide Says Meeting on Palestinian Reform a Success | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/business-travel-memo-pad-us-airlines-have-iraq-policy.html | BUSINESS TRAVEL: MEMO PAD; U.S. Airlines Have Iraq Policy | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/l-the-physics-of-fetch-845353.html | The Physics of Fetch | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-responses-european-arena-british-court-charges-4-men-terrorists-arrests.html | THREATS AND RESPONSES: EUROPEAN ARENA; British Court Charges 4 Men As Terrorists; Arrests Spread | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-scarangello-francis-p.html | Paid Notice: Deaths SCARANGELLO, FRANCIS P. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/national/national-briefing-midwest.html | National Briefing Midwest | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-asia-nepal-new-clashes-with-rebels.html | World Briefing | Asia: Nepal: New Clashes With Rebels | False | By David Rohde (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/pro-football-as-magic-act-ends-the-jets-gaze-ahead.html | PRO FOOTBALL; As Magic Act Ends, the Jets Gaze Ahead | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-calendar-tomorrow-gang-initiatives.html | Metro Briefing | Calendar: Tomorrow: Gang Initiatives | False | (Compiled by Anthony Ramirez) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/stimulus-for-lawyers.html | Stimulus for Lawyers | False | By Paul Krugman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/corporate-donation-buoys-home-for-jazz.html | Corporate Donation Buoys Home For Jazz | False | By Robin Pogrebin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/north-koreas-secret.html | North Korea's Secret | False | By Nicholas D. Kristof | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-memorials-reuben-richard-n-md.html | Paid Notice: Memorials REUBEN, RICHARD N., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-defending-against-germ-warfare-unified-response-to-attack-eludes-europe.html | Defending against germ warfare : Unified response to attack eludes Europe | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-except-for-refugees-letters-to-the-editor.html | Except for refugees : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-market-place-which-would-have-done-better-without-the-merger.html | SHAKE-UP AT AOL; MARKET PLACE; Which Would Have Done Better Without the Merger? | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-in-review-avant-garde-creating-layered-sounds-to-match-layered-animations.html | MUSIC IN REVIEW: AVANT-GARDE; Creating Layered Sounds To Match Layered Animations | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/most-states-cutting-back-on-medicaid-survey-finds.html | Most States Cutting Back On Medicaid, Survey Finds | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-not-enough-funding-the-afghan-job-is-bigger-than-expected.html | Not enough funding : The Afghan job is bigger than expected | False | By Mukesh Kapila and Karin Wermester, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/more-babies-share-beds-with-parents.html | More Babies Share Beds With Parents | False | By Donald G. McNeil Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/memory-problems-linked-to-cancer-treatment.html | Memory Problems Linked to Cancer Treatment | False | By Mary Duenwald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-1903gambler-settles-the-score-in-our-pages100-75-and-50-years-ago.html | 1903Gambler Settles the Score : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/study-finds-jump-in-children-taking-psychiatric-drugs.html | Study Finds Jump in Children Taking Psychiatric Drugs | False | By Erica Goode | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/a-battle-for-peace-834645.html | A Battle for Peace | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-insuring-against-climate-change-letters-to-the-editor.html | Insuring against climate change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/candidacy-no-surprise-back-home.html | Candidacy No Surprise Back Home | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/japan-men-decry-lack-of-homegrown-heros.html | Japan men decry lack of home-grown heros | False | By Christopher Johnson, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-midwest-michigan-trimming-spending-vs-trimming-fat.html | National Briefing | Midwest: Michigan: Trimming Spending vs. Trimming Fat | False | By David Enders (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-feuerstein-chester-w.html | Paid Notice: Deaths FEUERSTEIN, CHESTER W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-europe-georgia-threat-to-end-russian-peacekeeping.html | World Briefing | Europe: Georgia: Threat To End Russian Peacekeeping | False | By Steven Lee Myers (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-the-internet-resignation-may-help-ground-a-visionary-medium.html | SHAKE-UP AT AOL: THE INTERNET; Resignation May Help Ground a Visionary Medium | False | By Amy Harmon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/fight-looms-over-who-bears-the-biggest-tax-burden.html | Fight Looms Over Who Bears the Biggest Tax Burden | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/new-york-s-secret-lobbying.html | New York's Secret Lobbying | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/business-travel-frequent-flier-to-rental-driver-has-its-price.html | BUSINESS TRAVEL; Frequent Flier to Rental Driver Has Its Price | False | By David Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-smallpox-virus-the-secret-stocks.html | Smallpox virus:the secret stocks | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/books-on-health-killing-pain-with-a-mix-of-remedies.html | BOOKS ON HEALTH; Killing Pain With a Mix Of Remedies | False | By John Langone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/new-trade-center-site-plans-draw-some-old-complaints.html | New Trade Center Site Plans Draw Some Old Complaints | False | By Edward Wyatt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-industry-is-troubled-but-airbus-is-soaring.html | Industry is troubled, but Airbus is soaring | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/demands-grow-for-improving-indian-point-emergency-plan.html | Demands Grow for Improving Indian Point Emergency Plan | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/plus-track-and-field-six-are-named-to-millrose-hall.html | PLUS: TRACK AND FIELD; Six Are Named To Millrose Hall | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-africa-officials-meet-us-trade-envoy.html | World Briefing | Africa: Officials Meet U.S. Trade Envoy | False | By Rachel L. Swarns (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/budget-official-is-bush-s-choice-to-lead-an-embattled-irs.html | Budget Official Is Bush's Choice to Lead an Embattled I.R.S. | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-when-death-row-is-emptied-844675.html | When Death Row Is Emptied | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-wilzig-siggi.html | Paid Notice: Deaths WILZIG, SIGGI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/states-organizing-a-nonprofit-group-to-cut-drug-costs.html | STATES ORGANIZING A NONPROFIT GROUP TO CUT DRUG COSTS | False | By Milt Freudenheim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/rival-s-ad-puts-a-personal-spin-on-sharon.html | Rival's Ad Puts a Personal Spin on Sharon | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/taubman-gains-ally-in-fight-to-stop-bid.html | Taubman Gains Ally in Fight to Stop Bid | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-york-riverhead-new-accusations-against-ex-priest.html | Metro Briefing | New York: Riverhead: New Accusations Against Ex-Priest | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-black-south-africans-834734.html | Black South Africans | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-responses-muslims-shiites-southern-iraq-loom-serious-threat-hussein.html | THREATS AND RESPONSES: MUSLIMS; Shiites in Southern Iraq Loom As a Serious Threat to Hussein | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-in-review-rock-songs-break-themselves-up-or-face-an-intruding-butcher.html | MUSIC IN REVIEW: ROCK; Songs Break Themselves Up Or Face an Intruding Butcher | False | By Kelefa Sanneh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/conversation-with-charlie-tolchin-beating-odds-with-new-lungs-zeal-for-life.html | A CONVERSATION WITH: CHARLIE TOLCHIN; Beating the Odds, With New Lungs and a Zeal for Life | False | By Jane E. Brody | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/news-summary-8430040.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/joint-service-for-exit-polls-shuts-down-networks-say-they-plan-new-system-for.html | Joint Service for Exit Polls Shuts Down; Networks Say They Plan New System for 2004 | False | By Jim Rutenberg With Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/you-get-bronx-science-yellow-bus-private-transportation-service-fosters-queens.html | How Do You Get To Bronx Science? The Yellow Bus; A Private Transportation Service Fosters the Queens Connection | False | By Joseph Berger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-americas-canada-coal-acquisition.html | World Business Briefing | Americas: Canada: Coal Acquisition | False | By Bernard Simon (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/pro-football-quieter-mellower-shockey-could-be-in-store-for-giants.html | PRO FOOTBALL; Quieter, Mellower Shockey Could Be in Store for Giants | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/the-collections-milan-a-flicker-of-glitter-among-futuristic-military.html | The Collections / Milan : A flicker of glitter among futuristic, military sportswear | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-review-finns-prove-the-adage-you-get-what-you-pay-for.html | MUSIC REVIEW; Finns Prove the Adage: You Get What You Pay For | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/when-death-row-is-emptied.html | When Death Row Is Emptied | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/the-neediest-cases-harlem-program-helps-a-teenager-find-focus.html | The Neediest Cases; Harlem Program Helps A Teenager Find Focus | False | By Michelle O'Donnell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/two-top-republicans-on-li-say-they-will-leave-office.html | Two Top Republicans on L.I. Say They Will Leave Office | False | By Elissa Gootman and Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-the-florence-season-art-commerce-and-clothes-russia-rides-to-the-rescue.html | The Florence season / Art, commerce and clothes : Russia rides to the rescue | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/transactions-846295.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/toy-giant-files-for-bankruptcy-protection.html | Toy Giant Files for Bankruptcy Protection | False | By Sherri Day | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/basketball-questions-in-st-john-s-case.html | BASKETBALL; Questions in St. John's Case | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-finkelstein-matilda-b.html | Paid Notice: Deaths FINKELSTEIN, MATILDA B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/bush-shows-impatience-with-iraq-but-optimism-on-north-korea.html | Bush Shows Impatience With Iraq but Optimism on North Korea | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-york-brooklyn-man-shot-in-attempted-robbery.html | Metro Briefing | New York: Brooklyn: Man Shot In Attempted Robbery | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-levine-leon.html | Paid Notice: Deaths LEVINE, LEON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/olympics-usoc-chief-stays-on-as-latest-furor-ends.html | OLYMPICS; U.S.O.C. Chief Stays On As Latest Furor Ends | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/3-facing-extortion-charges-in-abduction-of-financier.html | 3 Facing Extortion Charges in Abduction of Financier | False | By Randal C. Archibold With Shaila K. Dewan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/a-sham-referendum-in-chechnya.html | A Sham Referendum in Chechnya | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/1-definitions-of-war-835625.html | Definitions of War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/old-words-on-war-stirring-a-new-dispute-at-berkeley.html | Old Words on War Stirring A New Dispute at Berkeley | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-media-business-advertising-addenda-chicago-exchange-starts-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago Exchange Starts Campaign | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/technology/technology-briefing.html | Technology Briefing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-young-rosaline.html | Paid Notice: Deaths YOUNG, ROSALINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/theater/provocateur-s-homecoming-peter-sellars-returns-with-urgent-ancient-message.html | A Provocateur's Homecoming; Peter Sellars Returns With an Urgent, and Ancient, Message | False | By Stephen Kinzer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-miraglia-ben-l.html | Paid Notice: Deaths MIRAGLIA, BEN L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-europe-britain-new-editor.html | World Business Briefing | Europe: Britain: New Editor | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/fight-over-committee-power-delays-ridge-confirmation.html | Fight Over Committee Power Delays Ridge Confirmation | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/vitamin-d-in-milk.html | Vitamin D in Milk | False | By C. Claiborne Ray | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/house-campaign-appointment-upsets-blacks.html | House Campaign Appointment Upsets Blacks | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/sam-lewis-80-tireless-armadillo-promoter.html | Sam Lewis, 80, Tireless Armadillo Promoter | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/middleeast/un-chief-says-it-is-too-early-to-consider-war-with.html | U.N. Chief Says It Is Too Early to Consider War With Iraq | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-jersey-newark-lawyer-pleads-guilty-to-embezzlement.html | Metro Briefing | New Jersey: Newark: Lawyer Pleads Guilty To Embezzlement | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-media-business-advertising-addenda-accounts-846236.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/basketball-playoff-talk-for-knicks-sounds-like-gibberish.html | BASKETBALL; Playoff Talk For Knicks Sounds Like Gibberish | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/the-collections-milan-in-americas-cup-loser-prada-still-scores-a.html | The Collections / Milan : In America's Cup, 'loser' Prada still scores a victory | False | By Marion Hume, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/1-saving-the-subject-matter-845418.html | Saving the Subject Matter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-japan-men-decry-lack-of-homegrown-heros.html | Japan men decry lack of home-grown heros | False | By Christopher Johnson, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-fiats-white-knight-letters-to-the-editor.html | Fiat's white knight : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-and-responses-prisoners-afghans-jailed-by-warlord-return-to-farms.html | THREATS AND RESPONSES: PRISONERS; Afghans, Jailed by Warlord, Return to Farms | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/technology-briefing-copyright-accord-on-digital-sharing.html | Technology Briefing | Copyright: Accord On Digital Sharing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-kenny-john-a.html | Paid Notice: Deaths KENNY, JOHN A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/chicago-exchange-starts-campaign.html | Chicago Exchange Starts Campaign | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/inside-845957.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/company-briefs-846104.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-europe-britain-queen-has-knee-surgery.html | World Briefing | Europe: Britain: Queen Has Knee Surgery | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/rock-review-a-decade-later-as-modest-and-obstinate-as-ever.html | ROCK REVIEW; A Decade Later, as Modest And Obstinate as Ever | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/health/vital-signs-the-senses-experts-urge-early-ear-implants.html | VITAL SIGNS: THE SENSES; Experts Urge Early Ear Implants | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-asia-malaysia-airline-buys-jets.html | World Business Briefing | Asia: Malaysia: Airline Buys Jets | False | By Wayne Arnold (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-finn-suzanne-s.html | Paid Notice: Deaths FINN, SUZANNE. S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-kinne-evamaria-prof-dr-nee-saffran.html | Paid Notice: Deaths KINNE, EVAMARIA, PROF. DR. NEE SAFFRAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/disney-punches-ticket-for-mickey-mouses-entry-into-china.html | Disney punches ticket for Mickey Mouse's entry into China | False | By Thomas Crampton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-time-to-close-indian-point-834629.html | Time to Close Indian Point | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/mcgreevey-aides-say-anti-sprawl-plans-are-heart-of-state-address.html | McGreevey Aides Say Anti-Sprawl Plans Are Heart of State Address | False | By Laura Mansnerus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/plus-pro-football-lewis-to-direct-lions-offense.html | PLUS: PRO FOOTBALL; Lewis to Direct Lions' Offense | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-gilpatric-miriam-thorne.html | Paid Notice: Deaths GILPATRIC, MIRIAM THORNE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-europe-france-bank-executives-appointed.html | World Business Briefing | Europe: France: Bank Executives Appointed | False | By Kerry Shaw (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/IHT-australian-open-tennis-weingartner-brings-capriati-reign-to-early.html | Australian Open tennis : Weingartner brings Capriati reign to early end | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-darst-susan-mcginnis.html | Paid Notice: Deaths DARST, SUSAN MCGINNIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-avery-sally-michel.html | Paid Notice: Deaths AVERY, SALLY MICHEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/kmart-to-close-326-stores-and-cut-more-than-30000-jobs.html | Kmart to Close 326 Stores and Cut More than 30,000 Jobs | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-mchale-dr-thomas-riley.html | Paid Notice: Deaths MCHALE, DR. THOMAS RILEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/media-business-advertising-us-plans-see-if-there-misleading-marketing-movies.html | THE MEDIA BUSINESS: ADVERTISING; The U.S. plans to see if there is misleading marketing of movies. | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-personal-holdings-poor-mr-case-financially-think-again.html | SHAKE-UP AT AOL: PERSONAL HOLDINGS; Poor Mr. Case? Financially, Think Again | False | By Geraldine Fabrikant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-europe-britain-burberry-s-sales-rise.html | World Business Briefing | Europe: Britain: Burberry's Sales Rise | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/l-republican-convention-833096.html | Republican Convention | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-confusion-in-america-try-clearer-thinking-about-terrorists.html | Confusion in America : Try clearer thinking about 'terrorists' | False | By Ronald Spiers, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/city-to-resume-recycling-of-plastics.html | City to Resume Recycling Of Plastics | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/irs-offers-amnesty-for-offshore-credit-card-accounts.html | I.R.S. Offers Amnesty for Offshore Credit Card Accounts | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-review-classical-music-4-composers-song-aria-with-resonant-acoustics.html | MUSIC IN REVIEW: CLASSICAL MUSIC; 4 Composers in Song and Aria With Resonant Acoustics | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/cnn-chairman-is-leaving.html | CNN Chairman Is Leaving | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/illinois-prosecutors-assess-death-penalty-s-new-era.html | Illinois Prosecutors Assess Death Penalty's New Era | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/caseworkers-are-the-target-of-rage-over-a-boy-s-death.html | Caseworkers Are the Target Of Rage Over a Boy's Death | False | By Andrew Jacobs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/basketball-lebron-james-s-suv-prompts-an-investigation.html | BASKETBALL; LeBron James's S.U.V. Prompts an Investigation | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-konowo-milton-m.html | Paid Notice: Deaths KONOWE, MILTON M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/1-aiming-for-a-rhodes-835358.html | Aiming for a Rhodes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/news/the-florence-season-art-commerce-and-clothes-ironic-return-to-formality.html | The Florence season / Art, commerce and clothes : Ironic return to formality at Viktor & Rolf Monsieur | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/theater/theater-review-her-name-is-sharky-sounds-like-trouble.html | THEATER REVIEW; Her Name Is Sharky? Sounds Like Trouble | False | By Bruce Weber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/another-step-in-frances-official-recognition-of-muslim-leaders.html | Another Step in France's Official Recognition of Muslim Leaders | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/soccer-notebook-power-eyes-welsh-as-its-top-selection.html | SOCCER; NOTEBOOK; Power Eyes Welsh As Its Top Selection | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/insurer-s-officers-broke-laws-australian-inquiry-concludes.html | Insurer's Officers Broke Laws, Australian Inquiry Concludes | False | By Wayne Arnold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-and-responses-asia-aides-declare-us-willing-to-talk-in-korea-dispute.html | THREATS AND RESPONSES: ASIA; AIDES DECLARE U.S. 'WILLING TO TALK' IN KOREA DISPUTE | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/IHT-los-angeless-playful-side.html | Los Angeles's playful side | False | By David Bartal, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-media-business-advertising-addenda-dailey-is-chosen-by-conocophillips.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dailey Is Chosen By ConocoPhillips | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/international/asia/us-envoy-in-beijing-to-press-for-help-with-north-korea.html | U.S. Envoy in Beijing to Press for Help With North Korea | False | By Erik Eckholm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/business-travel-memo-pad-carriers-pull-back-on-fuel-surcharges.html | BUSINESS TRAVEL: MEMO PAD; Carriers Pull Back on Fuel Surcharges | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/politics/justices-uphold-death-penalty-in-doublejeopardy-case.html | Justices Uphold Death Penalty in Double-Jeopardy Case | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/1-when-death-row-is-emptied-844667.html | When Death Row Is Emptied | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-west-california-governor-wants-new-death-row.html | National Briefing | West: California: Governor Wants New Death Row | False | By Barbara Whitaker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-block-elias-bernard.html | Paid Notice: Deaths BLOCK, ELIAS BERNARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/IHT-south-korea-us-forces-are-needed-in-northeast-asia.html | South Korea : U.S. forces are needed in Northeast Asia | False | By David I. Steinberg; International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/amid-tight-security-crew-of-shuttle-focuses-on-science.html | Amid Tight Security, Crew of Shuttle Focuses on Science | False | By Warren E. Leary | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-gibb-maurice.html | Paid Notice: Deaths GIBB, MAURICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-korfine-phoebe-barkham.html | Paid Notice: Deaths KORFINE, PHOEBE BARKHAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/1-standardized-tests-835609.html | Standardized Tests | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/c-corrections-845744.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/a-genzyme-drug-wins-qualified-support.html | A Genzyme Drug Wins Qualified Support | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-deaths-von-hessert-frederick.html | Paid Notice: Deaths VON HESSERT, FREDERICK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/threats-and-responses-deployment-general-wary-on-number-of-cargo-planes.html | THREATS AND RESPONSES: DEPLOYMENT; General Wary on Number of Cargo Planes | False | By Thom Shanker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-review-serving-up-a-plate-of-chestnuts-accompanied-by-a-special-sauce.html | MUSIC REVIEW; Serving Up a Plate of Chestnuts, Accompanied by a Special Sauce | False | By James R. Oestreich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-middle-east-egypt-internet-users-beware.html | World Briefing | Middle East: Egypt: Internet Users Beware | False | By Samar Aboul-Fotouh (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/c-corrections-845795.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/iraqi-scientist-inquiry.html | Iraqi Scientist Inquiry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/zimbabwe-parties-deny-plan-for-formal-power-sharing-deal.html | Zimbabwe Parties Deny Plan for Formal Power-Sharing Deal | False | By Rachel L. Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-midwest-illinois-shift-in-judge-for-supremacist-s-case.html | National Briefing | Midwest: Illinois: Shift In Judge For Supremacist's Case | False | By Jo Napolitano (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-asia-south-korea-shipbuilding-dispute.html | World Business Briefing | Asia: South Korea: Shipbuilding Dispute | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/national/national-briefing-west.html | National Briefing: West | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/classified/paid-notice-memorials-bishop-franklin-g.html | Paid Notice: Memorials BISHOP, FRANKLIN G. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/mobster-turned-informant-testifies-in-a-shooting-trial.html | Mobster Turned Informant Testifies in a Shooting Trial | False | By William Glaberson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/science/calcium-in-many-forms-845388.html | Calcium in Many Forms | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/top-producing-team-ignored-for-grammys-nobody-entered-the-names.html | Top Producing Team Ignored for Grammys; Nobody Entered the Names | False | By Lola Ogunnaike | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/william-russo-74-composer-and-a-leader-in-jazz-repertory.html | William Russo, 74, Composer and a Leader in Jazz Repertory | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-responses-vatican-pope-voices-opposition-his-strongest-iraq-war.html | THREATS AND RESPONSES: THE VATICAN; Pope Voices Opposition, His Strongest, To Iraq War | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/threats-responses-courts-lawyers-renew-plea-meet-terror-suspect-navy-brig.html | THREATS AND RESPONSES: THE COURTS; Lawyers Renew Plea to Meet Terror Suspect In Navy Brig | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/world/masters-of-suicide-bombing-tamil-guerrillas-of-sri-lanka.html | Masters of Suicide Bombing: Tamil Guerrillas of Sri Lanka | False | By Amy Waldman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-14 | 2003-01-14 | https://www.nytimes.com/2003/01/14/us/lieberman-announces-run-for-the-white-house-in-04.html | Lieberman Announces Run For the White House in '04 | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-stein-ceil.html | Paid Notice: Deaths STEIN, CEIL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/national-briefing-south-arkansas-call-for-reorganization.html | National Briefing | South: Arkansas: Call For Reorganization | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/international/pentagon-official-wants-to-speed-rebuilding-of-afghanistan.html | Pentagon Official Wants to Speed Rebuilding of Afghanistan | False | By James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/ones-that-didn-t-get-away-photographer-who-portrayed-cuba-s-revolution-with.html | The Ones That Didn't Get Away; A Photographer Who Portrayed Cuba's Revolution With Complex Wit | False | By Sarah Boxer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/classical-music-in-review-a-rarely-played-bruckner-and-a-testimony-to-his-faith.html | CLASSICAL MUSIC IN REVIEW; A Rarely Played Bruckner And a Testimony to His Faith | False | By Paul Griffiths | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/president-of-zimbabwe-insists-that-he-won-t-step-down-early.html | President of Zimbabwe Insists That He Won't Step Down Early | False | By Rachel L Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/company-news-food-distributor-cuts-outlook-for-4th-quarter.html | COMPANY NEWS; FOOD DISTRIBUTOR CUTS OUTLOOK FOR 4TH QUARTER | False | By Dow Jones; Ap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/i-think-rich-vote-rich-get-rich-861960.html | Think Rich, Vote Rich, Get Rich | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-from-abalone-to-ziti-the-language-of-food.html | FOOD STUFF; From Abalone To Ziti, The Language Of Food | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/positive-test-for-anthrax.html | Positive Test for Anthrax | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-moore-william-musgrave-iii.html | Paid Notice: Deaths MOORE, WILLIAM MUSGRAVE III | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/international/us-urges-hussein-to-abdicate-as-inspectors-check-palace.html | U.S. Urges Hussein to Abdicate, as Inspectors Check Palace | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-beijing-china-offers-be-host-direct-us-north-korea-talks.html | THREATS AND RESPONSES: BEIJING; China Offers to Be Host of Direct U.S.-North Korea Talks | False | By Erik Eckholm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/the-media-business-advertising-addenda-webex-to-begin-8-million-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WebEx to Begin $8 Million Campaign | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/transition-in-senate-leads-to-impasse-and-accusations.html | Transition in Senate Leads to Impasse and Accusations | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/builder-s-fast-rise-to-success-ends-in-murder.html | Builder's Fast Rise to Success Ends in Murder | False | By Iver Peterson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-jersey-mendham-toddler-dies-from-injuries.html | Metro Briefing | New Jersey: Mendham: Toddler Dies From Injuries | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-emanuel-louis.html | Paid Notice: Deaths EMANUEL, LOUIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/alcatel-surprises-investors-with-good-4th-quarter-news.html | Alcatel Surprises Investors With Good 4th-Quarter News | False | By Kerry Shaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/chief-counsel-to-pataki-is-resigning-post.html | Chief Counsel to Pataki Is Resigning Post | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/markets-market-place-offering-time-warner-cable-has-bankers-salivating.html | THE MARKETS: Market Place; The offering of Time Warner Cable has bankers salivating. | False | By Landon Thomas Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/microsoft-to-give-governments-access-to-code.html | Microsoft to Give Governments Access to Code | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-silver-harris.html | Paid Notice: Deaths SILVER, HARRIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/IHT-vantage-point-ball-keeps-rolling-for-asian-soccer.html | Vantage Point : Ball keeps rolling for Asian soccer | False | By Rob Hughes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-dillon-c-douglas.html | Paid Notice: Deaths DILLON, C. DOUGLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-pirone-pascal-p.html | Paid Notice: Deaths PIRONE, PASCAL P. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-nadler-birdye.html | Paid Notice: Deaths NADLER, BIRDYE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/IHT-us-offers-a-tax-amnesty-on-undisclosed-offshore-income.html | U.S. offers a tax amnesty on undisclosed offshore income | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/national/national-briefing-new-england.html | National Briefing: New England | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-white-house-bush-warns-hussein-again-but-sidesteps-any.html | THREATS AND RESPONSES: THE WHITE HOUSE; Bush Warns Hussein Again But Sidesteps Any 'Deadline' | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/national-briefing-science-and-health-test-of-new-fuel-for-shuttle.html | National Briefing | Science And Health; Test Of New Fuel For Shuttle | False | By Andrew C. Revkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/restaurants-big-american-food-is-just-the-half-of-it.html | RESTAURANTS; Big American Food Is Just the Half of It | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/c-corrections-852023.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/threats-and-responses-military-hearing-starts-in-bombing-error-that-killed-4.html | THREATS AND RESPONSES: MILITARY; Hearing Starts in Bombing Error That Killed 4 | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/all-schools-doing-poorly-would-get-one-curriculum.html | All Schools Doing Poorly Would Get One Curriculum | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/the-not-so-garden-state.html | The Not-So-Garden State | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/threats-responses-dissent-protest-groups-using-updated-tactics-spread-antiwar.html | THREATS AND RESPONSES: DISSENT; Protest Groups Using Updated Tactics to Spread Antiwar Message | False | By Lynette Clemetson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-champagne-lorraine-a.html | Paid Notice: Deaths CHAMPAGNE, LORRAINE A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/hockey-holik-challenges-the-rangers-history-of-complacency.html | HOCKEY; Holik Challenges the Rangers' History of Complacency | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-give-erdogan-support-turkish-politics-and-an-unwanted-war.html | Give Erdogan support : Turkish politics and an unwanted war | False | By Grenville Byford, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/our-towns-little-boys-already-fading-in-big-picture.html | Our Towns; Little Boys, Already Fading In Big Picture | False | By Matthew Purdy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/music-review-a-salute-to-the-founder-seated-at-the-harpsichord.html | MUSIC REVIEW; A Salute to the Founder, Seated at the Harpsichord | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/c-corrections-863220.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/baseball-union-plans-to-prohibit-minicamps.html | BASEBALL; Union Plans To Prohibit Minicamps | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/c-corrections-863238.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-when-doctors-err-letters-to-the-editor.html | When doctors err : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/doctors-are-ironing-out-details-for-giving-the-smallpox-vaccine.html | Doctors Are Ironing Out Details For Giving the Smallpox Vaccine | False | By Denise Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-insuring-against-climate-change-letters-to-the-editor.html | Insuring against climate change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/news-summary-860778.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/cardinal-egan-upsets-members-of-review-board-studying-abuse.html | Cardinal Egan Upsets Members Of Review Board Studying Abuse | False | By Laurie Goodstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/IHT-matches-to-watch-wednesday.html | Matches to watch Wednesday | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/george-waters-87-innovator-in-expanding-credit-card-use.html | George Waters, 87, Innovator In Expanding Credit Card Use | False | By Melody Petersen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/c-corrections-863165.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-and-responses-suspects-2-germans-go-on-trial-in-arms-sales-to-baghdad.html | THREATS AND RESPONSES: SUSPECTS; 2 Germans Go on Trial In Arms Sales To Baghdad | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/the-neediest-cases-little-boy-s-future-is-mother-s-priority.html | The Neediest Cases; Little Boy's Future Is Mother's Priority | False | By Kari Haskell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-asia-south-korea-samsung-profit-surges.html | World Business Briefing | Asia: South Korea: Samsung Profit Surges | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-northern-ireland-ex-premier-blames-army.html | World Briefing | Europe: Northern Ireland: Ex-Premier Blames Army | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-cellphone-limits.html | Metro Briefing | New York: Manhattan: Mayor Vetoes Cellphone Limits | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/virginia-moves-to-control-actions-of-bounty-hunters.html | Virginia Moves to Control Actions of Bounty Hunters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/media/new-creative-heads-at-two-agencies.html | New Creative Heads at Two Agencies | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/c-corrections-863211.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/think-rich-vote-rich-get-rich.html | Think Rich, Vote Rich, Get Rich | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/witness-bolsters-robbery-theory-in-lower-east-side-murder.html | Witness Bolsters Robbery Theory in Lower East Side Murder | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-think-rich-vote-rich-get-rich-861987.html | Think Rich, Vote Rich, Get Rich | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/the-media-business-advertising-addenda-new-creative-heads-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Creative Heads At Two Agencies | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/national-briefing-new-england-massachusetts-suit-defends-religious-speech.html | National Briefing | New England: Massachusetts: Suit Defends Religious Speech | False | By Katherine Zezima (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/salmon-brings-its-own-caviar-to-the-table.html | Salmon Brings Its Own Caviar to the Table | False | By Julia Moskin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-heddens-cornelia-vanderbilt-nee-davis.html | Paid Notice: Deaths HEDDENS, CORNELIA VANDERBILT (NEE DAVIS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/national-briefing-new-england-new-hampshire-former-justice-dies-in-snowy-woods.html | National Briefing | New England: New Hampshire: Former Justice Dies In Snowy Woods | False | By Katherine Zezima (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-fiats-white-knight-letters-to-the-editor.html | Fiat's white knight : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/bulletin-board-objections-to-math-instruction.html | BULLETIN BOARD; Objections to Math Instruction | False | By Abby Goodnough (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-brooklyn-arrest-in-synagogue-burglaries.html | Metro Briefing | New York: Brooklyn: Arrest In Synagogue Burglaries | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/soccer/heinrichs-picks-roster-for-trip-to-china.html | Heinrichs Picks Roster for Trip to China | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/IHT-australian-open-tennis-top-seeds-have-to-work-hard.html | Australian Open Tennis : Top seeds have to work hard | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-think-rich-vote-rich-get-rich-861995.html | Think Rich, Vote Rich, Get Rich | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/met-opera-review-between-a-rock-and-a-hard-stepmother.html | MET OPERA REVIEW; Between a Rock and a Hard Stepmother | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/in-public-input-a-hint-of-rebuilding-fatigue.html | In Public Input, a Hint Of Rebuilding Fatigue | False | By Edward Wyatt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/bulletin-board-10-police-scholars.html | BULLETIN BOARD; 10 Police Scholars | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/company-news-coca-cola-to-combine-minute-maid-and-coke-divisions.html | COMPANY NEWS; COCA-COLA TO COMBINE MINUTE MAID AND COKE DIVISIONS | False | By Sherri Day (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/movies/dance-time-for-oscar-but-don-t-admit-it.html | Dance Time For Oscar (But Don't Admit It) | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-misulia-mary.html | Paid Notice: Deaths MISULIA, MARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/commercial-real-estate-regional-market-connecticut-tribe-invests-downtown-old.html | COMMERCIAL REAL ESTATE; Regional Market -- Connecticut; Tribe Invests Downtown In an Old Industrial City | False | By Robert A. Hamilton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/bulletin-board-buffalo-president-is-leaving.html | BULLETIN BOARD; Buffalo President Is Leaving | False | By Karen W. Arenson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/c-corrections-848263.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/company-news.html | Company News | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-poverty-in-cuba-850233.html | Poverty in Cuba | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-novick-janis.html | Paid Notice: Deaths NOVICK, JANIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/steve-case-genius.html | Steve Case, Genius | False | By Nina Munk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-arrests-british-officer-slain-4-hurt-terror-suspects-are.html | THREATS AND RESPONSES: ARRESTS; British Officer Slain, 4 Hurt As Terror Suspects are Seized | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/company-news-magellan-health-considers-filing-for-bankruptcy.html | COMPANY NEWS; MAGELLAN HEALTH CONSIDERS FILING FOR BANKRUPTCY | False | By Reed Abelson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-think-rich-vote-rich-get-rich-862010.html | Think Rich, Vote Rich, Get Rich | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/eating-well-pass-the-nuts-pass-up-the-guilt.html | EATING WELL; Pass the Nuts, Pass Up the Guilt | False | By Marian Burros | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-mazer-dr-stanley-z.html | Paid Notice: Deaths MAZER, DR. STANLEY Z. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/last-suspect-in-financier-s-kidnapping-is-named.html | Last Suspect in Financier's Kidnapping Is Named | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/IHT-calls-to-halt-nuclear-program-increase-as-us-seems-to-ease-stand-against.html | Calls to halt nuclear program increase as U.S. seems to ease stand against talks : Pressure mounts on North Korea | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-europe-the-netherlands-food-concern-cuts-outlook.html | World Business Briefing | Europe: The Netherlands: Food Concern Cuts Outlook | False | By Gregory Crouch (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/public-offering-of-cable-unit-is-vital-to-aol.html | Public Offering Of Cable Unit Is Vital to AOL | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/movies/film-review-opposing-views-but-shared-agonies-in-occupied-territories.html | FILM REVIEW; Opposing Views, but Shared Agonies in Occupied Territories | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/fda-halts-27-gene-therapy-trials-after-illness.html | F.D.A. Halts 27 Gene Therapy Trials After Illness | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/french-officials-and-muslims-celebrate-new-islamic-council.html | French Officials and Muslims Celebrate New Islamic Council | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/music/recent-concerts.html | Recent Concerts | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/sports-of-the-times-the-later-the-colder-the-sillier.html | Sports of The Times; The Later, The Colder, The Sillier | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-rosen-linda.html | Paid Notice: Deaths ROSEN, LINDA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/borrowing-seems-inevitable-to-close-state-budget-gap.html | Borrowing Seems Inevitable To Close State Budget Gap | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-meanwhile-on-dhakas-streets-two-radical-changes.html | MEANWHILE : On Dhaka's streets, two radical changes | False | By Philip Bowring, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/baseball-yankees-close-to-deal-to-send-hernandez-to-expos.html | BASEBALL; Yankees Close to Deal to Send Hernã¡ndez to Expos | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/fugitive-in-ebay-fraud-case-is-arrested.html | Fugitive in EBay Fraud Case Is Arrested | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-heady-coffee-brews-from-vienna.html | FOOD STUFF; Heady Coffee Brews From Vienna | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-glow-and-the-glare.html | The Glow and the Glare | False | By Amanda Hesser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-asia-pacific-australia-ghost-ship-mystery.html | World Briefing | Asia Pacific: Australia: 'Ghost Ship' Mystery | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/getting-onto-the-internet-at-30000-feet-or-so.html | Getting Onto the Internet at 30,000 Feet or So | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/baseball-steinbrenner-won-t-just-give-mondesi-away.html | BASEBALL; Steinbrenner Won't Just Give Mondesi Away | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/britain-s-hunt-for-child-pornography-users-nets-hundreds-besides-pete-townshend.html | Britain's Hunt for Child Pornography Users Nets Hundreds Besides Pete Townshend | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/yacht-racing-swiss-has-peak-to-scale-but-it-s-not-an-alp.html | YACHT RACING; Swiss Has Peak to Scale, but It's Not an Alp | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/17000-ge-workers-strike-over-higher-health-costs.html | 17,000 G.E. Workers Strike Over Higher Health Costs | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/technology-briefing-telecommunications-lucent-in-labor-accord.html | Technology Briefing \| Telecommunications: Lucent In Labor Accord | False | By Barnaby J. Feder (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/IHT-atlas-move-over-skinny-is-now-the-chic-silhouette.html | Atlas move over; skinny is now the chic silhouette | False | By Rebecca Voight, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/the-media-business-advertising-addenda-mccann-erickson-loses-british-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Loses British Chief | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/recipe-cashew-and-chicken-salad-sandwiches.html | Recipe: Cashew and Chicken Salad Sandwiches | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/handful-of-indictments-over-technology.html | Handful of Indictments Over Technology | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/online-brokers-fined-millions-in-fraud-case.html | Online Brokers Fined Millions In Fraud Case | False | By David Barboza | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-keeping-saddams-secrets-letters-to-the-editor.html | Keeping Saddam's secrets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/international/officers-death-in-antiterror-raid-stirs-debate-in-britain.html | Officer's Death in Antiterror Raid Stirs Debate in Britain | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-vatican-pope-adds-three-trips.html | World Briefing \| Europe: Vatican: Pope Adds Three Trips | False | By Jason Horowitz (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-slow-on-human-rights-851582.html | Slow on Human Rights | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-accusations-report-says-us-human-rights-abuses-have-eroded.html | THREATS AND RESPONSES: ACCUSATIONS; Report Says U.S. Human Rights Abuses Have Eroded Support for Efforts Against Terrorism | False | By Joel Brinkley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/c-corrections-863190.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/indonesian-province-enjoying-first-signs-of-peace.html | Indonesian Province Enjoying First Signs of Peace | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/philanthropist-gives-aclu-8-million.html | Philanthropist Gives A.C.L.U. $8 Million | False | By Stephanie Strom | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-domestic-partner-benefits.html | Metro Briefing \| New York: Manhattan: Domestic Partner Benefits | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-1903us-looks-to-nicaragua-in-our-pages100-75-and-50-years-ago.html | 1903:U.S. Looks to Nicaragua : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/new-economic-data-may-decide-fate-of-bush-tax-plan.html | New Economic Data May Decide Fate of Bush Tax Plan | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/regulator-reaffirms-focus-on-suv-s.html | Regulator Reaffirms Focus on S.U.V.'s | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/IHT-defending-against-germ-warfare-unified-response-to-attack-eludes-europe.html | Defending against germ warfare : Unified response to attack eludes Europe | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-think-rich-vote-rich-get-rich-861979.html | Think Rich, Vote Rich, Get Rich | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-gorin-deborah-nee-babus.html | Paid Notice: Deaths GORIN, DEBORAH (NEE BABUS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/IHT-prada-makes-smart-ultracool-cavalli-sparkles-with-glitz-its-the-mods-vs.html | Prada makes smart ultra-cool; Cavalli sparkles with glitz : It's the Mods vs. the Rockers | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/ex-employee-says-helmsley-abused-him.html | Ex-Employee Says Helmsley Abused Him | False | By Susan Saulny | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/bush-urges-congress-to-extend-welfare-law-with-changes.html | Bush Urges Congress to Extend Welfare Law, With Changes | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-chef-bobby-flay-a-no-nonsense-approach-in-a-chelsea-bachelor-pad.html | THE CHEF: BOBBY FLAY; A No-Nonsense Approach in a Chelsea Bachelor Pad | False | By Matt Lee AND Ted Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-parsont-edna-h.html | Paid Notice: Deaths PARSONT, EDNA H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/music-review-a-quasi-cantata-s-catalog-of-20th-century-horrors.html | MUSIC REVIEW; A Quasi-Cantata's Catalog Of 20th-Century Horrors | False | By Bernard Holland | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-think-rich-vote-rich-get-rich-862002.html | Think Rich, Vote Rich, Get Rich | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-yeaker-adele.html | Paid Notice: Deaths YEAKER, ADELE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/wall-st-analyst-and-husband-under-scrutiny.html | Wall St. Analyst and Husband Under Scrutiny | False | By Gretchen Morgenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-threats-made-against-deputy-mayor.html | Metro Briefing\| New York: Manhattan: Threats Made Against Deputy Mayor | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-miller-eileen.html | Paid Notice: Deaths MILLER, EILEEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-man-charged-in-hotel-killing.html | Metro Briefing\| New York: Manhattan: Man Charged In Hotel Killing | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/study-faults-us-on-assessing-altered-fish.html | Study Faults U.S. on Assessing Altered Fish | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/2nd-quake-in-westchester.html | 2nd Quake in Westchester | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/boldface-names-861006.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-asian-diplomacy-solving-north-korean-puzzle-once-again-us-will.html | THREATS AND RESPONSES: ASIAN DIPLOMACY; Solving the North Korean Puzzle: Once Again, the U.S. Will Try Persuasion | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/science/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/bush-weighing-brief-opposing-college-on-race.html | Bush Weighing Brief Opposing College on Race | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/plus-hs-basketball-missed-dunk-helps-st-raymond-s-win.html | PLUS: H.S. BASKETBALL; Missed Dunk Helps St. Raymond's Win | False | By Brandon Lilly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/dance-review-sit-tight-turbulence-ahead.html | DANCE REVIEW; Sit Tight. Turbulence Ahead. | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/britain-calls-its-conference-on-palestinian-reform-a-success.html | Britain Calls Its Conference on Palestinian Reform a Success | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/c-corrections-863149.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-armour-alexandra-lester.html | Paid Notice: Deaths ARMOUR, ALEXANDRA LESTER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/as-you-like-it-sandwich-division.html | As You Like It (Sandwich Division) | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/transactions-863300.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-take-one-chicken-add-mint-and-rose-petals.html | FOOD STUFF; Take One Chicken, Add Mint and Rose Petals | False | By Denise Landis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-downtown-visions-who-decides-862231.html | Downtown Visions: Who Decides? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-kanter-frances.html | Paid Notice: Deaths KANTER, FRANCES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/technology/technology-briefings.html | Technology Briefings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/some-names-but-little-detail-on-worldcom.html | Some Names, But Little Detail On WorldCom | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/25-and-under-diner-by-the-hudson-gleams-with-chrome-and-ambition.html | $25 AND UNDER; Diner by the Hudson Gleams With Chrome and Ambition | False | By Eric Asimov | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/news/atlas-move-over-skinny-is-now-the-chic-silhouette.html | Atlas move over; skinny is now the chic silhouette | False | By Rebecca Voight, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/worldbusiness/IHT-eu-battles-subsidized-airlines.html | EU battles subsidized airlines | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/chapter-11-in-toy-land-but-shhh-the-children.html | Chapter 11 in Toy Land, But Shhh! The Children! | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-and-responses-hussein-s-foes-iraqi-kurds-fight-a-war-that-has-two-faces.html | THREATS AND RESPONSES: HUSSEIN'S FOES; Iraqi Kurds Fight a War That Has Two Faces | False | By C. J. Chivers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-1928america-is-a-matriarchy-in-our-pages100-75-and-50-years-ago.html | 1928:America Is 'a Matriarchy' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-nfl-just-says-no-to-a-super-bowl-ad-promoting-las-vegas.html | PRO FOOTBALL; N.F.L. Just Says No To a Super Bowl Ad Promoting Las Vegas | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/move-to-close-indian-point-gathers-steam-after-report.html | Move to Close Indian Point Gathers Steam After Report | False | By Randal C. Archibold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/basketball-van-horn-puts-up-numbers-and-puts-up-with-doubters.html | BASKETBALL; Van Horn Puts Up Numbers and Puts Up With Doubters | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/calendar.html | Calendar | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/commercial-real-estate-not-going-green-is-called-a-matter-of-economics.html | COMMERCIAL REAL ESTATE; Not Going Green Is Called a Matter of Economics | False | By Michael Brick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/pop-review-modern-infusions-to-celtic-and-country.html | POP REVIEW; Modern Infusions to Celtic and Country | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/books/books-of-the-times-shadows-on-a-wall-in-portugal-s-long-nightmare.html | BOOKS OF THE TIMES; Shadows on a Wall in Portugal's Long Nightmare | False | By Richard Eder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-solta-jacques.html | Paid Notice: Deaths SOLTA, JACQUES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-compelling-commercials-i-m-game-848018.html | Compelling Commercials? I'm Game | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-fleisig-minna-m-nee-max.html | Paid Notice: Deaths FLEISIG, MINNA M. (NEE MAX) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-downtown-visions-who-decides-862215.html | Downtown Visions: Who Decides? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/the-tv-watch-has-fox-s-own-reality-imp-reached-the-limit-get-real.html | THE TV WATCH; Has Fox's Own Reality Imp Reached the Limit? Get Real! | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-iraq-conundrum-swiss-democracies-all-over.html | Iraq conundrum : Swiss democracies all over? | False | By Robert A. Levine, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/fcc-chief-dismisses-talk-of-extensive-rule-changes.html | F.C.C. Chief Dismisses Talk Of Extensive Rule Changes | False | By Elizabeth Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-memorials-bodine-raymond-c.html | Paid Notice: Memorials BODINE, RAYMOND C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/don-t-compromise-on-abortion.html | Don't Compromise on Abortion | False | By Peggy Loonan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/justices-reject-a-double-jeopardy-claim.html | Justices Reject a Double-Jeopardy Claim | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/hearing-starts-for-teenager-in-virginia-sniper-case.html | Hearing Starts for Teenager in Virginia Sniper Case | False | By Jayson Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-burger-takes-center-stage.html | The Burger Takes Center Stage | False | By Ed Levine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-schiffer-philip.html | Paid Notice: Deaths SCHIFFER, PHILIP | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-shukat-scott.html | Paid Notice: Deaths SHUKAT, SCOTT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/basketball-victory-is-shot-in-arm-for-the-ailing-pirates.html | BASKETBALL; Victory Is Shot in Arm For the Ailing Pirates | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-the-era-of-balducci-s-847097.html | The Era of Balducci's | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/classical-music-in-review-emerson-and-beethoven-portrayed-as-kindred-spirits.html | CLASSICAL MUSIC IN REVIEW; Emerson and Beethoven Portrayed as Kindred Spirits | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/state-argues-for-broadening-of-managed-care.html | State Argues for Broadening of Managed Care | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-asia-japan-machinery-orders-dip.html | World Business Briefing | Asia: Japan: Machinery Orders Dip | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-ginsberg-pearl.html | Paid Notice: Deaths GINSBERG, PEARL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-police-officer-dies-in-station-house.html | Metro Briefing | New York: Manhattan: Police Officer Dies In Station House | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/running-fast-into-the-past.html | Running Fast Into The Past | False | By Maureen Dowd | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/chimay-journal-monks-brew-showers-blessings-on-belgian-town.html | Chimay Journal; Monks' Brew Showers Blessings on Belgian Town | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-europe-britain-refiner-s-profit-falls.html | World Business Briefing | Europe: Britain: Refiner's Profit Falls | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-dworken-rabbi-steven-m.html | Paid Notice: Deaths DWORKEN, RABBI STEVEN M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-asia-pacific-japan-koizumi-visits-war-shrine-again.html | World Briefing | Asia/Pacific: Japan: Koizumi Visits War Shrine Again | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/public-speaks-out-about-tappan-zee-bridge.html | Public Speaks Out About Tappan Zee Bridge | False | By Winnie Hu | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/worldbusiness/IHT-firm-is-cautious-but-ready-to-pass-boeing-airbus.html | Firm is cautious, but ready to pass Boeing : Airbus sets price rise for its jets | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-so-that-catfish-doesn-t-have-to-wait.html | FOOD STUFF; So That Catfish Doesn't Have to Wait | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/technology-briefing-hardware-arrow-will-buy-pioneer-standard.html | Technology Briefing | Hardware: Arrow Will Buy Pioneer-Standard | False | By Barnaby J. Feder (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/teenager-pleads-not-guilty-in-boy-s-death.html | Teenager Pleads Not Guilty in Boy's Death | False | By Andrew Jacobs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-europe-britain-wal-mart-joins-safeway-bidding.html | World Business Briefing | Europe: Britain: Wal-Mart Joins Safeway Bidding | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/bulletin-board-grant-supports-transit-study.html | BULLETIN BOARD; Grant Supports Transit Study | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-esmerian-virginia-sieg-man.html | Paid Notice: Deaths ESMERIAN, VIRGINIA SIEG MAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/national-briefing-south-louisiana-black-district-attorney-takes-office.html | National Briefing | South: Louisiana: Black District Attorney Takes Office | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/inside-860328.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/walter-kerr-91-former-general-manager-of-the-times-s-international-edition.html | Walter Kerr, 91, Former General Manager of The Times's International Edition | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/sniper-suspect-in-court.html | Sniper Suspect in Court | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-neglecting-human-rights-not-the-way-to-fight-terrorism.html | Neglecting human rights : Not the way to fight terrorism | False | By Kenneth Roth, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/dean-amadon-an-authority-on-birds-of-prey-dies-at-90.html | Dean Amadon, an Authority On Birds of Prey, Dies at 90 | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/on-education-evaluating-a-brooklyn-principal-measure-for-questionable-measure.html | ON EDUCATION; Evaluating a Brooklyn Principal, Measure for Questionable Measure | False | By Michael Winerip | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/on-pro-football-stormy-raiders-see-a-silver-lining.html | ON PRO FOOTBALL; Stormy Raiders See a Silver Lining | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-jets-to-do-list-starts-with-thomas-and-coles.html | PRO FOOTBALL; Jets' To-Do List Starts With Thomas and Coles | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-rode-ann-pryor.html | Paid Notice: Deaths RODE, ANN PRYOR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/c-corrections-863173.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/IHT-only-by-going-to-court-can-it-enforce-the-rules-eu-fights-to-keep-unruly.html | Only by going to court can it enforce the rules : EU fights to keep unruly nations in line | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/basketball-knicks-turn-tables-on-bulls.html | BASKETBALL; Knicks Turn Tables On Bulls | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-tessler-arthur-n-md.html | Paid Notice: Deaths TESSLER, ARTHUR N., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/producer-from-us-shelves-oil-sands-project-in-canada.html | Producer From U.S. Shelves Oil Sands Project in Canada | False | By Bernard Simon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-nelson-estelle-sis.html | Paid Notice: Deaths NELSON, ESTELLE (SIS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-avery-sally-michel.html | Paid Notice: Deaths AVERY, SALLY MICHEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/business-digest-860948.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-as-you-like-it-sandwich-division.html | FOOD STUFF; As You Like It (Sandwich Division) | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/eight-killed-in-clash-over-peruvian-farm.html | Eight Killed in Clash Over Peruvian Farm | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-downtown-visions-who-decides-862223.html | Downtown Visions: Who Decides? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/tony-blair-s-keen-instincts.html | Tony Blair's Keen Instincts | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-gop-s-race-record-847100.html | G.O.P.'s Race Record | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-1953mps-push-new-flogging-bill-in-our-pages100-75-and-50-years.html | 1953:MPs Push New Flogging Bill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-goldman-mickey.html | Paid Notice: Deaths GOLDMAN, "MICKEY" | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/IHT-smart-prada-is-cool-guccis-testosterone-level-is-falling-its-the-mods-vs.html | Smart Prada is cool; Gucci's testosterone level is falling : It's the Mods vs. the Rockers | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/kmart-will-lay-off-up-to-35000-and-close-326-stores.html | Kmart Will Lay Off Up to 35,000 and Close 326 Stores | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-rochlis-james-joseph.html | Paid Notice: Deaths ROCHLIS, JAMES JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/first-joint-appearance-set-by-6-presidential-hopefuls.html | First Joint Appearance Set By 6 Presidential Hopefuls | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/international/middleeast/bush-warns-hussein-again-but-sidesteps-any-deadline.html | Bush Warns Hussein Again but Sidesteps Any 'Deadline' | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-united-nations-annan-says-talk-war-with-iraq-premature-but.html | THREATS AND RESPONSES: UNITED NATIONS; Annan Says Talk of War With Iraq Is Premature, but Warns Baghdad It Must Disarm | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/an-eight-year-old-marriage-begins.html | An Eight-Year-Old Marriage Begins | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-minimalist-odd-buddies-for-winter.html | THE MINIMALIST; Odd Buddies For Winter | False | By Mark Bittman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-best-bites-in-burgertown.html | The Best Bites In Burgertown | False | By Ed Levine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/new-players-on-global-warming.html | New Players on Global Warming | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/buffalo-president-is-leaving.html | Buffalo President Is Leaving | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/quotation-of-the-day-859141.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-russia-rebels-accused-of-killing-civilians.html | World Briefing | Europe: Russia: Rebels Accused of Killing Civilians | False | By Michael Wines (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/us/more-infants-are-sleeping-with-their-parents-and-a-debate-ensues.html | More Infants Are Sleeping With Their Parents, and A Debate Ensues | False | By Donald G. McNeil Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/mcgreevey-to-legislators-fight-sprawl.html | McGreevey To Legislators: Fight Sprawl | False | By Laura Mansnerus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/alinghi-increases-lead-in-series.html | Alinghi Increases Lead in Series | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/recipe-spiced-pecans.html | Recipe: Spiced Pecans | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-manhunt-lost-afghanistan-maybe-bin-laden-still-2-others.html | THREATS AND RESPONSES: MANHUNT; Lost in Afghanistan (Maybe): Bin Laden (Still) and 2 Others | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/technology-music-industry-won-t-seek-government-aid-on-piracy.html | TECHNOLOGY; Music Industry Won't Seek Government Aid on Piracy | False | By Amy Harmon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-europes-way-with-gm-foods-letters-to-the-editor.html | Europe's way with GM foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/politics/bushs-statement-on-affirmative-action.html | Bush's Statement on Affirmative Action | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/style/IHT-recordings-paris-the-picks-of-the-litter-in-2003-world-music.html | RECORDINGS / paris : The picks of the litter in 2003 world music | False | By Mike Zwerin, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-queens-man-charged-with-posing-as-fire-official.html | Metro Briefing | New York: Queens: Man Charged With Posing As Fire Official | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/politics/bush-opposes-university-of-michigan-on-race.html | Bush Opposes University of Michigan on Race | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/public-lives-sugar-spice-and-everything-equal-please.html | PUBLIC LIVES; Sugar, Spice and Everything Equal, Please | False | By Lynda Richardson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/graying-playing-with-trains-2-midtown-hobby-shops-struggle-customers-dwindle.html | Graying, And Playing with Trains; 2 Midtown Hobby Shops Struggle as Customers Dwindle and Grow Older | False | By Terry Pristin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/intel-earnings-and-revenue-slightly-beat-expectations.html | Intel Earnings And Revenue Slightly Beat Expectations | False | By Alex Berenson With Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-spotlight-on-nfl-playoffs-exposes-rift-over-officiating.html | PRO FOOTBALL; Spotlight on N.F.L. Playoffs Exposes Rift Over Officiating | False | By Mike Freeman With Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/airbus-says-it-is-on-course-to-lead-market-in-aircraft.html | Airbus Says It Is on Course To Lead Market in Aircraft | False | By Barry James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/l-the-nuclear-treaty-850438.html | The Nuclear Treaty | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/describing-a-near-rub-out-experience.html | Describing a Near-Rub-Out Experience | False | By William Glaberson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/36-people-are-to-be-charged-in-guns-and-drug-traffic-in-brooklyn.html | 36 People Are to Be Charged in Guns and Drug Traffic in Brooklyn | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-and-responses-east-asia-bush-says-shift-by-north-korea-could-bring-aid.html | THREATS AND RESPONSES: EAST ASIA; BUSH SAYS SHIFT BY NORTH KOREA COULD BRING AID | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/tennis-roddick-struggles-at-start-of-his-slam-quest.html | TENNIS; Roddick Struggles at Start of His Slam Quest | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/wine-talk-a-stroll-through-the-21-list-circa-1945.html | WINE TALK; A Stroll Through the '21' List, Circa 1945 | False | By Frank J. Prial | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-prosecutor-vows-to-get-bosnian-serbs.html | World Briefing | Europe: Prosecutor Vows To Get Bosnian Serbs | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-dayne-says-he-didn-t-request-a-trade.html | PRO FOOTBALL; Dayne Says He Didn't Request a Trade | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/another-gotti-case-opens-this-time-with-2-marquee-names.html | Another Gotti Case Opens, This Time With 2 Marquee Names | False | By William Glaberson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/IHT-in-americas-backyard-letters-to-the-editor.html | In America's backyard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/the-new-math.html | The New Math | False | By Thomas L. Friedman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/company-briefs-863068.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/labor-says-it-won-t-join-a-sharon-unity-cabinet.html | Labor Says It Won't Join A Sharon 'Unity' Cabinet | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/baseball-matsui-draws-his-first-crowd-for-the-yankees.html | BASEBALL; Matsui Draws His First Crowd for the Yankees | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/figure-skating-hughes-cohen-and-kwan-no-stars-missing-nationals.html | FIGURE SKATING; Hughes, Cohen and Kwan: No Stars Missing Nationals | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-after-surgery-mcgahee-opts-for-the-nfl-draft.html | PRO FOOTBALL; After Surgery, McGahee Opts for the N.F.L. Draft | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/international/middleeast/annan-says-talk-of-war-with-iraq-is-premature-but.html | Annan Says Talk of War With Iraq Is Premature, but Warns Baghdad It Must Disarm | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/with-land-deal-town-aims-to-bulldoze-a-scandal.html | With Land Deal, Town Aims to Bulldoze a Scandal | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/media-business-advertising-war-no-cable-already-provides-drama.html | THE MEDIA BUSINESS: ADVERTISING; War or No, News on Cable Already Provides the Drama | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-schneider-allan-md.html | Paid Notice: Deaths SCHNEIDER, ALLAN, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/business/insurer-adds-2-billion-to-asbestos-reserve.html | Insurer Adds $2 Billion To Asbestos Reserve | False | By Joseph B. Treaster | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-devoe-harkness-g-hardy.html | Paid Notice: Deaths DEVOE, HARKNESS G. "HARDY" | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/a-crucial-decision-on-race.html | A Crucial Decision on Race | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/politics/white-house-projects-federal-deficit-of-more-than-200-billion.html | White House Projects Federal Deficit of More Than $200 Billion | False | By David E. Rosenbaum and Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/classical-music-in-review-exploring-three-centuries-of-composition-in-france.html | CLASSICAL MUSIC IN REVIEW; Exploring Three Centuries Of Composition in France | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/international/south-korea-leader-visits-us-military-base.html | South Korea Leader Visits U.S. Military Base | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-1-million-raised-by-speaker.html | Metro Briefing | New York: Manhattan: $1 Million Raised By Speaker | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/classified/paid-notice-deaths-meltzer-stanley.html | Paid Notice: Deaths MELTZER, STANLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/a-return-to-recycling-850241.html | A Return to Recycling | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-15 | 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-cyprus-demonstrators-want-peace-deal.html | World Briefing | Europe: Cyprus: Demonstrators Want Peace Deal | False | By Anthee Carassava (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/the-supreme-court-court-majority-says-it-won-t-second-guess-congress.html | THE SUPREME COURT; Court Majority Says It Won't Second-Guess Congress | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-jersey-newark-rash-of-statue-vandalism.html | Metro Briefing | New Jersey: Newark: Rash Of Statue Vandalism | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/pro-football-titans-hope-george-can-still-run-it.html | PRO FOOTBALL; Titans Hope George Can Still Run It | False | By Ray Glier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/technology-briefing-biotechnology-planting-of-modified-crops-rose-in-2002.html | Technology Briefing | Biotechnology: Planting Of Modified Crops Rose In 2002 | False | By Andrew Pollack (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/the-media-business-advertising-addenda-fair-isaac-buys-a-super-bowl-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fair, Isaac Buys A Super Bowl Spot | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-spiak-joseph-michael.html | Paid Notice: Deaths SPIAK, JOSEPH MICHAEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-brooklyn-perjury-conviction-in-asylum-case.html | Metro Briefing \| New York: Brooklyn: Perjury Conviction In Asylum Case | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/globalstar-bankrupt-satellite-company-to-be-sold-for-55-million.html | Globalstar, Bankrupt Satellite Company, to Be Sold for $55 Million | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-averting-terrorism-it-is-time-to-pause-and-rethink.html | Averting terrorism : It is time to pause and rethink | False | By Mahathir bin Mohamad, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/international/briefly-noted.html | Briefly Noted | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/company-briefs-881660.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/federal-worker-sentenced-for-passing-on-information.html | Federal Worker Sentenced For Passing On Information | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-dworken-rabbi-steven.html | Paid Notice: Deaths DWORKEN, RABBI STEVEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/performance-theater-musical-life-van-gogh-evoking-art-anguish.html | IN PERFORMANCE: THEATER; A Musical Life of van Gogh, Evoking the Art and the Anguish | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/news-watch-virtual-sports-target-practice-but-no-bullets-required.html | NEWS WATCH: VIRTUAL SPORTS; Target Practice, But No Bullets Required | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-britain-discounts-hurt-retailer.html | World Business Briefing \| Europe: Britain: Discounts Hurt Retailer | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/national/airliners-are-vulnerable-report-finds.html | Airliners Are Vulnerable, Report Finds | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-asia-south-korea-bank-s-profit-rises.html | World Business Briefing \| Asia: South Korea: Bank's Profit Rises | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-staten-island-employees-accused-in-fatal-fire.html | Metro Briefing \| New York: Staten Island: Employees Accused In Fatal Fire | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-women-in-a-conservative-era-881279.html | Women in a Conservative Era | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/news-watch-accessories-turn-a-ringing-cellphone-into-an-audiovisual-show.html | NEWS WATCH: ACCESSORIES; Turn a Ringing Cellphone Into an Audiovisual Show | False | By Sam Lubell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/europe-scrutinizing-deals-studios-make-with-pay-tv.html | Europe Scrutinizing Deals Studios Make With Pay TV | False | By Paul Meller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/basics-rule-your-own-realm-the-ultimate-e-mail-address.html | BASICS; Rule Your Own Realm: The Ultimate E-Mail Address | False | By Jeffrey Selingo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-in-our-pages100-75-and-50-years-ago-190312-mph-speed-limit-absurd.html | IN OUR PAGES;100, 75 AND 50 YEARS AGO : 1903:12 Mph Speed Limit 'Absurd' | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-white-house-us-resisting-calls-for-2nd-un-vote-war-with-iraq.html | THREATS AND RESPONSES: WHITE HOUSE; U.S. Resisting Calls For a 2nd U.N. Vote On a War With Iraq | False | By Richard W. Stevenson and David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/the-invisible-jobless-864889.html | The Invisible Jobless | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-miller-eileen-nee-eskow.html | Paid Notice: Deaths MILLER, EILEEN (NEE ESKOW) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/david-c-morton-ii-architect-61-dies.html | David C. Morton II, Architect, 61, Dies | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-stambler-anne-bershad.html | Paid Notice: Deaths STAMBLER, ANNE BERSHAD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/keeping-tabs-a-two-way-street.html | Keeping Tabs: A Two-Way Street | False | By Will Wade | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/science/first-israeli-in-space-sees-mission-as-a-symbolic-journey.html | First Israeli in Space Sees Mission as a Symbolic Journey | False | By Warren E. Leary | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/worldbusiness/IHT-report-assails-policy-inertia-and-backtracking.html | Report assails 'policy inertia and backtracking' that thwart pledges of structural reform : EU struggles to get members marching forward | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/c-corrections-882577.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/the-northern-front.html | The Northern Front | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/personal-shopper-for-period-tastes-with-or-without-period-prices.html | PERSONAL SHOPPER; For Period Tastes, With or Without Period Prices | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/company-news-interpublic-explores-the-sale-of-market-research-unit.html | COMPANY NEWS; INTERPUBLIC EXPLORES THE SALE OF MARKET RESEARCH UNIT | False | By Stuart Elliott (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/IHT-eus-2leader-plansmaller-nations-beg-to-differ.html | EUs 2-leader plan;Smaller nations beg to differ | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-metrinko-michael.html | Paid Notice: Deaths METRINKO, MICHAEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/aols-top-job-goes-to-veteran-of-time-warner.html | AOL's Top Job Goes to Veteran of Time Warner | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-frist-and-health-care-868981.html | Frist and Health Care | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-cook-robert.html | Paid Notice: Deaths COOK, ROBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/bush-affirmative-action-constitutional-questions-president-faults-race.html | BUSH AND AFFIRMATIVE ACTION; CONSTITUTIONAL QUESTIONS; PRESIDENT FAULTS RACE PREFERENCES AS ADMISSION TOOL | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/carmakers-design-for-generation-y.html | Carmakers Design For Generation Y | False | By Micheline Maynard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/adventures-in-driving-via-web-map.html | Adventures In Driving, Via Web Map | False | By Katie Hafner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/teenage-prostitution-ring-broken-in-detroit.html | Teenage Prostitution Ring Broken in Detroit | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-when-doctors-err-letters-to-the-editor.html | When doctors err : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/oil-prices-hit-2-year-high-as-iraq-tensions-grow.html | Oil Prices Hit 2-Year High, as Iraq Tensions Grow | False | By Eric Pfanner, Btr/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-women-in-a-conservative-era-881341.html | Women in a Conservative Era | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/international/inspectors-find-empty-warheads-able-to-carry-chemical-agents-20030116914478254826.html | Inspectors Find Empty Warheads Able to Carry Chemical Agents | False | By Brian Knowlton, Btr/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/football/matchups-nfl-championship-games.html | Matchups: N.F.L. Championship Games | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/olympics-usoc-member-resigns.html | OLYMPICS; U.S.O.C. Member Resigns | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/technology-apple-posts-loss-on-weaker-than-expected-revenue.html | TECHNOLOGY; Apple Posts Loss on Weaker-Than-Expected Revenue | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-ressner-john-w.html | Paid Notice: Deaths RESSNER, JOHN W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/transactions-882275.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/technology-briefing-hardware-teradyne-shares-drop-on-wider-loss.html | Technology Briefing | Hardware: Teradyne Shares Drop On Wider Loss | False | By Dow Jones; Ap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/baseball/phillies-sign-houston-yanks-agree-to-terms-with-flaherty.html | Phillies Sign Houston; Yanks Agree to Terms With Flaherty | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-the-bronx-baby-dies-in-a-house-fire.html | Metro Briefing | New York: The Bronx: Baby Dies In A House Fire | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-tavelman-naomi.html | Paid Notice: Deaths TAVELMAN, NAOMI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/with-incessant-postings-a-pundit-stirs-the-pot.html | With Incessant Postings, a Pundit Stirs the Pot | False | By Noah Shachtman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-tessler-arthur-n-md.html | Paid Notice: Deaths TESSLER, ARTHUR N., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-europe-russia-soldiers-accused-of-shooting-at-bus.html | World Briefing | Europe: Russia: Soldiers Accused Of Shooting At Bus | False | By Michael Wines (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/media/fair-isaac-buys-a-super-bowl-spot.html | Fair, Isaac Buys a Super Bowl Spot | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/dance-of-the-vampires-a-12-million-broadway-failure-is-closing.html | 'Dance of the Vampires,' a $12 Million Broadway Failure, Is Closing | False | By Jesse McKinley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/economic-scene-what-would-be-long-run-impact-tax-free-dividends-markets.html | Economic Scene; What would be the long-run impact of tax-free dividends on markets? | False | By Hal R. Varian | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/IHT-only-by-taking-countries-to-court-can-it-enforce-the-rules-eu-fights-to.html | Only by taking countries to court can it enforce the rules : EU fights to rein in unruly nations | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/arts/bridge-adopting-a-european-practice-club-teams-play-a-match.html | BRIDGE; Adopting a European Practice, Club Teams Play a Match | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-politics-of-warming-carbon-dioxide-won-the-elections.html | Politics of warming : Carbon dioxide won the elections | False | By James Gustave Speth, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/the-supreme-court-docket-states-rights-vs-civil-rights.html | The Supreme Court Docket; States' Rights vs. Civil Rights | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/IHT-matches-to-watch-thursday.html | Matches to watch Thursday | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-afghanistan-wolfowitz-in-kabul-calls-for-rebuilding.html | THREATS AND RESPONSES: AFGHANISTAN; Wolfowitz, in Kabul, Calls for Rebuilding | False | By James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/international/new-korean-leader-firm-on-seeking-dialogue-with-north.html | New Korean Leader Firm on Seeking Dialogue With North | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/philippines-decides-it-s-time-to-collect-taxes.html | Philippines Decides It's Time to Collect Taxes | False | By Wayne Arnold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/international/vatican-urges-catholic-politicians-to-oppose-abortion.html | Vatican Urges Catholic Politicians to Oppose Abortion | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/books/books-of-the-times-abe-and-an-expedition-brought-to-life.html | BOOKS OF THE TIMES; Abe and an Expedition, Brought to Life | False | By Janet Maslin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-midwest-wisconsin-plea-in-fatal-beating.html | National Briefing | Midwest: Wisconsin: Plea In Fatal Beating | False | By Jo Napolitano (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-slovakia-peugeot-plans-plant.html | World Business Briefing | Europe: Slovakia: Peugeot Plans Plant | False | By Peter S. Green (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/politics/bush-urges-nationwide-limits-on-medical-malpractice-awards.html | Bush Urges Nationwide Limits on Medical-Malpractice Awards | False | By Richard A. Oppel Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/jury-behavior-raises-issues-in-terror-case.html | Jury Behavior Raises Issues In Terror Case | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/IHT-arabs-and-russia-try-to-stop-iraq-war-diplomacy-in-high-gear.html | Arabs and Russia try to stop Iraq war : Diplomacy in high gear | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-interiors-going-to-soho-to-obsess-about-mattresses.html | CURRENTS: INTERIORS; Going to SoHo To Obsess About Mattresses | False | By Donna Paul | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/threats-responses-surveillance-planned-databank-citizens-spurs-opposition.html | THREATS AND RESPONSES: SURVEILLANCE; Planned Databank on Citizens Spurs Opposition in Congress | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-nuclear-standoff-north-korea-us-must-talk-carter-says.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; North Korea And the U.S. Must Talk, Carter Says | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/french-risking-prestige-as-talks-open-in-ivory-coast-civil-war.html | French Risking Prestige as Talks Open in Ivory Coast Civil War | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/plus-soccer-us-picks-roster-for-trip-to-china.html | PLUS SOCCER; U.S. Picks Roster For Trip to China | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/there-goes-the-nabe-up-up-up.html | There Goes The Nabe. Up, Up, Up | False | By Ralph Gardner Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-briefly-noted-charges-in-germany.html | THREATS AND RESPONSES: BRIEFLY NOTED; CHARGES IN GERMANY | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/arts/in-performance-jazz-a-musician-home-from-havana-delivering-cuban-rhythms.html | IN PERFORMANCE: JAZZ; A Musician Home From Havana, Delivering Cuban Rhythms | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/c-corrections-882569.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/arts/anthony-havelock-allan-98-producer.html | Anthony Havelock-Allan, 98, Producer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-science-and-health-nasa-sets-shuttle-launching.html | National Briefing | Science And Health: NASA Sets Shuttle Launching | False | By Stefano S. Coledan (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/yahoo-plans-big-expansion-of-broadband.html | Yahoo Plans Big Expansion Of Broadband | False | By Saul Hansell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-esmerian-virginia-sieg-man.html | Paid Notice: Deaths ESMERIAN, VIRGINIA SIEG MAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-preservation-when-you-wear-fallingwater-you-ll-be-the-talk-of-the-party.html | CURRENTS: PRESERVATION; When You Wear Fallingwater, You'll Be the Talk of the Party | False | By Fred Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/the-black-sea-yields-a-ship-from-greece-in-its-glory-days.html | The Black Sea Yields a Ship From Greece in Its Glory Days | False | By William J. Broad | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/threats-responses-courts-judge-angered-us-stance-case-dirty-bomb-suspect.html | THREATS AND RESPONSES: COURTS; Judge Is Angered by U.S. Stance In Case of 'Dirty Bomb' Suspect | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-women-in-a-conservative-era-881309.html | Women in a Conservative Era | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/battery-park-to-try-again-with-offering-to-developers.html | Battery Park To Try Again With Offering To Developers | False | By Charles V Bagli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/tennis-serena-williams-is-returning-to-form.html | TENNIS; Serena Williams Is Returning to Form | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/quotation-of-the-day-874167.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/harry-potter-awol-returns-in-june-for-no-5.html | Harry Potter, AWOL, Returns in June for No. 5 | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/riley-housewright-microbiologist-dies-at-89.html | Riley Housewright, Microbiologist, Dies at 89 | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/defending-frances-jews.html | Defending France's Jews | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/baseball-union-opposes-linking-all-star-game-to-series.html | BASEBALL; Union Opposes Linking All-Star Game to Series | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-victims-nine-bullets-that-ended-baptists-work-in-yemen.html | THREATS AND RESPONSES: VICTIMS; Nine Bullets That Ended Baptists' Work in Yemen | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/parsons-seen-topping-list-to-be-new-aol-chairman.html | Parsons Seen Topping List To Be New AOL Chairman | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/business-digest-880124.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-manhattan-catastrophe-training-for-firefighters.html | Metro Briefing | New York: Manhattan: Catastrophe Training For Firefighters | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/lights-cloud-the-night-sky.html | Lights Cloud the Night Sky | False | By Alex Kuczynski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-in-our-pages100-75-and-50-years-ago-1953:ex-nazis-arrested-in-plot.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO : 1953:Ex-Nazis Arrested in Plot | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/threats-responses-biological-defenses-medical-panel-has-doubts-about-plan-for.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSES; Medical Panel Has Doubts About Plan For Smallpox | False | By Denise Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/stuyvesant-defeats-inertia-to-lead-intel-rivals-again.html | Stuyvesant Defeats Inertia To Lead Intel Rivals Again | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-schneider-allan-md.html | Paid Notice: Deaths SCHNEIDER, ALLAN, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-vose-pamela-daly.html | Paid Notice: Deaths VOSE, PAMELA DALY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/IHT-australian-open-tennis-youth-advances-on-day-of-upsets.html | Australian Open Tennis : Youth advances on day of upsets | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/media/20year-extension-of-existing-copyrights-is-upheld.html | 20-Year Extension of Existing Copyrights Is Upheld | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/calendar.html | CALENDAR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-asia-south-korea-slower-growth-expected.html | World Business Briefing | Asia: South Korea: Slower Growth Expected | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/second-quake-in-five-days-jolts-westchester-residents.html | Second Quake in Five Days Jolts Westchester Residents | False | By Lisa W. Foderaro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-rosenberg-billie-frances.html | Paid Notice: Deaths ROSENBERG, "BILLIE" (FRANCES) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/supreme-court-checks-balances-medical-leave-act-debated-major-federalism-case.html | THE SUPREME COURT: CHECKS AND BALANCES; Medical Leave Act Is Debated in Major Federalism Case | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-epstein-milton-aaron.html | Paid Notice: Deaths EPSTEIN, MILTON AARON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/books/making-books-mainstream-ahead-in-black-publishing.html | MAKING BOOKS; Mainstream Ahead in Black Publishing | False | By Martin Arnold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/circle-block-cabby-my-show-s-televisions-ads-are-coming-back-seats-yellow-taxis.html | Circle the Block, Cabby, My Show's On; Televisions, and Ads, Are Coming to Back Seats of Yellow Taxis | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/yacht-racing-oracle-team-throws-caution-to-the-winds-and-rallies-to-victory.html | YACHT RACING; Oracle Team Throws Caution to the Winds and Rallies to Victory | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-axis-of-evil-the-phrase-has-fallout.html | 'Axis of evil' : The phrase has fallout | False | By Amin Saikal, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/even-as-foundation-is-set-a-new-7-world-trade-center-faces-barriers.html | Even as Foundation Is Set, a New 7 World Trade Center Faces Barriers | False | By Charles V Bagli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/supreme-court-contest-corporate-victory-but-one-that-raises-public-consciousness.html | THE SUPREME COURT: THE CONTEXT; A Corporate Victory, But One That Raises Public Consciousness | False | By Amy Harmon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-clean-energy-projects-869040.html | Clean Energy Projects | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-palestinian-sympathizer-869015.html | Palestinian Sympathizer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/workers-say-child-agency-turnover-slows-abuse-inquiries.html | Workers Say Child Agency Turnover Slows Abuse Inquiries | False | By Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-katz-ada-weiner.html | Paid Notice: Deaths KATZ, ADA WEINER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/movies/doubt-meets-determination-on-the-road-to-sundance.html | Doubt Meets Determination On the Road to Sundance | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/german-economy-stagnates-and-revival-seems-far-off.html | German Economy Stagnates, and Revival Seems Far Off | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-furnishings-those-giant-poppies-from-marimekko-are-back.html | CURRENTS: FURNISHINGS; Those Giant Poppies From Marimekko Are Back | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/pro-football-seeking-power-49ers-coach-loses-his-job.html | PRO FOOTBALL; Seeking Power, 49ers' Coach Loses His Job | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-allies-south-korea-s-next-leader-reassures-us.html | THREATS AND RESPONSES: ALLIES; South Korea's Next Leader Reassures U.S. | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-feinsilver-anna.html | Paid Notice: Deaths FEINSILVER, ANNA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-kaufman-murray.html | Paid Notice: Deaths KAUFMAN, MURRAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-kluge-constantin.html | Paid Notice: Deaths KLUGE, CONSTANTIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-europe-britain-green-light-for-us-missile-shield.html | World Briefing \| Europe: Britain: Green Light For U.S. Missile Shield | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/c-corrections-882615.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/threats-responses-response-new-york-police-send-investigator-london-focus-poison.html | THREATS AND RESPONSES: THE RESPONSE; New York Police Send an Investigator to London to Focus on a Poison Threat | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/company-news-ruling-in-europe-allows-tobacco-suits-to-go-forward.html | COMPANY NEWS; RULING IN EUROPE ALLOWS TOBACCO SUITS TO GO FORWARD | False | By Paul Meller (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/IHT-vantage-point-real-world-intrudes-on-cricket.html | Vantage Point : Real world intrudes on cricket | False | By Huw Richards, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/an-appeal-to-uncle-sam.html | An Appeal To Uncle Sam | False | By Bob Herbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/wariness-but-cheer-over-plan-by-mayor.html | Wariness but Cheer over Plan by Mayor | False | By Jacques Steinberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-walter-otto-l.html | Paid Notice: Deaths WALTER, OTTO L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-a-church-in-crisis-sunlight-needed-881180.html | A Church in Crisis: Sunlight Needed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-terror-suspects-british-police-review-poison-raid-that-left.html | THREATS AND RESPONSES: TERROR SUSPECTS; British Police Review 'Poison' Raid That Left Officer Dead | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/online-shopper-oh-for-a-pizza-a-cry-in-the-wilderness.html | ONLINE SHOPPER; Oh, for a Pizza: A Cry in the Wilderness | False | By Michelle Slatalla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-rockies-utah-porn-czar-loses-job.html | National Briefing \| Rockies: Utah: 'Porn Czar' Loses Job | False | By Michael Janofsky (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/c-corrections-882607.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/tennis-hingis-says-she-might-call-it-quits.html | TENNIS; Hingis Says She Might Call It Quits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/what-s-next-bouncing-signals-push-the-limits-of-bandwidth.html | WHAT'S NEXT; Bouncing Signals Push the Limits of Bandwidth | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/news-watch-portable-audio-500-songs-one-disc-a-player-that-can-navigate.html | NEWS WATCH: PORTABLE AUDIO; 500 Songs, One Disc: A Player That Can Navigate | False | By Mark Glassman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/boldface-names-880345.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-matters-when-a-map-looks-more-like-a-puzzle.html | Metro Matters; When a Map Looks More Like a Puzzle | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/books/random-house-merger-ousts-a-top-publisher.html | Random House Merger Ousts a Top Publisher | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/hockey-hot-brodeur-leaves-islanders-cold.html | HOCKEY; Hot Brodeur Leaves Islanders Cold | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-midwest-wisconsin-indictment-for-alderman.html | National Briefing | Midwest: Wisconsin: Indictment For Alderman | False | By Jo Napolitano (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/baseball-hernandez-and-colon-traded-in-three-team-deal.html | BASEBALL; Hernãï¿½ï¿½ndez and Colï¿½ï¿½n Traded in Three-Team Deal | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/media/wall-street-journal-to-use-washington-post-articles-overseas.html | Wall Street Journal to Use Washington Post Articles Overseas | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/goldman-sachs-to-acquire-additional-assets-in-japan.html | Goldman Sachs to Acquire Additional Assets in Japan | False | By Ken Belson With Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/othersports/after-flawed-short-program-goebel-finds-himself-in-first.html | After Flawed Short Program, Goebel Finds Himself in First | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/in-shift-restaurant-group-backs-smoking-ban.html | In Shift, Restaurant Group Backs Smoking Ban | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/arts/week-when-punk-rules-mtv-network-gambit-hope-igniting-another-new-wave.html | A Week When Punk Rules On MTV; A Network Gambit In Hope of Igniting Another New Wave | False | By Kelefa Sanneh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/hockey/ferris-state-gains-prominence.html | Ferris State Gains Prominence | False | By Mark Scheerer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/bush-says-he-will-ask-congress-to-extend-africa-trade-benefits.html | Bush Says He Will Ask Congress To Extend Africa Trade Benefits | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-shukat-scott.html | Paid Notice: Deaths SHUKAT, SCOTT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/harvard-aims-to-stimulate-public-service-with-scholarships.html | Harvard Aims to Stimulate Public Service With Scholarships | False | By Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/science/study-finds-north-atlantic-shark-populations-in-decline.html | Study Finds North Atlantic Shark Populations in Decline | False | By Andrew C. Revkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/figure-skating-goebel-to-try-4th-quad-in-program-on-saturday.html | FIGURE SKATING; Goebel to Try 4th Quad In Program on Saturday | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/c-corrections-867357.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/the-supreme-court-docket-the-coming-of-copyright-perpetuity.html | The Supreme Court Docket; The Coming of Copyright Perpetuity | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/bush-and-affirmative-action-bush-s-remarks-on-michigan-admissions-policies.html | BUSH AND AFFIRMATIVE ACTION; Bush's Remarks on Michigan Admissions Policies | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-dillon-c-douglas.html | Paid Notice: Deaths DILLON, C. DOUGLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/new-wariness-in-russia-toward-help-from-west.html | New Wariness in Russia Toward Help From West | False | By Steven Lee Myers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-new-england-massachusetts-fishing-deadline-extension.html | National Briefing | New England: Massachusetts: Fishing Deadline Extension | False | By Katherine Zezima (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/vision-for-schools-overview-mayor-sets-plan-for-tight-control-over-city-schools.html | VISION FOR THE SCHOOLS: OVERVIEW; MAYOR SETS PLAN FOR TIGHT CONTROL OVER CITY SCHOOLS | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-europe-france-in-law-confesses-in-fake-terror-case.html | World Briefing | Europe: France: In-Law Confesses in Fake Terror Case | False | By Craig S. Smith (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/news/for-berlin-and-paris-a-facade.html | For Berlin and Paris, a facade | False | By John Vinocur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/science/scientist-offers-new-hints-to-the-evolution-of-flight.html | Scientist Offers New Hints to the Evolution of Flight | False | By James Gorman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/state-of-the-art-pc-s-aside-digital-ideas-aplenty.html | STATE OF THE ART; PC's Aside, Digital Ideas Aplenty | False | By David Pogue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/worldbusiness/protests-against-fuel-price-hike-continue-in-indonesia.html | Protests Against Fuel Price Hike Continue in Indonesia | False | By Wayne Arnold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/vision-for-schools-local-boards-for-good-ill-districts-that-defined.html | VISION FOR THE SCHOOLS: LOCAL BOARDS; For Good or Ill, Districts That Defined Neighborhoods Will Disappear | False | By Anemona Hartocollis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/a-church-in-crisis-sunlight-needed.html | A Church in Crisis: Sunlight Needed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-lilienfield-robert.html | Paid Notice: Deaths LILIENFIELD, ROBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/worldbusiness/IHT-us-offers-an-amnesty-on-undeclared-offshore.html | U.S. offers an amnesty on undeclared offshore accounts | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/accounting-rules-changed-to-bar-tactics-used-by-enron.html | Accounting Rules Changed to Bar Tactics Used by Enron | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/bush-affirmative-action-context-with-his-eye-two-political-prizes-president.html | BUSH AND AFFIRMATIVE ACTION: THE CONTEXT; With His Eye on Two Political Prizes, the President Picks His Words Carefully | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/from-worm-genes-human-obesity-clues.html | From Worm Genes, Human Obesity Clues | False | By Nicholas Wade | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/4-billion-community-is-planned-at-pilgrim-psychiatric-site.html | $4 Billion Community Is Planned at Pilgrim Psychiatric Site | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/czech-deputies-fail-to-pick-successor-to-havel.html | Czech Deputies Fail to Pick Successor to Havel | False | By Peter S. Green | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-germany-air-delays-expected.html | World Business Briefing | Europe: Germany: Air Delays Expected | False | By Petra Kappl (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/basketball/the-case-for-kurt-thomas-as-an-allstar.html | The Case for Kurt Thomas as an All-Star | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/q-a-mating-a-file-extension-with-a-media-player.html | Q & A; Mating a File Extension With a Media Player | False | By J.d. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/seoul-s-choice-the-us-or-the-north.html | Seoul's Choice: The U.S. or the North | False | By Richard V. Allen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-worthman-martin.html | Paid Notice: Deaths WORTHMAN, MARTIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/style/IHT-growth-and-glitter-are-the-branding-by-words-does-clout-come-before.html | Growth and glitter are the branding by words : Does clout come before clothes? | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-architecture-in-1908-gaudi-had-a-vision-of-a-skyscraper.html | CURRENTS: ARCHITECTURE; In 1908, Gaudí'ú's'ú Had a Vision Of a Skyscraper | False | By Julie V. Iovine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-memorials-bergenfeld-anita-s.html | Paid Notice: Memorials BERGENFELD, ANITA S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/ok-chief-it-s-time-to-get-down-to-business.html | O.K., Chief, It's Time to Get Down to Business | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-siandre-jose-luis.html | Paid Notice: Deaths SIANDRE, JOSE LUIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/mcgreevey-hopes-sprawl-is-his-salvation-issue.html | McGreevey Hopes Sprawl Is His Salvation Issue | False | By David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/theater-review-ok-take-2-of-these-jokes-and-call-me-in-the-morning.html | THEATER REVIEW; O.K., Take 2 of These Jokes And Call Me in the Morning | False | By Ben Brantley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/for-sac-s-wizard-uncomfortable-attention.html | For SAC's Wizard, Uncomfortable Attention | False | By Alex Berenson With Geraldine Fabrikant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/watch-photography-picture-organizer-that-imports-edits-jogs-memory.html | NEWS WATCH: PHOTOGRAPHY; A Picture Organizer That Imports, Edits and Jogs the Memory | False | By Roy Furchgott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/palm-changes-system-for-handwriting-input.html | Palm Changes System For Handwriting Input | False | By Sam Lubell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/vision-for-the-schools-assessment-bloomberg-as-strict-headmaster.html | VISION FOR THE SCHOOLS: ASSESSMENT; Bloomberg as Strict Headmaster | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-detained-citizens-869007.html | Detained Citizens | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-britain-a-plea-of-not-guilty.html | World Business Briefing | Europe: Britain: A Plea Of Not Guilty | False | By Andrew Ross Sorkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/vision-for-the-schools-reaction-wariness-but-cheer-over-plan-by-mayor.html | VISION FOR THE SCHOOLS: REACTION; Wariness But Cheer Over Plan By Mayor | False | By Jacques Steinberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/national/president-faults-race-preferences-as-admission-tool.html | President Faults Race Preferences as Admission Tool | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-military-us-sends-600-troops-antimissile-systems-defend-israel.html | THREATS AND RESPONSES: MILITARY; U.S. Sends 600 Troops and Antimissile Systems to Defend Israel if Iraq Attacks | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/c-corrections-882593.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-briefly-noted-smallpox-vaccine.html | THREATS AND RESPONSES: BRIEFLY NOTED; SMALLPOX VACCINE | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-northeast-asia-looming-trade-penalties-could-sever-north.html | THREATS AND RESPONSES: NORTHEAST ASIA; Looming Trade Penalties Could Sever a North Korean Link to Japan | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/teenager-held-in-sniper-case-will-be-tried-as-adult.html | Teenager Held in Sniper Case Will Be Tried as Adult | False | By Jayson Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/mexico-city-journal-enter-consultant-giuliani-his-fee-preceding-him.html | Mexico City Journal; Enter Consultant Giuliani, His Fee Preceding Him | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-ginsberg-pearl.html | Paid Notice: Deaths GINSBERG, PEARL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/style/IHT-the-collections-milan-flaunting-clout-as-well-as-clothes.html | THE COLLECTIONS / MILAN: Flaunting clout as well as clothes | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/public-lives-advice-from-the-last-gay-bookstore-read-on.html | PUBLIC LIVES; Advice From the Last Gay Bookstore: Read On | False | By Robin Finn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-a-church-in-crisis-sunlight-needed-881198.html | A Church in Crisis: Sunlight Needed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/state-to-give-2-wrongly-convicted-men-1.65-million-each.html | State to Give 2 Wrongly Convicted Men $1.65 Million Each | False | By Michael Wilson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/science/columbia-takes-off-under-tight-security.html | Columbia Takes Off Under Tight Security | False | By Warren E. Leary | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-jersey-newark-retailer-settles-sex-harassment-suit.html | Metro Briefing | New Jersey: Newark: Retailer Settles Sex Harassment Suit | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-un-workers-death-in-israel-letters-to-the-editor.html | UN worker's death in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/basketball-with-a-frantic-finish-sixers-end-their-slump.html | BASKETBALL; With a Frantic Finish, Sixers End Their Slump | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/samsungs-financial-gains-in-2002-fail-to-assure-investors.html | Samsung's Financial Gains in 2002 Fail to Assure Investors | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/women-in-a-conservative-era.html | Women in a Conservative Era | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-rochlis-james-joseph.html | Paid Notice: Deaths ROCHLIS, JAMES JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-europe-cyprus-leaders-hold-talks.html | World Briefing | Europe: Cyprus: Leaders Hold Talks | False | By Anthee Carassava (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/market-place-group-increases-its-hostile-offer-for-mall-empire.html | Market Place; Group Increases Its Hostile Offer For Mall Empire | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/small-nations-criticize-plan-for-2-chiefs-over-europe.html | Small Nations Criticize Plan For 2 Chiefs Over Europe | False | By Thomas Fuller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-africa-zambia-a-shady-ex-official.html | World Briefing | Africa: Zambia: A Shady Ex-Official | False | By Rachel L. Swarns (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/parties-reach-a-deal-on-senate-committees.html | Parties Reach a Deal on Senate Committees | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/news-summary-878260.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/c-corrections-882550.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/the-ski-report-pumping-it-up-to-11-music-is-rocking-the-slopes.html | THE SKI REPORT; Pumping It Up to 11: Music Is Rocking the Slopes | False | By John Clarke Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/doctors-in-new-jersey-plan-job-action-over-insurance.html | Doctors in New Jersey Plan Job Action Over Insurance | False | By Maria Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/2-at-hazardous-foundry-tell-of-events-costing-one-his-legs.html | 2 at Hazardous Foundry Tell of Events Costing One His Legs | False | By David Barstow and Lowell Bergman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-women-in-a-conservative-era-881333.html | Women in a Conservative Era | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/lack-of-witnesses-hinders-inquiry-into-police-shooting.html | Lack of Witnesses Hinders Inquiry Into Police Shooting | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/israel-closes-two-universities-in-hebron-as-terrorist-havens.html | Israel Closes Two Universities in Hebron as Terrorist Havens | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/guess-whos-coming-for-a-mortgage.html | Guess Who's Coming for a Mortgage? | False | By Ishmael Reed | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/basketball-style-points-go-missing-as-uconn-ties-record.html | BASKETBALL; Style Points Go Missing As UConn Ties Record | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/c-corrections-882585.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/supreme-court-protected-works-20-year-extension-existing-copyrights-upheld.html | THE SUPREME COURT: PROTECTED WORKS; 20-Year Extension of Existing Copyrights Is Upheld | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-foresight-for-wetlands-869023.html | Foresight for Wetlands | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-midwest-michigan-united-way-inquiry.html | National Briefing | Midwest: Michigan: United Way Inquiry | False | By Anand Giridharadas (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/swiss-plan-tight-security-and-no-flight-zone-at-economic-talks.html | Swiss Plan Tight Security and No-Flight Zone at Economic Talks | False | By Alison Langley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-borowski-elie.html | Paid Notice: Deaths BOROWSKI, ELIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/boy-3-is-killed-as-mitten-string-gets-caught-in-a-bus-door.html | Boy, 3, Is Killed As Mitten String Gets Caught In a Bus Door | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-briefly-noted-strasbourg-suspects.html | THREATS AND RESPONSES: BRIEFLY NOTED; STRASBOURG SUSPECTS | False | By Mark Landler (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-tableware-these-bowls-from-italy-say-oranges-and-lemons.html | CURRENTS: TABLEWARE; These Bowls From Italy Say Oranges and Lemons | False | By Linda Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/basketball-villanova-wins-it-at-the-line.html | BASKETBALL; Villanova Wins It At the Line | False | By Ron Dicker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/national/with-his-eye-on-two-prizes-the-president-picks-his-words-carefully.html | With His Eye on Two Prizes, the President Picks His Words Carefully | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/the-media-business-advertising-addenda-wpp-acquires-hhcl-in-london.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Acquires HHCL in London | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/technology-briefing-telecommunications-wireless-services-bill-introduced.html | Technology Briefing \| Telecommunications: Wireless Services Bill Introduced | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/threats-responses-military-pilots-ignored-rules-attacks-commander-testifies.html | THREATS AND RESPONSES: THE MILITARY; Pilots Ignored Rules on Attacks, Commander Testifies | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/gm-earnings-surge-as-heavy-incentives-fuel-sales.html | G.M. Earnings Surge as Heavy Incentives Fuel Sales | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-iraqi-arms-us-asks-un-to-speed-pace-of-inspections.html | THREATS AND RESPONSES: IRAQI ARMS; U.S. Asks U.N. To Speed Pace Of Inspections | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-nadler-birdye.html | Paid Notice: Deaths NADLER, BIRDYE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-in-our-pages-100-75-and-50-years-ago-1928-another-ether-accident.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO : 1928;Another Ether Accident | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-women-in-a-conservative-era-881287.html | Women in a Conservative Era | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-washington-on-more-money-possible-for-food-program.html | National Briefing \| Washington: More Money Possible for Food Program | False | By Elizabeth Becker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/sports-of-the-times-they-re-all-amateurs-go-figure.html | Sports of The Times; They're All Amateurs. Go Figure. | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/council-members-push-hard-to-fill-coffers-records-show.html | Council Members Push Hard To Fill Coffers, Records Show | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/baseball-bold-move-by-red-sox-may-work.html | BASEBALL; Bold Move By Red Sox May Work | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/c-corrections-882542.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/pro-football-offense-no-longer-bucs-weak-link.html | PRO FOOTBALL; Offense No Longer Bucs' Weak Link | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/inside-880183.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-asia-vietnam-plan-for-nuclear-power.html | World Briefing \| Asia: Vietnam: Plan For Nuclear Power | False | By Seth Mydans (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-meanwhile-on-dhakas-streets-two-radical-changes.html | MEANWHILE : On Dhaka's streets, two radical changes | False | By Philip Bowring, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-dissidents-hussein-s-foes-put-off-talks-north-iraq-safety.html | THREATS AND RESPONSES: THE DISSIDENTS; Hussein's Foes Put Off Talks In North Iraq; Safety Is Issue | False | By Judith Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-kraus-hanni.html | Paid Notice: Deaths KRAUS, HANNI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/pro-football-football-s-looniest-stadium-has-its-last-rowdy-hurrah.html | PRO FOOTBALL; Football's Looniest Stadium Has Its Last Rowdy Hurrah | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/strike-s-effects-tear-at-social-fabric-in-venezuela.html | Strike's Effects Tear at Social Fabric in Venezuela | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/house-proud-the-cars-drove-away-and-left-a-challenge.html | HOUSE PROUD; The Cars Drove Away And Left A Challenge | False | By Emily Young | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-korean-peninsula-2-koreas-agree-resume-talks-nuclear-crisis.html | THREATS AND RESPONSES: KOREAN PENINSULA; 2 Koreas Agree to Resume Talks on Nuclear Crisis | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-germany-bayer-lawsuits-increase.html | World Business Briefing \| Europe: Germany: Bayer Lawsuits Increase | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-north-koreas-lets-agree-to-be-blackmailed.html | North Korea : Let's agree to be blackmailed | False | By Nicholas D. Kristof, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/news-watch-computers-laptop-sends-network-cruisers-into-802.11a-overdrive.html | NEWS WATCH: COMPUTERS; Laptop Sends Network Cruisers Into 802.11a Overdrive | False | By J.d. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/the-neediest-cases-defying-the-odds-to-keep-her-children-in-school.html | The Neediest Cases; Defying the Odds to Keep Her Children in School | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/IHT-for-berlin-and-paris-a-facade.html | For Berlin and Paris, a facade | False | By John Vinocur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-asia-nepal-conflict-s-toll-on-children.html | World Briefing | Asia: Nepal: Conflict's Toll On Children | False | By Amy Waldman (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/mayor-sets-plan-for-tight-control-over-city-schools.html | Mayor Sets Plan for Tight Control Over City Schools | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/longer-copyrights-upheld-by-justices.html | Longer Copyrights Upheld by Justices | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/gop-proposes-widespread-spending-cuts.html | G.O.P. Proposes Widespread Spending Cuts | False | By Sheryl Gay Stolberg and Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/worldbusiness/samsungs-financial-gains-in-2002-fail-to-assure.html | Samsung's Financial Gains in 2002 Fail to Assure Investors | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-getting-mad-on-the-court-letters-to-the-editor.html | Getting mad on the court : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/circuits/tomorrows-tivos.html | Tomorrow's TiVos | False | By David Pogue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-race-doesn-t-matter-868990.html | Race Doesn't Matter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/3-counties-maneuver-in-bid-to-close-down-indian-point.html | 3 Counties Maneuver in Bid To Close Down Indian Point | False | By Randal C. Archibold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/us/bush-aide-sees-deficit-in-2003-of-200-billion.html | Bush Aide Sees Deficit in 2003 Of $200 Billion | False | By David E. Rosenbaum and Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/media-business-advertising-ge-spend-100-million-promoting-itself-innovative.html | THE MEDIA BUSINESS: ADVERTISING; G.E. to Spend $100 Million Promoting Itself As Innovative | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/critic-s-notebook-enchanted-across-a-crowded-and-compact-room.html | CRITIC'S NOTEBOOK; Enchanted Across a Crowded (and Compact) Room | False | By Bruce Weber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/hockey-third-in-a-row-is-a-rangers-first.html | HOCKEY; Third in a Row Is a Rangers First | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/readersopinions/burger-kings.html | Burger Kings | False | By Nytimes.com | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-manhattan-reinstatement-of-crime-program-urged.html | Metro Briefing | New York: Manhattan: Reinstatement Of Crime Program Urged | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/gm-critical-of-regulator-questioning-suv-safety.html | G.M. Critical Of Regulator Questioning S.U.V. Safety | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/supreme-court-decision.html | Supreme Court decision | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/nature-replanting-nieuw-amsterdam.html | NATURE; Replanting Nieuw Amsterdam | False | By Anne Raver | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-dawson-carol-w.html | Paid Notice: Deaths DAWSON, CAROL W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-zissu-lillian-nee-scheps.html | Paid Notice: Deaths ZISSU, LILLIAN (NEE SCHEPS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/business/fannie-mae-s-profit-fell-in-4th-quarter.html | Fannie Mae's Profit Fell in 4th Quarter | False | By Dow Jones; Ap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/l-women-in-a-conservative-era-881295.html | Women in a Conservative Era | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-who-knew-this-mr-fix-it-can-tell-a-network-from-a-portal.html | CURRENTS: WHO KNEW?; This Mr. Fix-It Can Tell A Network From a Portal | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/in-a-game-of-serenity-therapy-trumps-thrills.html | In a Game of Serenity, Therapy Trumps Thrills | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/in-performance-theater-insulting-all-while-asking-are-they-arabs-or-palestinians.html | IN PERFORMANCE: THEATER; Insulting All While Asking, Are They Arabs or Palestinians? | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/IHT-emptying-death-row-in-illinois-letters-to-the-editor.html | Emptying death row in Illinois : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/a-promising-school-reform-plan.html | A Promising School Reform Plan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/movies/on-one-tv-channel-impostors-get-respect.html | On One TV Channel, Impostors Get Respect | False | By James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-briefly-noted-bali-arrests.html | THREATS AND RESPONSES: BRIEFLY NOTED; BALI ARRESTS | False | By Jane Perlez (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-16 | 2003-01-16 | https://www.nytimes.com/2003/01/16/classified/paid-notice-deaths-litvack-saul.html | Paid Notice: Deaths LITVACK, SAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-litvack-saul.html | Paid Notice: Deaths LITVACK, SAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-1953heroin-trade-arrests-in-our-pages100-75-and-50-years-ago.html | 1953:Heroin Trade Arrests : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/women-s-basketball-wnba-and-casino-in-talks-for-a-team.html | WOMEN'S BASKETBALL; W.N.B.A. and Casino In Talks for a Team | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/c-corrections-900990.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/japan-s-monarchy-once-godlike-shows-its-frailty.html | Japan's Monarchy, Once Godlike, Shows Its Frailty | False | By Ken Belson With Howard M. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/public-approval-of-bloomberg-job-takes-sharp-drop.html | PUBLIC APPROVAL OF BLOOMBERG JOB TAKES SHARP DROP | False | By Janny Scott and Marjorie Connelly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/convicted-of-arranging-his-wife-s-murder-rabbi-gets-a-life-sentence.html | Convicted of Arranging His Wife's Murder, Rabbi Gets a Life Sentence | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-borghese-don-francesco.html | Paid Notice: Deaths BORGHESE, DON FRANCESCO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/bush-enters-fray-over-malpractice.html | Bush Enters Fray Over Malpractice | False | By Richard A. Oppel Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/washington-post-in-dow-jones-deal.html | Washington Post In Dow Jones Deal | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-review-reflections-of-byzantium-where-east-meets-west.html | ART REVIEW; Reflections of Byzantium, Where East Meets West | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-europe-france-retailer-to-focus-on-luxury.html | World Business Briefing | Europe: France: Retailer To Focus On Luxury | False | By Kerry Shaw (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/company-news.html | Company News | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/IHT-asian-allies-reluctant-to-push-north-korea-to-the-brink-of-war-envoy.html | Asian allies reluctant to push North Korea to the brink of war : Envoy sees long slog to a deal with Pyongyang | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/court-bars-mexican-trucks-pending-a-study-on-impact.html | Court Bars Mexican Trucks Pending a Study on Impact | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/havens-living-here-houses-near-mountains-the-views-are-what-matter.html | HAVENS; LIVING HERE; Houses Near Mountains: The Views Are What Matter | False | Interview by Bethany Lyttle | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/the-neediest-cases-single-mother-sets-goals-and-tries-to-meet-them.html | The Neediest Cases; Single Mother Sets Goals And Tries to Meet Them | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/cookies-and-kimchi.html | Cookies and Kimchi | False | By Nicholas D. Kristof | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-prescott-jake.html | Paid Notice: Deaths PRESCOTT, JAKE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/IHT-in-the-arena-womens-tour-still-has-serious-problems.html | In the Arena : Women's tour still has serious problems | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-what-a-well-dressed-marsupial-wears.html | FILM REVIEW; What a Well-Dressed Marsupial Wears | False | By A. O. Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/nyc-poor-token-we-hardly-need-ye.html | NYC; Poor Token, We Hardly Need Ye | False | By Clyde Haberman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-emptying-death-row-in-illinois-letters-to-the-editor.html | Emptying death row in Illinois : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/tennis-davenport-out-to-reclaim-winning-form.html | TENNIS; Davenport Out to Reclaim Winning Form | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-farber-esther.html | Paid Notice: Deaths FARBER, ESTHER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/classics-on-vhs-are-fading-out.html | Classics on VHS Are Fading Out | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-shukat-scott.html | Paid Notice: Deaths SHUKAT, SCOTT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-losing-job-and-girlfriend-but-gaining-burglar-buddy.html | FILM REVIEW; Losing Job and Girlfriend But Gaining Burglar Buddy | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/hockey/hamrlik-is-only-islander-headed-to-allstar-game.html | Hamrlik Is Only Islander Headed to All-Star Game | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-rochlis-james-joseph.html | Paid Notice: Deaths ROCHLIS, JAMES JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-un-workers-death-in-israel-letters-to-the-editor.html | UN worker's death in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/gm-s-profits-almost-tripled-last-year.html | G.M.'s Profits Almost Tripled Last Year | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/baseball-carter-will-enter-hall-of-fame-as-expo.html | BASEBALL; Carter Will Enter Hall of Fame as Expo | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/london-journal-this-any-way-run-a-railway-no-way-frustrated-british-riders-say.html | London Journal; Is This Any Way to Run a Railway? no Way, Frustrated British Riders Say | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/first-unveil-schools-idea-now-turn-it-into-reality.html | First, Unveil Schools Idea; Now, Turn It Into Reality | False | By Anemona Hartocollis and Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/othersports/new-scoring-system-in-early-stages.html | New Scoring System in Early Stages | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-letters-to-the-editor-92343154365.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/the-media-business-advertising-addenda-champion-mortgage-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Champion Mortgage Seeks New Agency | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-guide.html | ART GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/striving-to-blend-mammon-and-art.html | Striving to Blend Mammon and Art | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/news-summary-897710.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-baby-ivy-blues-maybe-890634.html | Baby Ivy Blues (Maybe) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/national-briefing-science-and-health-methuselah-of-mice-dies.html | National Briefing | Science And Health: Methuselah Of Mice Dies | False | By Denise Grady (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-asia-japan-the-cost-of-wireless.html | World Business Briefing | Asia: Japan: The Cost Of Wireless | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-the-fbi-s-hard-call-890480.html | The F.B.I.'s Hard Call | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-getting-mad-on-the-court-letters-to-the-editor.html | Getting mad on the court : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/baseball-yanks-consider-japan-opener.html | BASEBALL; Yanks Consider Japan Opener | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/bush-affirmative-action-overview-us-says-michigan-system-equivalent-quota.html | BUSH AND AFFIRMATIVE ACTION: THE OVERVIEW; U.S. Says Michigan System Is Equivalent to a Quota | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-hillman-robert-g.html | Paid Notice: Deaths HILLMAN, ROBERT G. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/the-media-business-advertising-addenda-royal-philips-moves-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Royal Philips Moves Account | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-asia-japan-decline-in-auto-sales-forecast.html | World Business Briefing | Asia: Japan: Decline In Auto Sales Forecast | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-responses-korean-peninsula-south-korea-s-president-elect-rejects-use.html | THREATS AND RESPONSES: KOREAN PENINSULA; South Korea's President-Elect Rejects Use of Force Against North Korea | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/IHT-un-inspectors-in-iraq-find-empty-chemical-warheads.html | UN inspectors in Iraq find empty chemical warheads | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-europe-ruling-in-diamond-pact.html | World Business Briefing | Europe: Ruling In Diamond Pact | False | By Paul Meller (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-football-weekend-rule-book-at-the-ready-888281.html | Football Weekend: Rule Book at the Ready | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/bush-and-affirmative-action-news-analysis-muted-call-in-race-case.html | BUSH AND AFFIRMATIVE ACTION: NEWS ANALYSIS; Muted Call in Race Case | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/international/briefly-noted.html | Briefly Noted | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-jersey-newark-security-tapes-examined-in-defacement-inquiry.html | Metro Briefing | New Jersey: Newark: Security Tapes Examined In Defacement Inquiry | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/olympics-a-second-usoc-officer-resigns.html | OLYMPICS; A Second U.S.O.C. Officer Resigns | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-gay-bookshop-s-closing-890502.html | Gay Bookshop's Closing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-meizlish-nathan.html | Paid Notice: Deaths MEIZLISH, NATHAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/figure-skating-kwan-pulls-page-from-the-past-to-make-her-present-promising.html | FIGURE SKATING; Kwan Pulls Page From the Past To Make Her Present Promising | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/shuttle-lifts-off-with-an-israeli-astronaut.html | Shuttle Lifts Off With an Israeli Astronaut | False | By Warren E. Leary | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/national-briefing-west-california-judge-dismisses-bumfights-felony-charges.html | National Briefing | West: California: Judge Dismisses 'Bumfights' Felony Charges | False | By Rick Lyman (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/giving-time-people-serving-it-volunteers-variety-roles-help-sing-sing-inmates.html | Giving Time to People Serving It; Volunteers in Variety of Roles Help Sing Sing Inmates | False | By Marek Fuchs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/will-education-plan-help-all-students.html | Will Education Plan Help All Students? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/television-review-at-home-on-the-range-he-ain-t-leavin.html | TELEVISION REVIEW; At Home on the Range, He Ain't Leavin' | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/atlantic-sharks-found-in-rapid-decline.html | Atlantic Sharks Found in Rapid Decline | False | By Andrew C. Revkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/plus-sports-business-img-chairman-is-hospitalized.html | PLUS SPORTS BUSINESS; IMG Chairman Is Hospitalized | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/off-the-wagon.html | Off the Wagon | False | By Paul Krugman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-boys-soldiering-in-an-army-of-crime.html | FILM REVIEW; Boys Soldiering in an Army of Crime | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-europe-italy-mobster-testifies-on-former-premier.html | World Briefing | Europe: Italy: Mobster Testifies On Former Premier | False | By Jason Horowitz (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/worldbusiness/constellation-to-buy-australian-winemaker.html | Constellation to Buy Australian Winemaker | False | By John Shaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/international/white-house-intensifies-criticism-of-iraq-over-warheads.html | White House Intensifies Criticism of Iraq Over Warheads | False | By Joel Brinkley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-memorials-roberts-stephen-m.html | Paid Notice: Memorials ROBERTS, STEPHEN M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/bush-affirmative-action-excerpts-administration-briefs-michigan-affirmative.html | BUSH AND AFFIRMATIVE ACTION; Excerpts From Administration Briefs on Michigan Affirmative Action | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-levy-schirley-b.html | Paid Notice: Deaths LEVY, SCHIRLEY B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-the-s-files-the-selected-files-2002.html | ART IN REVIEW; 'The S Files' -- 'The Selected Files 2002' | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/books/books-of-the-times-why-your-waitron-can-serve-brunch-but-not-linner.html | BOOKS OF THE TIMES; Why Your Waitron Can Serve Brunch but Not Linner | False | By Michiko Kakutani | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/relatives-of-victims-of-snipers-file-suit.html | Relatives Of Victims Of Snipers File Suit | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-will-education-plan-help-all-students-899127.html | Will Education Plan Help All Students? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-europe-news-corporation-concessions.html | World Business Briefing | Europe: News Corporation Concessions | False | By Paul Meller (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/pro-football-a-fearless-dawkins-is-the-eagles-heavy-hitter.html | PRO FOOTBALL; A Fearless Dawkins Is the Eagles' Heavy Hitter | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-the-growing-clamor-over-iraq-899011.html | The Growing Clamor Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/states-can-limit-emergency-access-in-medicaid-cases.html | STATES CAN LIMIT EMERGENCY ACCESS IN MEDICAID CASES | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-europe-europe-ban-on-animal-tests-for-cosmetics.html | World Briefing | Europe: Europe: Ban On Animal Tests For Cosmetics | False | By Paul Meller (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-asia-pakistan-hard-liners-win-more-seats.html | World Briefing | Asia: Pakistan: Hard-Liners Win More Seats | False | By David Rohde (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-europe-europe-chechen-rights-complaints-in-court.html | World Briefing | Europe: Europe: Chechen Rights Complaints In Court | False | By Michael Wines (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-queens-teenager-critically-injured-by-gun.html | Metro Briefing | New York: Queens: Teenager Critically Injured By Gun | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/pro-football-bengals-draw-praise-for-hiring-of-lewis.html | PRO FOOTBALL; Bengals Draw Praise For Hiring of Lewis | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/c-corrections-900940.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/quotation-of-the-day-897477.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-pettersen-eleanore-kendall.html | Paid Notice: Deaths PETTERSEN, ELEANORE KENDALL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-the-growing-clamor-over-iraq-899020.html | The Growing Clamor Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/the-growing-clamor-over-iraq.html | The Growing Clamor Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/bush-affirmative-action-admissions-policies-michigan-s-means-campus-diversity.html | BUSH AND AFFIRMATIVE ACTION: ADMISSIONS POLICIES; Michigan's Means to Campus Diversity Are Among Many in Effect From Coast to Coast | False | By Jacques Steinberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/international/south-koreas-presidentelect-seeks-peace-structure-with-us.html | South Korea's President-Elect Seeks Peace Structure With U.S. | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-wheelock-james-ts.html | Paid Notice: Deaths WHEELOCK, JAMES T.S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/technology-briefing-internet-ftc-inquiry-on-fake-driving-permits.html | Technology Briefing | Internet: F.T.C. Inquiry On Fake Driving Permits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/new-jersey-officials-present-map-showing-battlefields-in-new-fight-on-sprawl.html | New Jersey Officials Present Map Showing Battlefields in New Fight on Sprawl | False | By Laura Mansnerus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/2nd-cancer-is-attributed-to-gene-used-in-fda-test.html | 2nd Cancer Is Attributed To Gene Used In F.D.A. Test | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/profits-at-samsung-electronics-rise-but-disappoint-investors.html | Profits at Samsung Electronics Rise but Disappoint Investors | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/company-briefs-901300.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/the-media-business-advertising-addenda-radio-ad-revenue-jumped-in-november.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Jumped in November | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-when-drug-lords-not-trendoids-reigned.html | FILM REVIEW; When Drug Lords, not Trendoids, Reigned | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/champion-mortgage-seeks-new-agency.html | Champion Mortgage Seeks New Agency | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/international/imf-gives-argentina-a-reprieve-from-its-debt.html | I.M.F. Gives Argentina a Reprieve From Its Debt | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/news/asian-allies-reluctant-to-push-north-korea-to-the-brink-of-war.html | Asian allies reluctant to push North Korea to the brink of war : Envoy sees long slog to a deal with Pyongyang | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-grubb-arthur-anderson.html | Paid Notice: Deaths GRUBB, ARTHUR ANDERSON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/c-corrections-900982.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/media-business-advertising-merrill-lynch-brings-back-bull-for-its-latest.html | THE MEDIA BUSINESS: ADVERTISING; Merrill Lynch brings back the bull for its latest campaign. | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-mel-kendrick-drawings-in-wood.html | ART IN REVIEW; Mel Kendrick -- 'Drawings in Wood' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-laurie-fendrich.html | ART IN REVIEW; Laurie Fendrich | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-the-growing-clamor-over-iraq-898896.html | The Growing Clamor Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/san-francisco-journal-for-penguins-a-new-will-to-swim.html | San Francisco Journal; For Penguins, a New Will to Swim | False | By Patricia Leigh Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/the-malpractice-insurance-crisis.html | The Malpractice Insurance Crisis | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/c-corrections-900958.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-roberts-cornelia-m.html | Paid Notice: Deaths ROBERTS, CORNELIA M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/spare-times-886866.html | SPARE TIMES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/international/weapons-inspectors-will-ask-un-for-more-time-in-iraq.html | Weapons Inspectors Will Ask U.N. for More Time in Iraq | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/worldbusiness/lloyds-sees-us-growth.html | Lloyd's Sees U.S. Growth | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/new-leader-in-korea-emphasizes-foreign-ties.html | New Leader In Korea Emphasizes Foreign Ties | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/alarms-without-the-burglars-put-strain-on-police-budgets.html | Alarms Without the Burglars Put Strain on Police Budgets | False | By Fox Butterfield | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/havens-greetings-from-wyotana-home-of-the-second-home.html | HAVENS; Greetings from … Wyotana "Home of the Second Home" | False | By Anna Bahney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/public-lives-in-training-war-leaders-the-lessons-from-poetry.html | PUBLIC LIVES; In Training War Leaders, the Lessons From Poetry | False | By Chris Hedges | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/pollution-linked-to-low-birth-weights-in-african-americans.html | Pollution Linked to Low Birth Weights in African-Americans | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/witness-tells-of-payments-to-mayor-of-bridgeport.html | Witness Tells Of Payments To Mayor Of Bridgeport | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-cheap-oil-postsaddam-energy-visions.html | Cheap oil : Post-Saddam energy visions | False | By Michael Renner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/rituals-drive-they-said-and-we-did.html | RITUALS; Drive, They Said, and We Did | False | By David Carr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/c-corrections-901016.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/threats-responses-justice-department-us-expands-list-nations-whose-visitors-must.html | THREATS AND RESPONSES: JUSTICE DEPARTMENT; U.S. Expands List of Nations Whose Visitors Must Register | False | By Nick Madigan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-connecticut-hartford-last-day-of-work-for-1800.html | Metro Briefing | Connecticut: Hartford: Last Day Of Work For 1,800 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-love-loss-and-laughter-in-the-mideast.html | FILM REVIEW; Love, Loss and Laughter in the Mideast | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/restoring-peace-to-ivory-coast.html | Restoring Peace to Ivory Coast | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-asia-indonesia-price-plan-falters.html | World Business Briefing | Asia: Indonesia: Price Plan Falters | False | By Wayne Arnold (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/yacht-racing-alinghi-demoralizes-oracle-and-needs-just-one-victory.html | YACHT RACING; Alinghi Demoralizes Oracle And Needs Just One Victory | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-a-hangover-is-the-least-of-his-problems.html | FILM REVIEW; A Hangover Is the Least of His Problems | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-falletta-patsy.html | Paid Notice: Deaths FALLETTA, PATSY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-asia-japan-december-sales-fall.html | World Business Briefing | Asia: Japan: December Sales Fall | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-dworken-rabbi-steven.html | Paid Notice: Deaths DWORKEN, RABBI STEVEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/vatican-cautions-faithful-on-laws-against-doctrine.html | Vatican Cautions Faithful On Laws Against Doctrine | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-responses-suspects-where-officer-died-britons-blame-policy-asylum.html | THREATS AND RESPONSES: SUSPECTS; Where Officer Died, Britons Blame Policy on Asylum Seekers | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/as-worries-over-iraq-war-rise-so-does-the-price-of-crude-oil.html | As Worries Over Iraq War Rise, So Does the Price of Crude Oil | False | By Eric Pfanner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/driving-bells-whistles-your-wishes-at-a-fingertip.html | DRIVING; BELLS & WHISTLES; Your Wishes At a Fingertip | False | By Dan McCosh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/new-video-releases-884294.html | New Video Releases | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/mta-faces-bigger-woes-linked-to-debt-study-says.html | M.T.A. Faces Bigger Woes Linked to Debt, Study Says | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/national-briefing-south-mississippi-payments-to-black-universities.html | National Briefing | South: Mississippi: Payments To Black Universities | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-manhattan-plague-patient-slowly-recovering.html | Metro Briefing | New York: Manhattan: Plague Patient Slowly Recovering | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/driving-ah-boston-to-princeton-the-rolling-parking-lot.html | DRIVING; Ah, Boston To Princeton, The Rolling Parking Lot | False | By Glenn Rifkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/national-briefing-midwest-illinois-archdiocese-reports-on-abuse-by-priests.html | National Briefing | Midwest: Illinois: Archdiocese Reports On Abuse By Priests | False | By Laurie Goodstein (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/congress-s-messy-leftovers.html | Congress's Messy Leftovers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-memorials-cavallero-catherine.html | Paid Notice: Memorials CAVALLERO, CATHERINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/c-corrections-901008.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-oil-price-russia-has-reasons-to-worry.html | Oil price : Russia has reasons to worry | False | By Mark Brzezinski and Lee Wolosky, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/journeys-36-hours-fort-myers-fla.html | JOURNEYS; 36 Hours | Fort Myers, Fla. | False | By Linda Salisbury | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-altemus-gertrude-mercer-gipsey.html | Paid Notice: Deaths ALTEMUS, GERTRUDE MERCER "GIPSEY" | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/journeys-in-berkeley-strollers-find-art-with-curb-appeal.html | JOURNEYS; In Berkeley, Strollers Find Art With Curb Appeal | False | By R. W. Apple Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/technology-sun-posts-its-largest-quarterly-loss-ever.html | TECHNOLOGY; Sun Posts Its Largest Quarterly Loss Ever | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-and-responses-briefly-noted-war-dissent-in-chicago.html | THREATS AND RESPONSES: BRIEFLY NOTED; WAR DISSENT IN CHICAGO | False | By Jodi Wilgoren (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/pop-and-jazz-guide-886793.html | POP AND JAZZ GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-walter-martin-and-paloma-munoz-travelers.html | ART IN REVIEW; Walter Martin and Paloma Muñ'sÃ«oz -- 'Travelers' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/hockey-messier-is-easing-out-as-voice-of-the-rangers.html | HOCKEY; Messier Is Easing Out As Voice of the Rangers | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/college-hockey-notebook-ferris-state-gains-prominence.html | COLLEGE HOCKEY NOTEBOOK; Ferris State Gains Prominence | False | By Mark Scheerer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/israeli-gadfly-hopes-to-separate-religion-and-state.html | Israeli Gadfly Hopes to Separate Religion and State | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/baseball-owners-vote-to-link-all-star-game-to-series.html | BASEBALL; Owners Vote to Link All-Star Game to Series | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/IHT-small-farmers-seen-gaining-little-from-subsidies.html | Small farmers seen gaining little from subsidies | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/gangs-of-rio-de-janeiro.html | Gangs of Rio de Janeiro | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-responses-military-pentagon-draws-up-20-30-year-antiterror-plan.html | THREATS AND RESPONSES: THE MILITARY; Pentagon Draws Up a 20-to-30-Year Antiterror Plan | False | By Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/worldbusiness/IHT-oil-prices-continue-to-rise-in-spite-of-opec.html | Oil prices continue to rise in spite of OPEC | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-review-a-bread-crumb-trail-to-the-spirit-of-the-times.html | ART REVIEW; A Bread-Crumb Trail to the Spirit of the Times | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/in-a-surprise-microsoft-says-it-will-pay-dividends.html | In a Surprise, Microsoft Says It Will Pay Dividends | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-1928thomas-hardy-put-to-rest-in-our-pages100-75-and-50-years-ago.html | 1928:Thomas Hardy Put to Rest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/three-designs-for-ground-zero-emerge-as-favorites.html | Three Designs for Ground Zero Emerge as Favorites | False | By Edward Wyatt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/big-puerto-rico-bank-settles-us-money-laundering-case.html | Big Puerto Rico Bank Settles U.S. Money Laundering Case | False | By Elizabeth Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/theater-review-despite-the-finery-this-babe-s-a-brute.html | THEATER REVIEW; Despite the Finery, This Babe's a Brute | False | By Ben Brantley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/national-briefing-south-arkansas-quaker-psychiatric-evaluations.html | National Briefing | South: Arkansas: Quaker Psychiatric Evaluations | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/shopping-list-winter-proofing-the-car.html | Shopping List | Winter-Proofing the Car | False | By Nancy M. Better | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/tv-weekend-please-don-t-bite-the-star.html | TV WEEKEND; Please Don't Bite the Star | False | By James Gorman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/hockey-the-islanders-meet-again-and-atone-for-poor-effort.html | HOCKEY; The Islanders Meet Again, And Atone for Poor Effort | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/republicans-wield-new-control-as-debate-begins-on-390-billion-spending-measure.html | Republicans Wield New Control as Debate Begins on $390 Billion Spending Measure | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-scowls-and-rants-facing-mugs-and-riffs.html | FILM REVIEW; Scowls and Rants Facing Mugs and Riffs | False | By A. O. Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-halperin-sally-nee-barris.html | Paid Notice: Deaths HALPERIN, SALLY (NEE BARRIS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-greed-is-dangerous-890120.html | Greed Is Dangerous | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/women-s-basketball-close-to-perfection.html | WOMEN'S BASKETBALL; Close to Perfection | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/inside-898244.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-the-americas-mexico-challenge-on-us-death-penalty.html | World Briefing | The Americas: Mexico: Challenge On U.S. Death Penalty | False | By Tim Weiner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/c-corrections-900931.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/technology-briefing.html | Technology Briefing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/home-video-classics-on-vhs-are-fading-out.html | HOME VIDEO; Classics on VHS Are Fading Out | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/some-parents-fear-weaker-role-in-centralized-schools.html | Some Parents Fear Weaker Role in Centralized Schools | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-drugs-for-perfect-kids-890111.html | Drugs for 'Perfect' Kids | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-a-class-of-individuals-890197.html | A Class of Individuals | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-the-growing-clamor-over-iraq-899062.html | The Growing Clamor Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/utility-shareholders-demand-liability-disclosure.html | Utility Shareholders Demand Liability Disclosure | False | By Neela Banerjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-middle-east-egypt-compensation-for-tortured-man.html | World Briefing | Middle East: Egypt: Compensation For Tortured Man | False | By Samar Aboul-Fotouh (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-review-vuillard-the-spectator-poised-at-life-s-windows.html | ART REVIEW; Vuillard the Spectator, Poised at Life's Windows | False | By Michael Kimmelman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/IHT-australian-open-tennis-doubts-for-hingis-but-not-for-serena.html | Australian Open Tennis : Doubts for Hingis but not for Serena | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/head-of-downtown-rebuilding-agency-to-leave.html | Head of Downtown Rebuilding Agency to Leave | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-michael-wetzel-lucky-man.html | ART IN REVIEW; Michael Wetzel -- 'Lucky Man' | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-the-growing-clamor-over-iraq-899046.html | The Growing Clamor Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/plus-baseball-phillies-sign-tyler-houston.html | PLUS BASEBALL; Phillies Sign Tyler Houston | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/a-faltering-german-economy-worsens.html | A Faltering German Economy Worsens | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/style/IHT-the-collections-milan-menswear-gets-all-dressed-up.html | THE COLLECTIONS / MILAN : Menswear gets all dressed up | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/2-from-europe-make-brazil-phone-deal.html | 2 From Europe Make Brazil Phone Deal | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-europe-cyprus-harry-potter-and-the-clergy-s-ire.html | World Briefing | Europe: Cyprus: Harry Potter And The Clergy's Ire | False | By Anthee Carassava (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/boldface-names-898899.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/sports-of-the-times-not-being-bill-walsh-is-a-burden.html | Sports of The Times; Not Being Bill Walsh Is a Burden | False | By Mike Freeman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/business-digest-897655.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/whistle-blower-accuses-wyeth-of-tax-dodges.html | Whistle-Blower Accuses Wyeth Of Tax Dodges | False | By David Cay Johnston and Melody Petersen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/un-report-shows-growing-poverty-among-european-gypsies.html | U.N. Report Shows Growing Poverty Among European Gypsies | False | By Peter S. Green | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/theater-review-in-this-mind-s-decor-sex-is-no-love-seat.html | THEATER REVIEW; In This Mind's Dã©cor, Sex Is No Love Seat | False | By Ben Brantley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/style/IHT-the-frequent-traveler-a-highflying-wish-list-for-2003.html | The Frequent TRAVELER : A high-flying wish list for 2003 | False | By Roger Collis, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/ge-posts-21-drop-in-profits-matching-its-forecast.html | G.E. Posts 21% Drop in Profits, Matching Its Forecast | False | By Alex Berenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/government-strengthens-threat-of-denying-water-to-california-farmers.html | Government Strengthens Threat of Denying Water to California Farmers | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-will-education-plan-help-all-students-899135.html | Will Education Plan Help All Students? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/IHT-formula-one-retro-rule-changes-for-formula-one.html | Formula One : Retro rule changes for Formula One | False | By Brad Spurgeon, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/nhl-roundup-prusek-denies-the-ducks.html | N.H.L.: ROUNDUP; Prusek Denies The Ducks | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/the-media-business-advertising-addenda-media-coalition-on-aids-prevention.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Coalition On AIDS Prevention | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/dance-review-for-debuts-a-change-of-emotion.html | DANCE REVIEW; For Debuts, A Change Of Emotion | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/pro-football-linebacker-as-outlaw-destined-for-raiders.html | PRO FOOTBALL; Linebacker As Outlaw, Destined For Raiders | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/first-boston-cuts-tie-to-british-safeway-as-bid-battle-is-seen.html | First Boston Cuts Tie to British Safeway as Bid Battle Is Seen | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-letters-to-the-editor-91473292610.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/residential-real-estate-real-estate-brokerage-firms-now-have-share-new-listings.html | Residential Real Estate; Real Estate Brokerage Firms Now Have to Share New Listings | False | By Dennis Hevesi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/pro-football-nfl-championship-games.html | PRO FOOTBALL; N.F.L. Championship Games | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-europe-the-netherlands-loss-for-chip-maker.html | World Business Briefing | Europe: The Netherlands: Loss For Chip Maker | False | By Gregory Crouch (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/technology-ibm-beats-earnings-expectations-again.html | TECHNOLOGY; I.B.M. Beats Earnings Expectations Again | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-manhattan-city-council-urged-to-oppose-nuclear-plant.html | Metro Briefing | New York: Manhattan: City Council Urged To Oppose Nuclear Plant | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-the-road-to-war-in-iraq-letters-to-the-editor.html | The road to war in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/IHT-words-spilled-on-wine-cause-stir-in-france.html | Words spilled on wine cause stir in France | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-responses-inspections-inspectors-find-empty-warheads-iraqi-depot.html | THREATS AND RESPONSES: INSPECTIONS; INSPECTORS FIND EMPTY WARHEADS IN AN IRAQI DEPOT | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/driving-check-your-engine-and-never-mind-why.html | DRIVING; Check Your Engine! And Never Mind Why | False | By Jim Motavalli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/style/IHT-dining-a-paris-bistro-keeps-it-honest-with-simplicity.html | DINING : A Paris bistro keeps it honest, with simplicity | False | By Patricia Wells, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/international/russian-tv-network-fires-american-executive.html | Russian TV Network Fires American Executive | False | By Michael Wines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/company-news-mcdonald-s-plans-to-close-more-restaurants.html | COMPANY NEWS; McDONALD'S PLANS TO CLOSE MORE RESTAURANTS | False | By Sherri Day (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/l-sidewalk-scooters-890642.html | Sidewalk Scooters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-asia-south-korea-broadband-purchase-scrapped.html | World Business Briefing | Asia: South Korea: Broadband Purchase Scrapped | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-brodsky-kay.html | Paid Notice: Deaths BRODSKY, KAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/chicks-running-offers-insight-into-first-flight.html | Chicks' Running Offers Insight Into First Flight | False | By James Gorman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-kraus-hanni.html | Paid Notice: Deaths KRAUS, HANNI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/IHT-us-envoy-sees-long-slog-to-settle-with-north-korea.html | U.S. envoy sees long slog to settle with North Korea | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-walter-otto-l.html | Paid Notice: Deaths WALTER, OTTO L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-lee-chiyun.html | Paid Notice: Deaths LEE, CHIYUN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/international/israel-intensifying-efforts-to-ward-off-suicide-bombings.html | Israel Intensifying Efforts to Ward Off Suicide Bombings | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/political-fervor-of-iranian-clerics-begins-to-ebb.html | Political Fervor of Iranian Clerics Begins to Ebb | False | By Nazila Fathi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-he-s-tightly-wrapped-she-s-about-to-unravel.html | FILM REVIEW; He's Tightly Wrapped, She's About to Unravel | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/in-new-york-taxis-must-see-tv.html | In New York Taxis, Must-See TV | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/c-corrections-900966.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/aol-s-top-job-goes-to-veteran-of-time-warner.html | AOL's Top Job Goes to Veteran Of Time Warner | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/leaving-death-row-is-blessing-and-curse-for-prisoner-in-illinois.html | Leaving Death Row Is Blessing and Curse For Prisoner in Illinois | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/wide-inquiry-into-lobbyists-gifts-and-payments-to-legislators.html | Wide Inquiry Into Lobbyists' Gifts and Payments to Legislators | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-spiak-joseph-michael.html | Paid Notice: Deaths SPIAK, JOSEPH MICHAEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/magazine/the-makeover.html | The Makeover | False | By Scott Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/IHT-intriguing-matches-on-friday.html | Intriguing matches on Friday | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/threats-responses-computer-security-increase-electronic-attacks-leads-warning.html | THREATS AND RESPONSES: COMPUTER SECURITY; Increase in Electronic Attacks Leads to Warning on Iraqi Hackers and U.S. Safety | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-ressner-john-w.html | Paid Notice: Deaths RESSNER, JOHN W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/is-a-dividend-taxable-investors-can-t-tell.html | Is a Dividend Taxable? Investors Can't Tell | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/the-media-business-a-top-publisher-out-in-random-house-merger.html | THE MEDIA BUSINESS; A Top Publisher Out in Random House Merger | False | By David D. Kirkpatrick With Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/1800-connecticut-workers-today-face-another-round-of-layoffs.html | 1,800 Connecticut Workers Today Face Another Round of Layoffs | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-north-korea-opportunity-and-danger.html | North Korea : Opportunity and danger | False | By James E. Goodby, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/antiques-a-racehorse-remembered-in-pottery.html | ANTIQUES; A Racehorse Remembered In Pottery | False | By Wendy Moonan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/c-corrections-900974.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/transactions-901210.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/president-asks-congress-for-measures-against-frivolous-suits.html | President Asks Congress for Measures Against Frivolous Suits | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-ben-snead.html | ART IN REVIEW; Ben Snead | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/head-of-new-york-fed-says-he-ll-retire.html | Head of New York Fed Says He'll Retire | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-deaths-weisman-harold-m.html | Paid Notice: Deaths WEISMAN, HAROLD M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/politics/easy-going-for-ridge-in-confirmation-hearing.html | Easy Going For Ridge in Confirmation Hearing | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/IHT-1903-woman-fined-man-let-off-in-our-pages100-75-and-50-years-ago.html | 1903:Woman Fined, Man Let Off : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/news/us-envoy-sees-long-slog-to-settle-with-north-korea.html | U.S. envoy sees long slog to settle with North Korea | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-manhattan-scaffolding-rules-reviewed.html | Metro Briefing | New York: Manhattan: Scaffolding Rules Reviewed | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-manhattan-building-near-ground-zero-is-sold.html | Metro Briefing | New York: Manhattan: Building Near Ground Zero Is Sold | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/world/venezuela-s-president-reasserts-hard-line-against-strikers.html | Venezuela's President Reasserts Hard Line Against Strikers | False | By Tim Golden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-review-pedigreed-feast-of-winter-is-back-at-the-armory.html | ART REVIEW; Pedigreed Feast of Winter Is Back at the Armory | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/clemency-without-clarity.html | Clemency Without Clarity | False | By Scott Turow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/technology-ebay-profits-rose-sharply-in-4th-quarter.html | TECHNOLOGY; EBay Profits Rose Sharply In 4th Quarter | False | By Saul Hansell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/judge-rules-mob-turncoat-can-t-testify-against-gotti.html | Judge Rules Mob Turncoat Can't Testify Against Gotti | False | By William Glaberson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/now-berkeley-lets-words-of-anarchist-stay-in-letter.html | Now Berkeley Lets Words Of Anarchist Stay in Letter | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/2-archaeologists-robert-braidwood-95-and-his-wife-linda-braidwood-93-die.html | 2 Archaeologists, Robert Braidwood, 95, And His Wife, Linda Braidwood, 93, Die | False | By Stuart Lavietes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/us/diocese-is-said-to-depose-abuse-therapists.html | Diocese Is Said to Depose Abuse Therapists | False | By Pam Belluck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/mayor-says-no-layoffs-for-police-now.html | Mayor Says No Layoffs For Police Now | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/colleges-unusual-alliance-forming-to-rein-in-college-sports.html | COLLEGES; Unusual Alliance Forming to Rein In College Sports | False | By Bill Pennington | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/nba-thomas-may-earn-star-status.html | N.B.A.; Thomas May Earn Star Status | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/cabaret-review-rock-and-jazz-intertwine-in-a-hot-and-cool-concert.html | CABARET REVIEW; Rock and Jazz Intertwine In a Hot-and-Cool Concert | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/IHT-halabja-america-didnt-seem-to-mind-poison-gas.html | Halabja : America didn't seem to mind poison gas | False | By Joost R. Hiltermann, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-17 | 2003-01-17 | https://www.nytimes.com/2003/01/17/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/does-class-count-in-today-s-land-of-opportunity.html | Does Class Count in Today's Land of Opportunity? | False | By Felicia R. Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-stanley-phoebe-a.html | Paid Notice: Deaths STANLEY, PHOEBE A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/news-summary-913278.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-immigration-us-plan-monitor-muslims-meets-with-widespread.html | THREATS AND RESPONSES: IMMIGRATION; U.S. Plan to Monitor Muslims Meets With Widespread Protest | False | By Barry James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/getting-the-courts-out-of-the-shelters.html | Getting the Courts Out of the Shelters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-fisher-michael-tyler.html | Paid Notice: Deaths FISHER, MICHAEL TYLER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-deployment-american-armada-leaves-san-diego-tears-are-rule-day.html | THREATS AND RESPONSES: DEPLOYMENT; As an American Armada Leaves san Diego, Tears Are the Rule of the Day | False | By Charlie LeDuff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/sec-upgrades-its-inquiry-into-interpublic-s-finances.html | S.E.C. Upgrades Its Inquiry Into Interpublic's Finances | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/asleep-in-the-crib-or-in-the-parents-bed-904880.html | Asleep in the Crib, or in the Parents' Bed? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/france-must-fight-crimes-of-hate-916072.html | France Must Fight Crimes of Hate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/your-money/IHT-balance-sheet-have-your-cake-and-bet-on-it-too.html | Balance Sheet : Have your cake and bet on it, too | False | By Jim Peterson, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/unusual-allies-succeed-in-halting-princeton-deer-shoot.html | Unusual Allies Succeed in Halting Princeton Deer Shoot | False | By Iver Peterson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-europe-spain-tougher-penal-code-is-sought.html | World Briefing | Europe: Spain: Tougher Penal Code Is Sought | False | By Emma Daly (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-americas-mexico-army-raids-drug-agents-office.html | World Briefing | Americas: Mexico: Army Raids Drug Agents' Office | False | By Tim Weiner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/senator-lugar-s-moment.html | Senator Lugar's Moment | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/business-briefing-asia-india-sluggish-growth-for-software.html | World Business Briefing | Asia: India: Sluggish Growth For Software | False | By Saritha Rai (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/c-corrections-918148.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/c-corrections-918156.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/inside-917001.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/tennis-blake-of-us-graduates-to-next-grand-slam-step.html | TENNIS; Blake of U.S. Graduates To Next Grand Slam Step | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/the-law-and-the-river.html | The Law And The River | False | By Antonio Rossmann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/c-corrections-918164.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/the-saturday-profile-a-thai-host-pulls-no-punches-on-weak-links.html | THE SATURDAY PROFILE; A Thai Host Pulls No Punches on Weak Links | False | By Seth Mydans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/basketball/after-rucker-park-alstons-chance-arrives.html | After Rucker Park, Alston's Chance Arrives | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-epa-and-the-wetlands-903167.html | E.P.A. and the Wetlands | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/joe-millionaire-for-president.html | Joe Millionaire for President | False | By Frank Rich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/c-corrections-918121.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/imf-reprieves-argentina-on-1-billion-debt-repayment.html | I.M.F. Reprieves Argentina on $1 Billion Debt Repayment | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-football-when-eagles-blitz-madness-has-method.html | PRO FOOTBALL; When Eagles Blitz, Madness Has Method | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-and-responses-briefly-noted-bush-visits-wounded-soldiers.html | THREATS AND RESPONSES: Briefly Noted; BUSH VISITS WOUNDED SOLDIERS | False | By Richard W. Stevenson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/olympics-3-quitting-panel-on-olympic-ethics.html | OLYMPICS; 3 QUITTING PANEL ON OLYMPIC ETHICS | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-memorials-godfried-rita-nee-marks.html | Paid Notice: Memorials GODFRIED, RITA (NEE MARKS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/connections-the-owners-of-culture-vs-the-free-agents.html | CONNECTIONS; The Owners of Culture vs. the Free Agents | False | By Edward Rothstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/baseball-boston-s-effort-to-pry-millar-from-japan-club-hits-snag.html | BASEBALL; Boston's Effort to Pry Millar From Japan Club Hits Snag | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/IHT-australian-open-tennis-putting-the-brakes-on-hectic-rush-hour.html | AUSTRALIAN OPEN TENNIS : Putting the brakes on hectic rush hour | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-zell-ann-e.html | Paid Notice: Deaths ZELL, ANN E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/jazz-review-in-purring-retrospect.html | JAZZ REVIEW; In Purring Retrospect | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/transactions-918350.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/fight-heats-up-to-redevelop-arena-site-in-meadowlands.html | Fight Heats Up to Redevelop Arena Site in Meadowlands | False | By Ronald Smothers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/IHT-rancor-rises-over-us-registration-of-muslims.html | Rancor rises over U.S. registration of Muslims | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-northern-iraq-rising-war-fears-bring-economic-turmoil-kurdish.html | THREATS AND RESPONSES: NORTHERN IRAQ; Rising War Fears Bring Economic Turmoil to Kurdish-Ruled Zone | False | By C. J. Chivers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/eased-rule-may-benefit-house-gop-leader.html | Eased Rule May Benefit House G.O.P. Leader | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/IHT-indonesia-megawati-hasnt-helped-her-countrywomen.html | Indonesia : Megawati hasn't helped her countrywomen | False | By Julia Suryakusuma, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/a-campus-mourns-three-young-men.html | A Campus Mourns Three Young Men | False | By James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/fresh-eyes-see-the-light.html | Fresh Eyes See the Light | False | By Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/mta-executive-clarifies-budget-deficit.html | M.T.A. Executive Clarifies Budget Deficit | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/style/IHT-gunpowder-and-artexplosive-beauty.html | Gunpowder and art:explosive beauty | False | By Mary Blume, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/style/IHT-exhibition-london-peeking-beneath-the-surface.html | EXHIBITION / London: Peeking beneath the surface | False | By Souren Melikian, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/protecting-mickey-mouse-at-art-s-expense.html | Protecting Mickey Mouse at Art's Expense | False | By Lawrence Lessig | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-biological-defenses-officials-press-ahead-with-smallpox-shots.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSES; Officials Press Ahead With Smallpox Shots | False | By Denise Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/international/briefly-noted.html | Briefly Noted | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/wall-st-firms-want-insurers-to-cover-fines.html | Wall St. Firms Want Insurers To Cover Fines | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/pop-review-success-formula-hip-hop-in-force.html | POP REVIEW; Success Formula: Hip-Hop in Force | False | By Kelefa Sanneh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/c-corrections-918113.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-suspects-militants-use-british-policy-asylum-plot-terror.html | THREATS AND RESPONSES: SUSPECTS; Militants Use British Policy On Asylum To Plot Terror | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/company-news-value-of-polaroid-assets-will-be-re-examined.html | COMPANY NEWS; VALUE OF POLAROID ASSETS WILL BE RE-EXAMINED | False | By Claudia H. Deutsch (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-europe-northern-ireland-protestant-group-upset.html | World Briefing | Europe: Northern Ireland: Protestant Group Upset | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/c-corrections-918180.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/despite-major-achievements-bloomberg-gets-scant-credit.html | Despite Major Achievements, Bloomberg Gets Scant Credit | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-race-and-the-admissions-puzzle-915874.html | Race and the Admissions Puzzle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/c-corrections-918172.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-europe-iceland-sharpening-the-harpoons.html | World Briefing | Europe: Iceland: Sharpening The Harpoons | False | By Andrew C. Revkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-race-and-the-admissions-puzzle-915866.html | Race and the Admissions Puzzle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-living-on-dividends-905917.html | Living on Dividends | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/forgotten-stars-never-die-they-show-up-in-reality-tv.html | Forgotten Stars Never Die; They Show Up in Reality TV | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/city-to-support-suit-seeking-more-state-aid-for-schools.html | City to Support Suit Seeking More State Aid For Schools | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-a-threat-to-women-903590.html | A Threat to Women | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/sports-of-the-times-yao-proving-a-bigger-man-than-o-neal.html | Sports of The Times; Yao Proving A Bigger Man Than O'Neal | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/bush-adviser-backs-use-of-race-in-college-admissions.html | Bush Adviser Backs Use of Race in College Admissions | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/world-business-briefing-europe-germany-phone-stake-sold.html | World Business Briefing | Europe: Germany: Phone Stake Sold | False | By Kerry Shaw (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-intelligence-germans-were-tracking-sept-11-conspirators-early.html | THREATS AND RESPONSES: INTELLIGENCE; Germans Were Tracking Sept. 11 Conspirators as Early as 1998, Documents Disclose | False | By Desmond Butler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/bridge-culbertson-lenz-redux-improving-on-the-original.html | BRIDGE; Culbertson-Lenz Redux: Improving on the Original | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-davidson-stephanie.html | Paid Notice: Deaths DAVIDSON, STEPHANIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-wealth-and-merit-905925.html | Wealth and Merit | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/suny-trustees-vote-to-raise-in-state-tuition-by-41-percent.html | SUNY Trustees Vote to Raise In-State Tuition By 41 Percent | False | By Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-fisher-michael-t.html | Paid Notice: Deaths FISHER, MICHAEL T. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/indictment-in-hotel-killing.html | Indictment in Hotel Killing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-freedman-sylvan.html | Paid Notice: Deaths FREEDMAN, SYLVAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/baseball-decline-in-market-leads-to-fewer-arbitration-cases.html | BASEBALL; Decline in Market Leads to Fewer Arbitration Cases | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/opera-review-voigt-s-aida-is-assured.html | OPERA REVIEW; Voigt's Aida Is Assured | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/national-briefing-south-south-carolina-class-action-against-cable-company.html | National Briefing | South: South Carolina: Class Action Against Cable Company | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-basketball-new-details-offered-on-webber-charges.html | PRO BASKETBALL; New Details Offered on Webber Charges | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/the-neediest-cases-a-terminally-ill-woman-prepares-son-for-life-after-her-death.html | The Neediest Cases; A Terminally Ill Woman Prepares Son for Life After Her Death | False | By Kari Haskell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/at-rights-forum-the-target-is-bush.html | At Rights Forum, the Target Is Bush | False | By Adam Clymer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/IHT-1928dog-dumplings-banned-in-our-pages100-75-and-50-years-ago.html | 1928;Dog Dumplings Banned : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/as-diocese-begins-fund-drive-it-finds-it-has-a-competitor.html | As Diocese Begins Fund Drive, It Finds It Has a Competitor | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-memorials-weissman-milton-l.html | Paid Notice: Memorials WEISSMAN, MILTON L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-strasser-stella.html | Paid Notice: Deaths STRASSER, STELLA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-stanley-lila.html | Paid Notice: Deaths STANLEY, LILA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-and-responses-briefly-noted-terror-penalties.html | THREATS AND RESPONSES: Briefly Noted; TERROR PENALTIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/quotation-of-the-day-912352.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-race-and-the-admissions-puzzle-915882.html | Race and the Admissions Puzzle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/who-moved-my-arugula.html | Who Moved My Arugula? | False | By Rob Kaufelt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/a-million-dollar-dream-for-the-neediest.html | A Million-Dollar Dream for the Neediest | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/two-palestinians-attack-jewish-settlement-killing-one-israeli.html | Two Palestinians Attack Jewish Settlement, Killing One Israeli | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-macleod-robert-f.html | Paid Notice: Deaths MACLEOD, ROBERT F. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-race-and-the-admissions-puzzle-915769.html | Race and the Admissions Puzzle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/company-that-owns-indian-point-defends-emergency-plan.html | Company That Owns Indian Point Defends Emergency Plan | False | By Randal C. Archibold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/an-anti-quota-smoke-screen.html | An Anti-Quota Smoke Screen | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/budget-crisis-in-connecticut-forces-layoffs.html | Budget Crisis In Connecticut Forces Layoffs | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/c-corrections-918130.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/members-of-new-panel-praised-by-both-sides.html | Members of New Panel Praised by Both Sides | False | By Shaila K. Dewan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-basketball-a-knick-draws-the-line-after-another-road-loss.html | PRO BASKETBALL; A Knick Draws the Line After Another Road Loss | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/catholic-review-board-begins-its-interviews-on-abuse-crisis.html | Catholic Review Board Begins Its Interviews on Abuse Crisis | False | By Laurie Goodstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/c-corrections-918199.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/us-approves-code-sharing-by-3-airlines-with-limits.html | U.S. Approves Code Sharing By 3 Airlines, With Limits | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-basketball-nets-win-but-challenging-trip-awaits.html | PRO BASKETBALL; Nets Win, but Challenging Trip Awaits | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/sports-of-the-times-for-raiders-and-fans-the-wait-may-soon-be-over.html | Sports of The Times; For Raiders and Fans, the Wait May Soon Be Over | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/soccer-metrostars-make-deals-for-set-of-top-americans.html | SOCCER; MetroStars Make Deals for Set of Top Americans | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/on-pro-football-leg-plates-not-patches-part-of-raiders-regalia.html | ON PRO FOOTBALL; Leg Plates, Not Patches, Part of Raiders' Regalia | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/world-business-briefing-asia-japan-builder-cuts-jobs.html | World Business Briefing | Asia: Japan: Builder Cuts Jobs | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/9-11-program-finally-gets-flood-of-requests-for-help.html | 9/11 Program Finally Gets Flood of Requests for Help | False | By Joseph P. Fried | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/gunman-fires-into-offices-of-rap-music-company-in-chelsea.html | Gunman Fires Into Offices of Rap Music Company in Chelsea | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/dance-review-balanchine-and-schumann-goliath-tacklers-both.html | DANCE REVIEW; Balanchine and Schumann, Goliath-Tacklers Both | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/hockey-nieuwendyk-joins-31-others-in-500-goal-club.html | HOCKEY; Nieuwendyk Joins 31 Others in 500-Goal Club | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-regional-diplomacy-turkey-calls-regional-meeting-try-head-off.html | THREATS AND RESPONSES: REGIONAL DIPLOMACY; Turkey Calls a Regional Meeting To Try to Head Off an Iraq War | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-devine-mary-kb.html | Paid Notice: Deaths DEVINE, MARY K.B. | False | | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-france-must-fight-crimes-of-hate-916048.html | France Must Fight Crimes of Hate | False | | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/IHT-the-open-is-serving-up-tough-matches-saturday.html | The Open is serving up tough matches Saturday | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/books/the-germans-are-breaking-an-old-taboo.html | The Germans Are Breaking An Old Taboo | False | By Peter Schneider | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/race-and-the-admissions-puzzle.html | Race and the Admissions Puzzle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/a-fishing-boat-falls-prey-to-mutiny-pirates.html | A Fishing Boat Falls Prey to Mutiny? Pirates? | False | By Raymond Bonner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/company-briefs-917036.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/republicans-fight-off-more-amendments-to-spending-bill.html | Republicans Fight Off More Amendments to Spending Bill | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/suny-trustees-seek-41-tuition-increase.html | SUNY Trustees Seek 41% Tuition Increase | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/beliefs-agenda-davos-rebuilding-trust-institutions-religion-not-least-among-them.html | Beliefs; On the agenda in Davos: rebuilding trust in institutions, religion not least among them | False | By Peter Steinfels | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/plus-college-football-cougars-tackle-declares-for-draft.html | PLUS COLLEGE FOOTBALL; Cougars Tackle Declares for Draft | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-scarce-bicycle-parking-903612.html | Scarce Bicycle Parking | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/national-briefing-washington-union-audit-finds-diversion-of-5-million.html | National Briefing | Washington: Union Audit Finds Diversion Of $5 Million | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/venezuelan-soldiers-try-to-reopen-beverage-plants.html | Venezuelan Soldiers Try to Reopen Beverage Plants | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/pop-review-keith-richards-keeps-the-stones-rolling.html | POP REVIEW; Keith Richards Keeps the Stones Rolling | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-africa-kenya-imf-weighs-resumption-of-aid.html | World Briefing | Africa: Kenya: I.M.F. Weighs Resumption Of Aid | False | By Marc Lacey (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/your-money/IHT-fund-report-fourthquarter-scoreboard-a-most-contrarian-style.html | Fund Report / Fourth-quarter scoreboard : A most contrarian style brings positive results | False | By Judith Rehak, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/top-strategist-is-leaving-morgan-stanley-after-30-years.html | Top Strategist Is Leaving Morgan Stanley After 30 Years | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/cuban-dissident-ends-tour-hopeful-of-democratic-reform.html | Cuban Dissident Ends Tour Hopeful of Democratic Reform | False | By David Gonzalez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/dance-review-tapping-toes-rapping-stilts.html | DANCE REVIEW; Tapping Toes, Rapping Stilts | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/city-seeks-to-recoup-tax-money-from-internet-cigarette-vendors.html | City Seeks to Recoup Tax Money From Internet Cigarette Vendors | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/IHT-weak-economic-data-and-fears-of-war-in-iraq-worsen-outlook-dollar-set-to.html | Weak economic data and fears of war in Iraq worsen outlook : Dollar set to prolong its descent for months | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/your-money/IHT-world-of-investing-their-names-are-on-the-line.html | World of Investing : Their names are on the line | False | By James K. Glassman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-football-jurevicius-may-miss-the-bucs-big-game.html | PRO FOOTBALL; Jurevicius May Miss The Bucs' Big Game | False | By Charlie Nobles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-homeland-security-senate-panel-quickly-backs-ridge-for-new.html | THREATS AND RESPONSES: HOMELAND SECURITY; Senate Panel Quickly Backs Ridge for New Antiterror Post | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/freud-meets-buddha-therapy-for-immigrants-disorders-from-the-east-emerge-here.html | Freud Meets Buddha: Therapy for Immigrants; Disorders From the East Emerge Here | False | By Sarah Kershaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/IHT-roh-proposes-peace-structure-for-dialogue-with-north-korea.html | Roh proposes 'peace structure' for dialogue with North Korea | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/classified/paid-notice-deaths-rochlis-james-joseph.html | Paid Notice: Deaths ROCHLIS, JAMES JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/your-money/IHT-fund-report-fourthquarter-scoreboard-diamonds-in-the.html | Fund Report / Fourth-quarter scoreboard : Diamonds in the emerging-market rough | False | By Judith Rehak, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-and-responses-commerce-iraq-awards-oil-contract-to-company-from-russia.html | THREATS AND RESPONSES: COMMERCE; Iraq Awards Oil Contract To Company From Russia | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/worldbusiness/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/ex-music-director-of-church-admits-raping-girl.html | Ex-Music Director of Church Admits Raping Girl | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-israel-s-security-903710.html | Israel's Security | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/court-rejects-company-s-efforts-to-restrict-reviews-of-its-software.html | Court Rejects Company's Efforts to Restrict Reviews of Its Software | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/ge-meets-its-reduced-forecast-and-sees-mixed-times-in-2003.html | G.E. Meets Its Reduced Forecast And Sees Mixed Times in 2003 | False | By Alex Berenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/your-money/IHT-fund-report-fourthquarter-scoreboard-tech-and-telecom-set.html | Fund Report / Fourth-quarter scoreboard : Tech and telecom set stage for a rebound | False | By Barbara Wall, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/international-business-swiss-company-in-accord-over-asbestos-related-suits.html | INTERNATIONAL BUSINESS; Swiss Company in Accord Over Asbestos-Related Suits | False | By Alison Langley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-race-and-the-admissions-puzzle-915807.html | Race and the Admissions Puzzle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-race-and-the-admissions-puzzle-915890.html | Race and the Admissions Puzzle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/IHT-plan-for-dialogue-would-need-firm-us-cooperation-seoul-seeks-a-peace.html | Plan for dialogue would need 'firm' U.S. cooperation : Seoul seeks a 'peace structure' for North | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/3-yale-students-die-and-6-are-injured-in-icy-crash-on-i-95-after-trip-to-city.html | 3 Yale Students Die And 6 Are Injured In Icy Crash on I-95 After Trip to City | False | By Richard Lezin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/figure-skating-being-in-position-for-a-title-is-nothing-new-to-kwan.html | FIGURE SKATING; Being in Position for a Title Is Nothing New to Kwan | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-search-for-weapons-arms-inspectors-want-more-time-for-work.html | THREATS AND RESPONSES: SEARCH FOR WEAPONS; ARMS INSPECTORS WANT MORE TIME FOR WORK IN IRAQ | False | By Elisabeth Bumiller With Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/international-business-constellation-brands-agrees-to-buy-australian-winery.html | INTERNATIONAL BUSINESS; Constellation Brands Agrees to Buy Australian Winery | False | By John Shaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/hockey-kvasha-has-hit-the-on-switch-again.html | HOCKEY; Kvasha Has Hit the On Switch Again | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/new-york-reaches-deal-to-end-20-year-legal-fight-on-homeless.html | New York Reaches Deal to End 20-Year Legal Fight on Homeless | False | By Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/will-cloney-91-dies-put-boston-marathon-on-the-map.html | Will Cloney, 91, Dies; Put Boston Marathon on the Map | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/war-uncertainty-weighs-on-economy.html | War Uncertainty Weighs on Economy | False | By Daniel Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/recalling-a-storied-trek-to-parts-unknown.html | Recalling a Storied Trek to Parts Unknown | False | By Timothy Egan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-americas-guatemala-call-for-panel-on-human-rights.html | World Briefing | Americas: Guatemala: Call For Panel On Human Rights | False | By David Gonzalez (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-and-responses-news-analysis-the-weight-of-evidence.html | THREATS AND RESPONSES: NEWS ANALYSIS; The Weight Of Evidence | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/supreme-court-takes-case-on-black-voting-districts.html | Supreme Court Takes Case On Black Voting Districts | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-europe-ukraine-workers-spread-chernobyl-poison.html | World Briefing | Europe: Ukraine: Workers Spread Chernobyl Poison | False | By Michael Wines (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/world/american-financier-is-fired-as-head-of-russian-tv-network.html | American Financier Is Fired as Head of Russian TV Network | False | By Michael Wines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/us-may-open-oil-reserve-in-alaska-to-development.html | U.S. May Open Oil Reserve In Alaska to Development | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/like-sniper-case-hearing-for-youth-is-out-of-the-ordinary.html | Like Sniper Case, Hearing for Youth Is Out of the Ordinary | False | By Jayson Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/international-business-banana-workers-get-day-in-court.html | INTERNATIONAL BUSINESS; Banana Workers Get Day in Court | False | By David Gonzalez With Samuel Loewenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/business-digest-913960.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/world-business-briefing-asia-japan-delay-for-debt-agency.html | World Business Briefing | Asia: Japan: Delay For Debt Agency | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/IHT-obituary-philip-brooks-49-filmmaker.html | OBITUARY : Philip Brooks, 49, filmmaker | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/charles-sternberg-91-led-refugee-aid-group.html | Charles Sternberg, 91; Led Refugee Aid Group | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/eleanore-pettersen-86-pioneering-architect.html | Eleanore Pettersen, 86, Pioneering Architect | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/IHT-1953naguib-dissolves-parties-in-our-pages100-75-and-50-years-ago.html | 1953:Naguib Dissolves Parties : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/funds-aid-ex-workers-of-enron-and-worldcom.html | Funds Aid Ex-Workers of Enron and WorldCom | False | By Stephanie Strom | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/us/national-briefing-new-england-massachusetts-power-to-cut-aid.html | National Briefing | New England: Massachusetts: Power To Cut Aid | False | By Katherine Zezima (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/IHT-1903moon-painted-out-in-our-pages100-75-and-50-years-ago.html | 1903:Moon Painted Out : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/books/genteel-changes-to-hardscrabble-in-publishing.html | Genteel Changes To Hardscrabble In Publishing | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/your-money/IHT-deals-exist-but-avoid-indexes-hope-amid-ruins-of-tokyo-market.html | Deals exist, but avoid indexes : Hope amid ruins of Tokyo market | False | By Barbara Wall, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/plus-baseball-graziosa-released-pending-new-trial.html | PLUS BASEBALL; Graziosa Released, Pending New Trial | False | By Susan Saulny | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/l-pension-shortfalls-903582.html | Pension Shortfalls | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-18 | 2003-01-18 | https://www.nytimes.com/2003/01/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-take-another-madeleine.html | BOOKS IN BRIEF: NONFICTION; Take Another Madeleine | False | By Hilarie M. Sheets | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/no-hard-time-for-prison-budgets.html | No Hard Time for Prison Budgets | False | By John M. Broder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-diary-private-funds-lag-report-says.html | INVESTING: DIARY; Private Funds Lag, Report Says | False | By Jeff Sommer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-on-language-rob-or-no.html | THE WAY WE LIVE NOW: 1-19-03; ON LANGUAGE; Rob or No? | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/richard-crenna-veteran-actor-is-dead-at-76.html | Richard Crenna, Veteran Actor, Is Dead at 76 | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/othersports/state-record-for-sayville-senior.html | State Record for Sayville Senior | False | By William J. Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/postings-estimating-construction-spending-city-for-2003-04-it-s-2002-redux.html | POSTINGS: Estimating Construction Spending in City; For 2003 and '04, It's 2002 Redux | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-boerum-hill-montessori-school-with-deficit-may-be-a-victim-y-s.html | NEIGHBORHOOD REPORT: BOERUM HILL; Montessori School With a Deficit May Be a Victim of a Y's Deficit | False | By Tara Bahrampour | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-sara-horwitz-adam-meier.html | WEDDINGS/CELEBRATIONS; Sara Horwitz, Adam Meier | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/l-yonkers-public-library-venue-for-poetry-slams-870684.html | Yonkers Public Library, Venue for Poetry Slams | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/tours-of-the-kodak-theatre-food-for-sale-on-flights.html | Tours of the Kodak Theatre; Food for Sale on Flights | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-williams-thad-s-jr.html | Paid Notice: Deaths WILLIAMS, THAD S. JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/tennis/roddick-and-blake-wave-the-red-white-and-blue-in-australia.html | Roddick and Blake Wave the Red, White and Blue in Australia | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/film-the-familiar-face-that-nobody-knows.html | FILM; The Familiar Face That Nobody Knows | False | By David Hochman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/private-sector-a-dodge-ram-in-the-tip-jar.html | Private Sector; A Dodge Ram in the Tip Jar | False | By Micheline Maynard (COMPILED BY MARK A. STEIN) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/juniper-madness.html | Juniper Madness | False | By Alan Riding | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-oscar-s-new-home-is-offering-tours.html | TRAVEL ADVISORY; Oscar's New Home Is Offering Tours | False | By Marjorie Connelly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/baseball-cyclones-offer-season-tickets-to-the-public.html | BASEBALL; Cyclones Offer Season Tickets To the Public | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-memorials-axenfield-sidney.html | Paid Notice: Memorials AXENFIELD, SIDNEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/out-of-order-which-clothes-make-which-man.html | OUT OF ORDER; Which Clothes Make Which Man? | False | By David Bouchier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-medicine-hope-seen-on-cancer-rates.html | BRIEFING: MEDICINE; HOPE SEEN ON CANCER RATES | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/tennis-for-henin-hardenne-an-enduring-victory.html | TENNIS; For Henin-Hardenne, An Enduring Victory | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/on-politics-mcgreevey-uses-m-word-and-his-target-is-mortified.html | ON POLITICS; McGreevey Uses 'M' Word, And His Target Is Mortified | False | By Laura Mansnerus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-agnew-george-bliss-jr.html | Paid Notice: Deaths AGNEW, GEORGE BLISS JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/the-nation-fighting-for-power-in-the-new-senate.html | The Nation; Fighting for Power in the New Senate | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-gidden-frances-h.html | Paid Notice: Deaths GIDDEN, FRANCES H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/style-best-of-the-collections-a-talent-to-annoy.html | STYLE; BEST OF THE COLLECTIONS; A Talent To Annoy | False | By William Norwich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-new-york-wheels-one-vehicle-gridlock-hummer-arrives-city.html | NEIGHBORHOOD REPORT: NEW YORK ON WHEELS; One-Vehicle Gridlock: Hummer Arrives in the City | False | By Tom Vanderbilt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/television-radio-a-child-actor-grows-up-to-retell-a-tale-of-poverty-and-hope.html | TELEVISION/RADIO; A Child Actor Grows Up to Retell a Tale of Poverty and Hope | False | By Steve Vineberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/new-york-bookshelf-waterfront-19th-century-filling-harbor-filling-job.html | NEW YORK BOOKSHELF/THE WATERFRONT; In the 19th Century: Filling the Harbor, Filling a Job | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/personal-business-diary-discarded-hard-drives-may-still-tell-secrets.html | PERSONAL BUSINESS: DIARY; Discarded Hard Drives May Still Tell Secrets | False | Compiled by Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/in-the-region-connecticut-fairfield-office-park-plan-progresses.html | In the Region/Connecticut; Fairfield Office Park Plan Progresses | False | By Eleanor Charles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/us/irs-defrauded-tax-court-a-judge-rules.html | I.R.S. Defrauded Tax Court, a Judge Rules | False | By David Cay Johnston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/fyi-915599.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/arts/1-martha-graham-it-s-not-over-yet-882534.html | MARTHA GRAHAM; It's Not Over Yet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/after-3-years-wait-for-answers-on-seton-hall-fire-is-not-over.html | After 3 Years, Wait for Answers on Seton Hall Fire Is Not Over | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/up-front-worth-that-s-no-billboard-that-s-a-trash-truck.html | UP FRONT: WORTH; That's No Billboard, That's a Trash Truck | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/weekinreview/january-12-18-national-bush-faults-preferences.html | JANUARY 12-18: NATIONAL; BUSH FAULTS PREFERENCES | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/us/commission-to-urge-freezing-some-medicare-payments.html | Commission to Urge Freezing Some Medicare Payments | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/travel/travel-advisory-2-airlines-experiment-with-selling-food.html | TRAVEL ADVISORY; 2 Airlines Experiment With Selling Food | False | By Susan Stellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/weekinreview/january-12-18-national-states-act-on-drug-costs.html | JANUARY 12-18: NATIONAL; STATES ACT ON DRUG COSTS | False | By Milt Freudenheim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/business/private-sector-stirring-words-realist-tactics.html | Private Sector; Stirring Words, Realist Tactics | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/business/private-sector-a-flair-for-making-things-out-of-thin-air.html | Private Sector; A Flair for Making Things 'Out of Thin Air' | False | By Jennifer Bayot (COMPILED BY MARK A. STEIN) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/magazine/letters.html | Letters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/sports/on-pro-football-callahan-relentless-with-oakland-offense.html | ON PRO FOOTBALL; Callahan Relentless With Oakland Offense | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/arts/1-joni-mitchell-truly-longtime-882470.html | JONI MITCHELL; Truly 'Longtime' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/1-beleaguered-libraries-918024.html | Beleaguered Libraries | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/up-front-worth-pay-to-play-not-in-the-surf-anyway.html | UP FRONT: WORTH; Pay to Play? Not in the Surf, Anyway | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/classified/paid-notice-memorials-heiferman-celia-nee-friedman.html | Paid Notice: Memorials HEIFERMAN, CELIA, (NEE FRIEDMAN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/neighborhood-report-new-york-up-close-fire-alarm-box-rich-past-but-what-future.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Fire Alarm Box: Rich Past, but What Future? | False | By Michelle O'Donnell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/us/in-absence-of-parents-a-voice-for-the-accused.html | In Absence of Parents, a Voice for the Accused | False | By Jayson Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/new-suffolk-fights-to-save-tiny-school.html | New Suffolk Fights to Save Tiny School | False | By Tim Wacker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/new-york-observed-an-old-dog-comes-home.html | NEW YORK OBSERVED; An Old Dog Comes Home | False | By Patricia Volk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/books/books-in-brief-nonfiction-791938.html | BOOKS IN BRIEF: NONFICTION | False | By David Walton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/obituaries/s-von-hoerner-astronomer-who-sought-signs-of-alien-life-dies-at.html | S. von Hoerner, Astronomer Who Sought Signs of Alien Life, Dies at 83 | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/magazine/the-way-we-live-now-1-19-03-the-ethicist-on-the-vaccine-scene.html | THE WAY WE LIVE NOW: 1-19-03: THE ETHICIST; On the Vaccine Scene | False | By Randy Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-tessler-arthur.html | Paid Notice: Deaths TESSLER, ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/magazine/1-goodbye-columbus-832448.html | Goodbye, Columbus! | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/benefits-915483.html | BENEFITS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/arts/design/art-listings.html | Art Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/weekinreview/january-1218.html | January 12-18 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-watson-edward-l.html | Paid Notice: Deaths WATSON, EDWARD L. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/the-needeest-cases-reader-s-donation-sets-an-example-of-generosity.html | The Neediest Cases; Reader's Donation Sets an Example of Generosity | False | By Kari Haskell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/magazine/1-questions-for-frank-gehry-832421.html | Questions for Frank Gehry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/nyregion/1-taking-more-walks-in-the-people-s-woods-929115.html | Taking More Walks In the People's Woods | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/c-corrections-928674.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/international/middleeast/time-for-decision-on-iraq-is-nearing-white-house.html | Time for Decision on Iraq Is Nearing, White House Says | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-treherne-thomas-da-vid-hugh.html | Paid Notice: Deaths TREHERNE, THOMAS, DA-VID HUGH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/restaurants-eccentric-italian.html | RESTAURANTS; Eccentric Italian | False | By Karla Cook | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/smoking-ban-drive-is-slowed-in-suffolk.html | Smoking-Ban Drive Is Slowed in Suffolk | False | By John Rather | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/l-airport-screening-863602.html | Airport Screening | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-shukat-scott.html | Paid Notice: Deaths SHUKAT, SCOTT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-international-hearing-in-bomb-error.html | JANUARY 12-18; INTERNATIONAL; HEARING IN BOMB ERROR | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-davidson-stephanie.html | Paid Notice: Deaths DAVIDSON, STEPHANIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/mount-morris-journal-a-gay-bathhouse-in-harlem-hey-it-s-no-secret.html | Mount Morris Journal; A Gay Bathhouse in Harlem? Hey, It's No Secret | False | By Alan Feuer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/garbage-plant-stirs-fears-of-radiation.html | Garbage Plant Stirs Fears of Radiation | False | By David Winzelberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-down-the-shore-crackdown-on-illegal-docks.html | BRIEFING: DOWN THE SHORE; CRACKDOWN ON ILLEGAL DOCKS | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/l-the-best-medicine-832383.html | The Best Medicine | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/c-corrections-901350.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-hillmann-martha.html | Paid Notice: Deaths HILLMANN, MARTHA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/backtalk-helmets-do-not-make-the-ski-slopes-safer.html | BackTalk; Helmets Do Not Make The Ski Slopes Safer | False | By Grace Lichtenstein and Jim Isham | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/threats-and-responses-military-bombing-error-puts-a-spotlight-on-pilots-pills.html | THREATS AND RESPONSES: MILITARY; Bombing Error Puts a Spotlight On Pilots' Pills | False | By Thom Shanker With Mary Duenwald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/chapters/final-witness.html | 'Final Witness' | False | By Simon Tolkien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-arts-at-the-paper-mill-on-to-the-next-act.html | THE ARTS; At the Paper Mill, On to the Next Act | False | By Jill P. Capuzzo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-basketball-age-and-nationality-hinder-a-prospect.html | PRO BASKETBALL; Age and Nationality Hinder a Prospect | False | By Mike Wise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-national-copyright-law-upheld.html | JANUARY 12-18: NATIONAL; COPYRIGHT LAW UPHELD | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/in-person-athletes-with-appetite.html | IN PERSON; Athletes With Appetite | False | By Jill P. Capuzzo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/chapters/forever.html | 'Forever' | False | By Pete Hamill | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-michelle-pagano-christopher-heck.html | WEDDINGS/CELEBRATIONS; Michelle Pagano, Christopher Heck | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/film-looking-ahead-more-tarantino-more-matrix-more-minghella.html | FILM: LOOKING AHEAD; More Tarantino, More 'Matrix' More Minghella | False | By Elvis Mitchell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-grossman-louis.html | Paid Notice: Deaths GROSSMAN, LOUIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/soccer-untested-american-team-opens-season-with-a-shutout.html | SOCCER; Untested American Team Opens Season With a Shutout | False | By Chris Cowles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-medicine-doctors-protest.html | BRIEFING: MEDICINE; DOCTORS PROTEST | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/postings-nonprofit-group-restores-85th-st-site-brighter-look-at-an-oasis-for-elderly.html | POSTINGS; Nonprofit Group Restores 85th St. Site; Brighter Look At an Oasis For the Elderly | False | By Rosalie R. Radomsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-marino-john.html | Paid Notice: Deaths MARINO, JOHN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/where-composers-still-held-sway-from-underground.html | Where Composers Still Held Sway, From Underground | False | By Joseph Horowitz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/yourmoney/discarded-hard-drives-may-still-tell-secrets.html | Discarded Hard Drives May Still Tell Secrets | False | By Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-hyman-david-michael.html | Paid Notice: Deaths HYMAN, DAVID MICHAEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-buildings-uniform-east-village-unusual-bid-fix-up-firehouse.html | NEIGHBORHOOD REPORT: BUILDINGS IN UNIFORM; In the East Village, an Unusual Bid to Fix Up a Firehouse . . . | False | By Kelly Crow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-roberts-cornelia-m.html | Paid Notice: Deaths ROBERTS, CORNELIA M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/leaning-out-of-train-a-subway-conductor-hits-her-head-and-dies.html | Leaning out of Train, a Subway Conductor Hits Her Head and Dies | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-jill-samuels-lamar-hackney.html | WEDDINGS/CELEBRATIONS; Jill Samuels, LaMar Hackney | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/j-great-works-owned-forever-929395.html | Great Works, Owned Forever? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-international-empty-warheads-found.html | JANUARY 12-18: INTERNATIONAL; EMPTY WARHEADS FOUND | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-spinning-the-axles-of-evil.html | January 12-18; Spinning the Axles of Evil | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/football/raiders-and-titans-revel-in-the-moment.html | Raiders and Titans Revel in the Moment | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/new-jersey-co-a-bad-business-bureau-is-closed.html | NEW JERSEY & CO.; A Bad Business Bureau Is Closed | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-lebre-kerry-x.html | Paid Notice: Deaths LEBRE, KERRY X. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-save-for-retirement-and-get-wisdom-too.html | Investing; Save for Retirement and Get Wisdom, Too | False | By Elizabeth Harris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/l-you-wear-it-well-791458.html | You Wear It Well | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/existentially-silly.html | Existentially Silly | False | By David Finkle | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-diary-day-of-decision-ahead-on-mutual-fund-proxies.html | INVESTING: DIARY; Day of Decision Ahead On Mutual Fund Proxies | False | By Richard Teitelbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/albany-diocese-quietly-paid-man-who-pressed-abuse-claim.html | Albany Diocese Quietly Paid Man Who Pressed Abuse Claim | False | By Daniel J. Wakin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/israeli-parties-clamor-for-votes-in-divided-society.html | Israeli Parties Clamor for Votes in Divided Society | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/absolutely-positively-for-capital-punishment.html | Absolutely, Positively For Capital Punishment | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/in-the-region-long-island-developers-are-building-numerous-rental-projects.html | In the Region/Long Island; Developers Are Building Numerous Rental Projects | False | By Carole Paquette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/foul-weather-brings-a-cargo-of-ice-to-a-latvian-port.html | Foul Weather Brings a Cargo of Ice to a Latvian Port | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/the-way-we-are.html | The Way We Are | False | By Maureen Dowd | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/great-works-owned-forever.html | Great Works, Owned Forever? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/art-reviews-an-overstuffed-bear-of-an-exhibition.html | ART REVIEWS; An Overstuffed Bear of an Exhibition | False | By Helen A. Harrison | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-wenig-prof-mary-moers.html | Paid Notice: Deaths WENIG, PROF. MARY MOERS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/l-a-test-for-suv-drivers-918253.html | A Test for S.U.V. Drivers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-dwyer-andrew-knox.html | Paid Notice: Deaths DWYER, ANDREW KNOX | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/its-bankruptcy-incomplete-kmart-changes-chiefs.html | Its Bankruptcy Incomplete, Kmart Changes Chiefs | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/l-path-to-universal-insurance-918245.html | Path to Universal Insurance | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/sports-of-the-times-2-guys-from-mississippi-on-stage-today.html | Sports of The Times; 2 Guys From Mississippi on Stage Today | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/c-corrections-791440.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-fishelson-ralph.html | Paid Notice: Deaths FISHELSON, RALPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/the-first-modern.html | The First Modern | False | By Michael Kimmelman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/with-kidnapping-of-executive-security-has-become-an-issue.html | With Kidnapping of Executive, Security Has Become an Issue | False | By Leah Nathans Spiro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/c-corrections-928640.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/c-corrections-915688.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/chess-did-he-hear-a-waltz-nielsen-wins-at-hastings.html | CHESS; Did He Hear a Waltz? Nielsen Wins at Hastings | False | By Robert Byrne | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/from-scraps-at-home-collage-masterpieces.html | From Scraps at Home, Collage Masterpieces | False | By Roberta Hershenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-chanwick-michael-t.html | Paid Notice: Deaths CHANWICK, MICHAEL. T. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-wilson-kim.html | Paid Notice: Deaths WILSON, KIM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/a-japanese-castle-bares-its-secrets.html | A Japanese Castle Bares Its Secrets | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/college-basketball-villanova-defeats-rutgers-and-how.html | COLLEGE BASKETBALL; Villanova Defeats Rutgers, and How | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/international/middleeast/next-un-vote-on-iraq-could-put-schrder-on-the-spot.html | Next U.N. Vote on Iraq Could Put Schrïˆ'ïˆÂ¨,der on the Spot | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/douglas-herrick-82-dies-father-of-west-s-jackalope.html | Douglas Herrick, 82, Dies; Father of West's Jackalope | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-new-music-and-older-music-that-may-sound-newer-still.html | LOOKING AHEAD; New Music, and Older Music That May Sound Newer Still | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/residential-sales.html | Residential Sales | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/chavez-set-back-on-expanding-mediation-group.html | Chïˆ'ïˆÂ¨vez Set Back on Expanding Mediation Group | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/the-world-nuclear-war-strategists-rethink-the-unthinkable.html | The World; Nuclear War Strategists Rethink the Unthinkable | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-correspondent-s-report-mideast-haven-prepares-for-tourists-not.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Mideast Haven Prepares For Tourists, Not War | False | By Joseph B. Treaster | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-close-reading-when-diamonds-and-escalades-are-ok.html | THE WAY WE LIVE NOW: 1-19-03; CLOSE READING; When Diamonds and Escalades Are O.K. | False | By Rob Walker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-if-it-s-cold-outside-start-looking-within-929441.html | If It's Cold Outside, Start Looking Within | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/nfl-needs-younger-refs.html | N.F.L. Needs Younger Refs | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/joni-mitchell-simon-russell-beale-oz.html | Joni Mitchell; Simon Russell Beale; 'Oz' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/television-radio-finding-humor-in-the-everyday-horror-of-the-office.html | TELEVISION/RADIO; Finding Humor in the Everyday Horror of the Office | False | By Margy Rochlin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 1-19-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/l-path-to-universal-insurance-918237.html | Path to Universal Insurance | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/film-blacks-being-themselves-not-symbols.html | FILM; Blacks Being Themselves, Not Symbols | False | By A. O. Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/bulletin-board-only-26-days-to-valentine-s-day-log-on.html | BULLETIN BOARD; Only 26 Days to Valentine's Day. Log On. | False | By Julia Meurling | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/how-schools-are-trying-to-avoid-the-senior-slide.html | How Schools Are Trying To Avoid the 'Senior Slide' | False | By Debra Nussbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-great-works-owned-forever-929425.html | Great Works, Owned Forever? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/dance-a-venerable-troupe-makes-its-way-back-from-limbo.html | DANCE; A Venerable Troupe Makes Its Way Back From Limbo | False | By Kathryn Shattuck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/dining-out-cozy-warmth-and-pasta-must-be-italian.html | DINING OUT; Cozy Warmth and Pasta. Must Be Italian. | False | By M. H. Reed | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/basketball/houston-gloomy-about-his-allstar-prospects.html | Houston Gloomy About His All-Star Prospects | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-sawyer-carl.html | Paid Notice: Deaths SAWYER, CARL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/jobs/new-interview-uniform-gray-means-business.html | New Interview Uniform: Gray Means Business | False | By Francine Parnes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/threats-responses-evidence-us-accelerates-its-efforts-build-case-against-iraq.html | THREATS AND RESPONSES: THE EVIDENCE; U.S. Accelerates Its Efforts To Build a Case Against Iraq | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/l-excelling-in-science-doesn-t-hurt-students-927600.html | Excelling in Science Doesn't Hurt Students | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/l-abstract-expressions-791474.html | Abstract Expressions | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/l-amazon-safety-863599.html | Amazon Safety | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/weekend-warriors-reservists-are-getting-more-than-they-bargained-for.html | Weekend Warriors; Reservists Are Getting More Than They Bargained For | False | By Cate Doty | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/the-world-korean-word-games-carefully-chosen-invective.html | The World: Korean Word Games; Carefully Chosen Invective | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-paley-jess.html | Paid Notice: Deaths PALEY, JESS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/green-eyed-monster.html | Green-Eyed Monster | False | By Geoff Nicholson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/frugal-traveler-see-paris-if-you-get-around-to-it.html | FRUGAL TRAVELER; See Paris, if You Get Around to It | False | By Daisann McLane | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-with-richard-c-pell-and-donald-quigley-julius-baer-global-income-fund.html | INVESTING WITH/Richard C. Pell And Donald Quigley; Julius Baer Global Income Fund | False | By Carole Gould | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/theater/theater-looking-ahead-the-secrets-and-lies-of-families.html | THEATER: LOOKING AHEAD; The Secrets, And Lies, Of Families | False | By Ben Brantley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/a-la-carte-keeping-pace-with-its-fancier-neighbor.html | A LA CARTE; Keeping Pace With Its Fancier Neighbor | False | By Richard Jay Scholem | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-what-i-m-wearing-now-the-spa-owner.html | PULSE: WHAT I'M WEARING NOW; The Spa Owner | False | By Jennifer Tung | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/on-the-market.html | On the Market | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/a-chance-to-carry-on-for-130-million.html | A Chance to Carry On for 130 Million | False | By John Leland | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/swiss-sign-pact-to-curb-the-rise-of-political-asylum-requests.html | Swiss Sign Pact to Curb the Rise Of Political Asylum Requests | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/breast-cancer-service-finds-few-to-serve.html | Breast Cancer Service Finds Few to Serve | False | By Debra Morgenstern Katz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/the-novel-as-information-superhighway.html | The Novel as Information Superhighway | False | By Daphne Merkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/yacht-racing-alinghi-victory-sets-up-america-s-cup-showdown-with-new-zealand.html | YACHT RACING; Alinghi Victory Sets Up America's Cup Showdown With New Zealand | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/good-eating-a-special-day.html | GOOD EATING; A Special Day | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-791970.html | BOOKS IN BRIEF: NONFICTION | False | By King Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/business-readers-like-investors-are-tiring-of-ceo-s.html | Business; Readers, Like Investors, Are Tiring of C.E.O.'s | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/21st-century-conductor.html | 21st-Century Conductor | False | By Arthur Lubow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-dubinsky-cantor-morris.html | Paid Notice: Deaths DUBINSKY, CANTOR MORRIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/on-top-of-the-world-at-jungfraujoch.html | On Top of the World At Jungfraujoch | False | By Barbara Cansino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-kennedy-airport-an-airport-landmark-when-it-was-young.html | NEIGHBORHOOD REPORT: KENNEDY AIRPORT; An Airport Landmark, When It Was Young | False | By Erika Kinetz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-toronto-show-recalls-couture-of-the-1950-s.html | TRAVEL ADVISORY; Toronto Show Recalls Couture of the 1950s | False | By Heather Camlot | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/county-lines-hollywood-east-no-pleasantville.html | COUNTY LINES; Hollywood East? No, Pleasantville | False | By Debra West | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-memorials-shapiro-muriel.html | Paid Notice: Memorials SHAPIRO, MURIEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-karla-the-losen-and-kevan-jackson.html | WEDDINGS/CELEBRATIONS; Karla the Losen and Kevan Jackson | False | By Lois Smith Brady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/paperback-best-sellers-january-19-2003.html | PAPERBACK BEST SELLERS: January 19, 2003 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/day-of-decision-ahead-on-mutual-fund-proxies.html | Day of Decision Ahead on Mutual Fund Proxies | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-macleod-robert-f.html | Paid Notice: Deaths MACLEOD, ROBERT F. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/l-trees-even-now-can-be-recycled-918059.html | Trees, Even Now, Can Be Recycled | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/l-joni-mitchell-moving-on-882453.html | JONI MITCHELL; Moving On | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-wilensky-sabina.html | Paid Notice: Deaths WILENSKY, SABINA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/threats-responses-rally-thousands-converge-capital-protest-plans-for-war.html | THREATS AND RESPONSES: RALLY; Thousands Converge in Capital to Protest Plans for War | False | By Lynette Clemetson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-lefkowitz-estelle.html | Paid Notice: Deaths LEFKOWITZ, ESTELLE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/l-harry-hay-832464.html | Harry Hay | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/new-noteworthy-paperbacks-792128.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/region/in-business-no-local-kmarts-among-the-casualties.html | IN BUSINESS; No Local Kmarts Among the Casualties | False | By Ellen L. Rosen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/chapters/craze.html | 'Craze' | False | By Jessica Warner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/region/for-the-record-it-s-back-to-competition-for-jenny-thompson.html | FOR THE RECORD; It's Back to Competition For Jenny Thompson | False | By Chuck Slater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/market-insight-there-s-light-at-end-of-biotech-pipeline.html | MARKET INSIGHT; There's Light at End Of Biotech Pipeline | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/l-deflation-hurts-retailers-918229.html | Deflation Hurts Retailers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/israel-waits-for-godot.html | Israel Waits For Godot | False | By Thomas L. Friedman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-ps-portraits-fair-and-square.html | PULSE: P.S.; Portraits, Fair and Square | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/outnumbered-by-the-help.html | Outnumbered by the Help | False | By Jeremy Treglown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/jersey-family-diaries-that-tug-at-the-heart.html | JERSEY; Family Diaries That Tug at the Heart | False | By Neil Genzlinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/threats-responses-afghanistan-warlord-said-be-ready-end-standoff-with-kabul.html | THREATS AND RESPONSES: AFGHANISTAN; Warlord Is Said to Be Ready to End Standoff With Kabul | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/oceans-in-trouble.html | Oceans in Trouble | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/l-big-sacrifice-929344.html | Big Sacrifice | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/music/music-listings.html | Music Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/sports-of-the-times-the-future-hall-of-famer-nobody-knows.html | Sports of The Times; The Future Hall of Famer Nobody Knows | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-a-new-tour-in-madrid-is-for-serious-shoppers.html | TRAVEL ADVISORY; A New Tour in Madrid Is for Serious Shoppers | False | By Benjamin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/figure-skating-hughes-and-cohen-no-match-for-kwan-s-grace-and-style.html | FIGURE SKATING; Hughes and Cohen No Match For Kwan's Grace and Style | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/ach-du-lieber-don-t-you-wish-uber-was-over.html | Ach du Lieber! Don't You Wish ü'sÄ'ber Was Over? | False | By Tom Kuntz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-kilgore-boue-amelie-beatrice.html | Paid Notice: Deaths KILGORE, BOUE, AMELIE BEATRICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/food-read-it-and-steep.html | FOOD; Read It and Steep | False | By Jonathan Reynolds | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-schwartz-paul.html | Paid Notice: Deaths SCHWARTZ, PAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-bookshelf-791563.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-memorials-gordon-edward-s.html | Paid Notice: Memorials GORDON, EDWARD S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/automobiles/gm-primps-for-its-return-to-the-midsize-ball.html | G.M. Primps for Its Return to the Midsize Ball | False | By Mark Phelan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/long-island-vines-an-east-end-bordeaux.html | LONG ISLAND VINES; An East End Bordeaux | False | By Howard G. Goldberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-memorials-list-vera-g.html | Paid Notice: Memorials LIST, VERA G. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/outdoors-in-a-fragile-spot-waiting-for-wild-ducks.html | OUTDOORS; In a Fragile Spot, Waiting for Wild Ducks | False | By Nelson Bryant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/databank-markets-slide-on-flat-economic-prospects.html | DataBank; Markets Slide on Flat Economic Prospects | False | By Jeff Sommer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/when-there-was-no-traffic-and-no-l-i-e.html | When There Was No Traffic, and No L.I.E. | False | By Barbara Delatiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-football-raiders-and-titans-revel-in-the-moment.html | PRO FOOTBALL; Raiders and Titans Revel in the Moment | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/l-the-right-goals-for-a-loan-to-poland-918210.html | The Right Goals For a Loan to Poland? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-football-super-bowl-auditions-draw-4-teams.html | PRO FOOTBALL; Super Bowl Auditions Draw 4 Teams | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-memorials-bernstein-hermine-k.html | Paid Notice: Memorials BERNSTEIN, HERMINE K. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/not-a-bridge-and-tunnel-guy.html | Not a Bridge-and-Tunnel Guy | False | By Andrew O'Hehir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/fearing-class-system-classroom-strict-curriculum-but-only-for-failing-schools.html | Fearing a Class System in the Classroom; A Strict Curriculum, but Only for Failing Schools, Mostly in Poor Areas of New York | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/responsible-party-louis-clark-helping-workers-who-spill-the-beans.html | RESPONSIBLE PARTY: LOUIS CLARK; Helping Workers Who Spill The Beans | False | By Julie Dunn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/fashion/the-spa-owner.html | The Spa Owner | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/music-keeping-the-national-in-international.html | MUSIC; Keeping the National in International | False | By John Rockwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-picture-man.html | The Picture Man | False | By Tom Vanderbilt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/the-incomparable.html | The Incomparable | False | By Valentine Cunningham | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine1-questions-for-frank-gehry-832405.html | Questions for Frank Gehry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/habitats-east-16th-street-returning-to-manhattan-as-an-expression-of-faith.html | Habitats/East 16th Street; Returning to Manhattan As an Expression of Faith | False | By Trish Hall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-new-york-up-close-misery-finds-company-even-among-the-rich.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Misery Finds Company, Even Among The Rich | False | By Erika Kinetz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/music-what-has-midori-done-for-an-encore-plenty.html | MUSIC; What Has Midori Done For an Encore? Plenty | False | By David Wright | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-buildings-uniform-making-precinct-true-blue-for-viewers.html | NEIGHBORHOOD REPORT: BUILDINGS IN UNIFORM; ... and Making a Precinct True Blue for the Viewers | False | By Kelly Crow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine1-questions-for-frank-gehry-832391.html | Questions for Frank Gehry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/now-playing-in-pawling.html | Now Playing in Pawling | False | By Barbara Stewart | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/football/titans-will-be-trying-to-disrupt-gannon.html | Titans Will Be Trying to Disrupt Gannon | False | By Ray Glier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/college-basketball-huskies-set-standard-for-women-55-in-a-row.html | COLLEGE BASKETBALL; Huskies Set Standard for Women 55 in a Row | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/chapters/a-whistling-woman.html | 'A Whistling Woman' | False | By A. S. Byatt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-sames-suzanne.html | Paid Notice: Deaths SAMES, SUZANNE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-parsont-edna-h.html | Paid Notice: Deaths PARSONT, EDNA H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/practical-traveler-europe-slowly-on-a-barge.html | PRACTICAL TRAVELER; Europe Slowly, On a Barge | False | By Martha Stevenson Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine1-the-burden-832324.html | The Burden | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-betsy-gomperz-michael-pacinda.html | WEDDINGS/CELEBRATIONS; Betsy Gomperz, Michael Pacinda | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-ziering-laurette.html | Paid Notice: Deaths ZIERING, LAURETTE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-sternberg-charles-carel.html | Paid Notice: Deaths STERNBERG, CHARLES (CAREL) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/tv/cover-story-holmes-loses-the-hat-and-watson-gets-hip.html | COVER STORY; Holmes Loses the Hat, and Watson Gets Hip | False | By Marilyn Stasio | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-if-it-s-cold-outside-start-looking-within-929433.html | If It's Cold Outside, Start Looking Within | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/wine-under-20-no-heat-never-mind.html | WINE UNDER $20; No Heat? Never Mind | False | By Howard G. Goldberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/l-excelling-in-science-doesn-t-hurt-students-927619.html | Excelling in Science Doesn't Hurt Students | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/private-sector-trading-pies-and-brickbats-for-salads.html | Private Sector; Trading Pies (and Brickbats) for Salads | False | By Julie Dunn (COMPILED BY MARK A. STEIN) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-basketball-milder-climes-but-not-modest-goals-as-nets-begin-trip.html | PRO BASKETBALL; Milder Climes, but Not Modest Goals, as Nets Begin Trip | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/skiing-late-run-secures-victory-for-cabral.html | SKIING; Late Run Secures Victory For Cabral | False | By Bill Pennington | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/racial-math-affirmative-action-by-any-other-name.html | Racial Math; Affirmative Action By Any Other Name | False | By Adam Liptak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/concern-tempers-tappan-zee-plans.html | Concern Tempers Tappan Zee Plans | False | By Yilu Zhao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-bush-louis-md.html | Paid Notice: Deaths BUSH, LOUIS, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/streetscapes-east-side-madison-avenue-between-69th-70th-streets-remnants-wealthy.html | Streetscapes/The East Side of Madison Avenue Between 69th and 70th Streets; Remnants of a Wealthy Past, Now Hidden by Retail | False | By Christopher Gray | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/way-we-live-now-1-19-03-questions-for-arianna-huffington-foreign-policy-vehicles.html | THE WAY WE LIVE NOW: 1-19-03; QUESTIONS FOR ARIANNA HUFFINGTON; Foreign Policy Vehicles | False | By Robert Mackey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/l-nfl-needs-younger-refs-929328.html | N.F.L. Needs Younger Refs | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/a-star-is-born-if-aol-rebounds.html | A Star Is Born (If AOL Rebounds) | False | By David Carr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/dining/dining-out-a-place-to-lounge-listen-and-yes-nibble.html | DINING OUT; A Place to Lounge, Listen and, Yes, Nibble | False | By Patricia Brooks | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-fisher-michael-tyler.html | Paid Notice: Deaths FISHER, MICHAEL TYLER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-best-medicine-832340.html | The Best Medicine | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/grass-roots-business-to-a-watchmaker-it-s-fashion-first.html | GRASS-ROOTS BUSINESS; To a Watchmaker, It's Fashion First | False | By Jim Schutze | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/fourth-yale-student-dies-of-his-injuries-after-i-95-crash.html | Fourth Yale Student Dies of His Injuries After I-95 Crash | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/coping-a-gas-leak-and-the-odor-lingers.html | COPING; A Gas Leak, and the Odor Lingers | False | By Anemona Hartocollis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/subway-lore-two-slices-of-new-york-life.html | Subway Lore: Two Slices of New York Life | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/a-rescue-ploy-now-haunts-a-hedge-fund-that-had-it-all.html | A Rescue Ploy Now Haunts a Hedge Fund That Had It All | False | By Gretchen Morgenson and Geraldine Fabrikant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/commercial-property-new-jersey-office-vacancy-rates-continued-to-rise-in-2002.html | Commercial Property/New Jersey; Office Vacancy Rates Continued to Rise in 2002 | False | By Antoinette Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/market-watch-is-verizon-flying-too-high-above-its-valuation.html | MARKET WATCH; Is Verizon Flying Too High Above Its Valuation? | False | By Gretchen Morgenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/tighter-security-comes-to-bradley.html | Tighter Security Comes to Bradley | False | By Robert A. Hamilton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-burden-832332.html | The Burden | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-neale-herman-hy-dr.html | Paid Notice: Deaths NEALE, HERMAN (HY), DR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-greenstein-eli.html | Paid Notice: Deaths GREENSTEIN, ELI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/gains-on-heart-disease-leave-more-survivors-and-questions.html | Gains on Heart Disease Leave More Survivors, and Questions | False | By Gina Kolata | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/plus-track-and-field-state-2-mile-record-for-sayville-senior.html | PLUS: TRACK AND FIELD; State 2-Mile Record For Sayville Senior | False | By William J. Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-maryam-sepahbodi-christopher-barrett.html | WEDDINGS/CELEBRATIONS; Maryam Sepahbodi, Christopher Barrett | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/jobs/life-s-work-why-we-kindle-the-dreams-of-the-young.html | LIFE'S WORK; Why We Kindle the Dreams of the Young | False | By Lisa Belkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-national-shake-up-at-aol.html | JANUARY 12-18: NATIONAL; SHAKE-UP AT AOL | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-zell-ann-e.html | Paid Notice: Deaths ZELL, ANN E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-791598.html | CHILDREN'S BOOKS | False | By Linda Wertheimer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/netscape.html | Netscape | False | By Lisa Zeidner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/new-york-voices-first-add-a-bar-car.html | NEW YORK VOICES; First, Add a Bar Car | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/international/africa/reports-of-zimbabwe-coup-plot-are-denied.html | Reports of Zimbabwe Coup Plot Are Denied | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-architecture-from-ground-zero-to-gehry-s-disney.html | LOOKING AHEAD/ARCHITECTURE; From Ground Zero to Gehry's Disney | False | By Herbert Muschamp | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-lindsay-franklin-matthew-taylor.html | WEDDINGS/CELEBRATIONS; Lindsay Franklin, Matthew Taylor | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/soapbox-get-ready-for-a-brawl-on-sprawl.html | SOAPBOX; Get Ready for a Brawl on Sprawl | False | By James E. McGreevey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/up-for-auction-at-92nd-st-y-everything-but-a-nursery-spot.html | Up for Auction at 92nd St. Y: Everything but a Nursery Spot | False | Compiled by Mark A. Stein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/subway-lore-two-slices-of-new-york-life-9294450.html | Subway Lore: Two Slices of New York Life | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/l-family-vacations-863564.html | Family Vacations | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/fires-in-canberra-kill-3-and-burn-many-homes.html | Fires in Canberra Kill 3 and Burn Many Homes | False | By John Shaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/l-family-vacations-863580.html | Family Vacations | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/preventing-the-next-north-korea.html | Preventing the Next North Korea | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/family-vacations-amazon-safety-airport-screening.html | Family Vacations; Amazon Safety; Airport Screening | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-cohen-jay-michael.html | Paid Notice: Deaths COHEN, JAY MICHAEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-mannheimer-martha.html | Paid Notice: Deaths MANNHEIMER, MARTHA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/correspondence-the-cult-of-popularity-fear-has-its-own-language-in-iraq.html | Correspondence/The Cult of Popularity; Fear Has Its Own Language in Iraq | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/he-said-she-said-when-insiders-share-a-pillow.html | He Said, She Said: When Insiders Share a Pillow | False | By Timothy L. O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-a-safer-if-scarier-city.html | January 12-18; A Safer, if Scarier, City | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/strategies-it-s-ok-to-reach-for-unreachable-star-managers.html | STRATEGIES; It's O.K. to Reach for Unreachable Star Managers | False | By Mark Hulbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/two-months-after-oil-spill-spain-is-still-struggling-to-clean-up.html | Two Months After Oil Spill, Spain Is Still Struggling to Clean Up | False | By Emma Daly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/l-the-best-medicine-832367.html | The Best Medicine | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/l-sweet-violence-791466.html | 'Sweet Violence' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/a-grizzly-task.html | A Grizzly Task | False | By Jeff Coplon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/l-oz-a-comforting-sight-882500.html | 'OZ'; A Comforting Sight | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/quick-bite-summit-comfort-food-to-go.html | QUICK BITE/Summit; Comfort Food, to Go | False | By Beverly Savage | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-791954.html | BOOKS IN BRIEF: NONFICTION | False | By Natalie Angier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/in-business-claims-of-unpaid-wages-prompt-hispanic-coalition-protest.html | IN BUSINESS; Claims of Unpaid Wages Prompt Hispanic Coalition Protest | False | By Elsa Brenner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-social-services-80-children-missing.html | BRIEFING: SOCIAL SERVICES; 80 CHILDREN MISSING | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/a-story-with-legs.html | A Story With Legs | False | By Peter Kurth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-pelham-parkway-buzz-exploding-seltzer-bottle-other-singles.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY -- BUZZ; The Exploding Seltzer Bottle, And Other Singles' Hazards | False | By Seth Kugel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/executive-life-no-i-insist-you-pick-up-the-check.html | Executive Life; No, I Insist: You Pick Up the Check | False | By Lisa Napoli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-national-pills-and-children.html | JANUARY 12-18: NATIONAL; PILLS AND CHILDREN | False | By Erica Goode | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/our-towns-before-an-infant-s-cries-were-stifled-alarms-went-unheard.html | Our Towns; Before an Infant's Cries Were Stifled, Alarms Went Unheard | False | By Matthew Purdy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/plantation-on-the-hudson.html | Plantation on the Hudson | False | By Sandee Brawarsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/workout-revolution-is-eight-minutes-of-weights-all-you-need.html | Workout Revolution: Is Eight Minutes Of Weights All You Need? | False | By Alex Kuczynski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/the-world-secret-diplomacy-rules-of-the-road.html | The World; Secret Diplomacy: Rules of the Road | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/dance-a-place-for-artists-to-shoot-the-breeze.html | DANCE; A Place for Artists to Shoot the Breeze | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/so-many-bills-to-consider-so-little-money.html | So Many Bills to Consider, So Little Money | False | By Stacey Stowe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-dennis-gertrude-weyhe.html | Paid Notice: Deaths DENNIS, GERTRUDE WEYHE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/l-family-vacations-863572.html | Family Vacations | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/l-trees-even-now-can-be-recycled-918067.html | Trees, Even Now, Can Be Recycled | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/of-seasons-long-past-and-stars-of-the-game.html | Of Seasons Long Past, And Stars of the Game | False | By Margo Nash | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-take-heart-spring-is-in-the-bag.html | PULSE; Take Heart. Spring Is in the Bag. | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/memo-to-the-democrats-quit-being-losers.html | Memo to the Democrats: Quit Being Losers! | False | By Tucker Carlson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-the-loan-game-tips-for-winning-903272.html | The Loan Game: Tips for Winning | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-pragmatic-ladies-new-york-rockers.html | LOOKING AHEAD; Pragmatic Ladies, New York Rockers | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/tv/for-young-viewers-campfire-choruses-and-symphonies-by-the-sea.html | FOR YOUNG VIEWERS; Campfire Choruses and Symphonies by the Sea | False | By Kathryn Shattuck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/c-corrections-929506.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/music-a-singer-who-roams-outside-the-genres.html | MUSIC; A Singer Who Roams Outside The Genres | False | By James Hunter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/personal-business-diary-the-best-offense.html | PERSONAL BUSINESS: DIARY; The Best Offense . . . | False | Compiled by Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Anthony Ramirez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/private-sector-up-for-auction-at-92nd-st-y-everything-but-a-nursery-spot.html | Private Sector; Up for Auction at 92nd St. Y: Everything but a Nursery Spot | False | By Jennifer Bayot (COMPILED BY MARK A. STEIN) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/if-you-re-thinking-of-living-in-hartsdale-ny-a-hamlet-with-high-rises-and-a-farm.html | If You're Thinking of Living In Hartsdale, N.Y.; A Hamlet With High Rises and a Farm | False | By Elsa Brenner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/your-home-the-super-handyman-ambassador.html | YOUR HOME; The Super: Handyman, Ambassador | False | By Jay Romano | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/1-joni-mitchell-a-painter-of-note-882461.html | JONI MITCHELL; A Painter of Note | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-makeover.html | The Makeover | False | By Scott Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-are-small-caps-a-size-too-big.html | Investing; Are Small Caps a Size Too Big? | False | By Virginia Munger Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/business-diary-united-move-may-soothe-worried-frequent-fliers.html | BUSINESS: DIARY; United Move May Soothe Worried Frequent Fliers | False | By Jennifer Bayot | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-791580.html | CHILDREN'S BOOKS | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-lauren-franklin-adam-karp.html | WEDDINGS/CELEBRATIONS; Lauren Franklin, Adam Karp | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/political-memo-debate-over-tax-cuts-both-parties-see-chance-to-score-points.html | Political Memo; In the Debate Over Tax Cuts, Both Parties See a Chance to Score Points | False | By John Tierney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/john-m-fox-90-innovator-in-developing-frozen-juice.html | John M. Fox, 90, Innovator In Developing Frozen Juice | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/from-snapshot-to-stamp-she-delivers.html | From Snapshot To Stamp, She Delivers | False | By Stephen Sawicki | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/theater/l-waiting-for-godot-looking-for-meaning-882526.html | 'WAITING FOR GODOT'; Looking for Meaning | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-road-and-rail-truck-speed-limit-questioned.html | BRIEFING: ROAD AND RAIL; TRUCK SPEED LIMIT QUESTIONED | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-international-11-killed-in-israel.html | JANUARY 12-18: INTERNATIONAL; 11 KILLED IN ISRAEL | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/review/confucius-and-other-childrens-books.html | 'Confucius' and Other Children's Books | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/backtalk-troubled-wta-could-use-a-savvy-boss-and-fast.html | BackTalk; Troubled WTA Could Use A Savvy Boss, and Fast | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-carmen-tomshack-daniel-brenner.html | WEDDINGS/CELEBRATIONS; Carmen Tomshack, Daniel Brenner | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/hockey-devils-speed-hurricanes-fall.html | HOCKEY; Devils Speed Hurricanes' Fall | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/yacht-racing-atop-mast-a-whole-new-world.html | YACHT RACING; Atop Mast, a Whole New World | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/li-work-helping-a-company-to-renew-and-redefine-itself.html | L.I. @ WORK; Helping a Company to Renew and Redefine Itself | False | By Warren Strugatch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-memorials-fineberg-sidney-morris.html | Paid Notice: Memorials FINEBERG, SIDNEY MORRIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-chickens-suffer-too-903655.html | Chickens Suffer, Too | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/editorial-observer-along-with-a-super-bowl-the-nfl-needs-a-farewell-bowl.html | Editorial Observer; Along With a Super Bowl, the N.F.L. Needs a Farewell Bowl | False | By ANDRéS MARTINEZ | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/q-a-co-op-s-ability-to-charge-for-storage.html | Q & A; Co-op's Ability to Charge for Storage | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/soapbox-communing-with-nature-on-the-8-15.html | SOAPBOX; Communing With Nature on the 8:15 | False | By Betsy Wiesendanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/new-link-opens-at-last-to-boston-s-airport.html | New Link Opens (at Last) to Boston's Airport | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/my-novel-the-movie-my-baby-reborn-the-hours-brought-elation-but-also-doubt.html | My Novel, the Movie: My Baby Reborn; 'The Hours' Brought Elation, But Also Doubt | False | By Michael Cunningham | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-hochberg-david.html | Paid Notice: Deaths HOCHBERG, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-kristen-digiacomo-michael-fazio.html | WEDDINGS/CELEBRATIONS; Kristen DiGiacomo, Michael Fazio | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/c-corrections-882690.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-basketball-going-south-the-knicks-go-to-weatherspoon.html | PRO BASKETBALL; Going South, the Knicks Go to Weatherspoon | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-football-titans-will-be-trying-to-disrupt-gannon.html | PRO FOOTBALL; Titans Will Be Trying To Disrupt Gannon | False | By Ray Glier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/a-vertical-neighborhood-takes-shape.html | A Vertical Neighborhood Takes Shape | False | By David W. Dunlap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/quotation-of-the-day-921475.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-national-online-brokers-fined.html | JANUARY 12-18: NATIONAL; ONLINE BROKERS FINED | False | By David Barboza | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/art-imagining-a-landscape-minus-the-mcmansions.html | ART; Imagining a Landscape, Minus the McMansions | False | By Fred A. Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/in-business-slopes-so-snowy-so-close.html | IN BUSINESS; Slopes So Snowy, So Close | False | By Carin Rubenstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/cuttings-snow-proves-itself-a-friend-to-plants.html | CUTTINGS; Snow Proves Itself A Friend to Plants | False | By Anne Raver | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/l-taking-more-walks-in-the-people-s-woods-929123.html | Taking More Walks In the People's Woods | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/police-officer-is-suspended-after-escape.html | Police Officer Is Suspended After Escape | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/l-segways-or-not-new-vehicles-are-needed-918040.html | Segways or Not, New Vehicles Are Needed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/memo-from-wesleyan-a-closer-look-at-the-mystery-of-college-admissions.html | MEMO FROM WESLEYAN; A Closer Look at the Mystery of College Admissions | False | By Jacques Steinberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/l-beleaguered-libraries-917990.html | Beleaguered Libraries | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/somalia-talks-are-stormy-but-they-still-inch-ahead.html | Somalia Talks Are Stormy, But They Still Inch Ahead | False | By Marc Lacey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-gone-ape.html | THE WAY WE LIVE NOW: 1-19-03; Gone Ape | False | By Charles McGrath | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-791555.html | CHILDREN'S BOOKS | False | By Bruno Navasky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/rushes-a-devil-of-a-marriage-scarier-than-ever.html | RUSHES; A Devil of a Marriage, Scarier Than Ever | False | By Karen Durbin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/pride-was-behind-lawsuit-woman-at-heart-of-it-says.html | Pride Was Behind Lawsuit, Woman at Heart of It Says | False | By Anthony Depalma | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-moberg-george-goran.html | Paid Notice: Deaths MOBERG, GEORGE "GORAN" | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/l-simon-russell-beale-beale-on-film-882496.html | SIMON RUSSELL BEALE; Beale on Film | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/c-corrections-929190.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-litsky-william-i.html | Paid Notice: Deaths LITSKY, WILLIAM I. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-for-a-kiss-of-freshness.html | PULSE; For a Kiss of Freshness | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/nj-law-at-seton-hall-what-really-happened.html | N.J. LAW; At Seton Hall: What Really Happened? | False | By John Holl | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/l-beleaguered-libraries-918008.html | Beleaguered Libraries | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/plus-skiing-kernen-captures-world-cup-downhill.html | PLUS SKIING; Kernen Captures World Cup Downhill | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/obituaries/franoise-giroud-cofounder-of-lexpress-is-dead-at-86.html | Françoise Giroud, Co-Founder of L'Express, Is Dead at 86 | False | By Alan Riding | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-guide-866148.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/c-corrections-929514.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/c-corrections-862819.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-walter-otto-l.html | Paid Notice: Deaths WALTER, OTTO L | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-nichols-george-d.html | Paid Notice: Deaths NICHOLS, GEORGE D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/best-sellers-january-19-2003.html | BEST SELLERS: January 19, 2003 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-citypeople-for-seventh-street-a-love-letter-on-film.html | NEIGHBORHOOD REPORT: CITYPEOPLE; For Seventh Street, a Love Letter on Film | False | By Kelly Crow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/new-york-state-misses-2-deadlines-on-security-plans.html | NEW YORK STATE MISSES 2 DEADLINES ON SECURITY PLANS | False | By David W. Chen and Raymond Hernandez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/review/letters.html | Letters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-791997.html | BOOKS IN BRIEF: NONFICTION | False | By Jillian Dunham | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/college-basketball-young-tar-heels-manage-to-fend-off-pressure-by-huskies.html | COLLEGE BASKETBALL; Young Tar Heels Manage to Fend Off Pressure by Huskies | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/pac-man.html | PAC Man | False | By Christopher Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/art-architecture-a-see-through-library-of-shifting-shapes-and-colors.html | ART/ARCHITECTURE; A See-Through Library of Shifting Shapes and Colors | False | By Herbert Muschamp | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/questions-for-frank-gehry-832413.html | Questions for Frank Gehry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-miller-robert-h.html | Paid Notice: Deaths MILLER, ROBERT H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/by-the-way-up-the-down-slope-on-skis.html | BY THE WAY; Up the Down Slope on Skis | False | By Margo Nash | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-elizabeth-o-hara-t-r-lazo.html | WEDDINGS/CELEBRATIONS; Elizabeth O'Hara, T. R. Lazo | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/yes-it-s-art-but-to-santa-a-trip-to-the-chiropractor.html | Yes, It's Art, but to Santa, A Trip to the Chiropractor | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-embargo-on-cuba-929476.html | Embargo on Cuba | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/c-corrections-929182.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-national-gene-therapy-setback.html | JANUARY 12-18: NATIONAL; GENE THERAPY SETBACK | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-beth-simon-eric-roth.html | WEDDINGS/CELEBRATIONS; Beth Simon, Eric Roth | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/a-night-out-with-adrien-brody-mr-chameleon.html | A NIGHT OUT WITH: Adrien Brody; Mr. Chameleon | False | By Linda Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/the-outback-tamed.html | The Outback, Tamed | False | By Luba Vangelova | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/news-summary-927066.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-nuclear-energy-bergen-county-threatens-to-sue.html | BRIEFING: NUCLEAR ENERGY; BERGEN COUNTY THREATENS TO SUE | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-tantalizing-visitors.html | LOOKING AHEAD; Tantalizing Visitors | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-ilian-sara.html | Paid Notice: Deaths ILIAN, SARA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/money-medicine-risky-turn-on-madison-avenue.html | MONEY & MEDICINE; Risky Turn on Madison Avenue | False | By Michelle Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/urban-studies-remembering-heads-she-won.html | URBAN STUDIES/REMEMBERING; Heads, She Won | False | By Andrew Jacobs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-allen-eileen-e.html | Paid Notice: Deaths ALLEN, EILEEN E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/latin-america-s-political-compass-veers-toward-the-left.html | Latin America's Political Compass Veers Toward the Left | False | By Juan Forero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/theater/theater-broadway-comes-to-moscow-and-takes-on-the-risks.html | THEATER; Broadway Comes to Moscow, and Takes on the Risks | False | By Jason Zinoman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/economic-view-a-marriage-penalty-except-when-it-isn-t.html | ECONOMIC VIEW; A Marriage Penalty, Except When It Isn't | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/c-corrections-929522.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/art-architecture-doing-their-own-thing-making-art-together.html | ART/ARCHITECTURE; Doing Their Own Thing, Making Art Together | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-mills-ruth.html | Paid Notice: Deaths MILLS, RUTH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/possessed-squeezing-high-style-in-a-package-that-s-low.html | POSSESSED; Squeezing High Style In a Package That's Low | False | By Elaine Louie | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/metamucil-ad-featuring-old-faithful-causes-a-stir.html | Metamucil Ad Featuring Old Faithful Causes a Stir | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/dining-out-puzzling-out-a-restaurant-and-its-quirks.html | DINING OUT; Puzzling Out a Restaurant and Its Quirks | False | By Joanne Starkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/where-hospitality-is-an-oasis.html | Where Hospitality Is an Oasis | False | By Christine Negroni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-baumann-wilma.html | Paid Notice: Deaths BAUMANN, WILMA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-international-jousting-over-korea.html | JANUARY 12-18: INTERNATIONAL; JOUSTING OVER KOREA | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-to-dial-for-w-stands-for-wares.html | PULSE: TO DIAL FOR; W Stands For Wares | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/runaway-14-is-found-fatally-stabbed-at-lirr-station.html | Runaway, 14, Is Found Fatally Stabbed at L.I.R.R. Station | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/distrust-reopens-the-door-for-polio-in-india.html | Distrust Reopens the Door for Polio in India | False | By Amy Waldman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/soapbox-the-dreaded-season.html | SOAPBOX; The Dreaded Season | False | By Rachel Glickhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/1-joni-mitchell-ahead-of-her-time-882445.html | JONI MITCHELL; Ahead of Her Time | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-guide-865036.html | THE GUIDE | False | By Eleanor Charles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/1-not-to-worry-princeton-is-here-929131.html | Not to Worry, Princeton Is Here | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/plus-biathlon-bjorndalen-wins-sixth-race-of-season.html | PLUS BIATHLON; Bjorndalen Wins Sixth Race of Season | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/what-s-doing-in-the-napa-valley.html | WHAT'S DOING IN THE; Napa Valley | False | By Christopher Hall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-rebecca-felsen-william-sherman.html | WEDDINGS/CELEBRATIONS; Rebecca Felsen, William Sherman | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-hey-character-and-ability.html | CHILDREN'S BOOKS; Hey, Character and Ability! | False | By Elizabeth Spires | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/plus-boxing-tszyu-retains-title-by-defeating-leija.html | PLUS: BOXING; Tszyu Retains Title By Defeating Leija | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-791571.html | CHILDREN'S BOOKS | False | By Lucinda Franks | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-art-one-museum-one-not-museum.html | LOOKING AHEAD/ART; One Museum, One Not-Museum | False | By Michael Kimmelman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/in-business-making-a-market-in-used-skates.html | IN BUSINESS; Making a Market In Used Skates | False | By Marek Fuchs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/music-if-practice-makes-perfect-practice-less.html | MUSIC; If Practice Makes Perfect, Practice Less? | False | By Bernard Holland | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/1-goodbye-columbus-832430.html | Goodbye, Columbus! | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/1-how-to-beat-nike-832456.html | How to Beat Nike | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/embargo-on-cuba.html | Embargo on Cuba | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/rio-grande-choice-take-city-s-water-or-let-minnow-die.html | Rio Grande Choice: Take City's Water Or Let Minnow Die | False | By Douglas Jehl | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/nba-roundup-blazers-wallace-suspended.html | N.B.A.: ROUNDUP; Blazers' Wallace Suspended | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/indian-point-in-case-of-emergency-school-nurses-plans-go-beyond-ki.html | INDIAN POINT; In Case of Emergency, School Nurses' Plans Go Beyond KI | False | By Yilu Zhao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/othersports/formula-one-rules-meet-some-resistance.html | Formula One Rules Meet Some Resistance | False | By Brad Spurgeon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-lieberman-edward.html | Paid Notice: Deaths LIEBERMAN, EDWARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-monique-schreiber-michael-klein.html | WEDDINGS/CELEBRATIONS; Monique Schreiber, Michael Klein | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/international/africa/rivals-rally-in-ivory-coast-as-peace-talks-enter-4th.html | Rivals Rally in Ivory Coast as Peace Talks Enter 4th Day | False | By Rueters | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/communities-a-place-of-their-own.html | COMMUNITIES; A Place of Their Own | False | By Diana Marszalek | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/1-beleaguered-libraries-918032.html | Beleaguered Libraries | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/preludes-so-let-the-rat-races-begin.html | PRELUDES; So, Let the Rat Races Begin! | False | By Abby Ellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-david-culver-gregory-wollaston.html | WEDDINGS/CELEBRATIONS; David Culver, Gregory Wollaston | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/a-sinking-feeling-at-the-register.html | A Sinking Feeling At the Register | False | By David Leonhardt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-schwartz-saul.html | Paid Notice: Deaths SCHWARTZ, SAUL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/theater-review-family-album-comes-alive.html | THEATER REVIEW; Family Album Comes Alive | False | By Naomi Siegel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/baseball-inside-baseball-boston-bungles-colon-yankees-are-blamed.html | BASEBALL: INSIDE BASEBALL; Boston Bungles Colã³ã³ã³; Yankees Are Blamed | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-katims-ruth-nee-ohsie.html | Paid Notice: Deaths KATIMS, RUTH, NEE OHSIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/1-the-burden-832316.html | The Burden | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/theater/1-simon-russell-beale-an-ideal-richard-iii-882488.html | SIMON RUSSELL BEALE; An Ideal Richard III | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-lewis-sylvia.html | Paid Notice: Deaths LEWIS, SYLVIA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-791946.html | BOOKS IN BRIEF: NONFICTION | False | By Glyn Vincent | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/personal-business-faraway-relatives-turning-to-geriatrics-experts.html | Personal Business; Faraway Relatives Turning to Geriatrics Experts | False | By Susan B. Garland | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-lehrman-samuel-allen-md.html | Paid Notice: Deaths LEHRMAN, SAMUEL ALLEN, MD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/fashion-review-in-milan-beau-brummell-vs-dirk-diggler.html | FASHION REVIEW; In Milan, Beau Brummell Vs. Dirk Diggler | False | By Guy Trebay | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/international/middleeast/trial-date-set-for-palestinian-leader.html | Trial Date Set for Palestinian Leader | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/l-introduction-832308.html | Introduction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/inside-and-out-in-suffolk-county-politics.html | Inside and Out in Suffolk County Politics | False | By Julia C. Mead | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-cohen-wayne-robert.html | Paid Notice: Deaths COHEN, WAYNE ROBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/automobiles/around-the-block-ballet-slippers-for-a-big-suv-bruiser.html | AROUND THE BLOCK; Ballet Slippers for a Big S.U.V. Bruiser | False | By Leonard M. Apcar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/art-architecture-making-art-around-the-hearth-while-warding-off-the-chill.html | ART/ARCHITECTURE; Making Art Around the Hearth While Warding Off the Chill | False | By Murray Whyte | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-coming-up.html | JANUARY 12-18; COMING UP | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/the-right-thing-hindsight-can-help-an-ethicist-too.html | THE RIGHT THING; Hindsight Can Help an Ethicist, Too | False | By Jeffrey L. Seglin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/a-party-at-odds-with-itself.html | A Party at Odds With Itself | False | By Barbara Fitzgerald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-view-from-stratford-aiming-to-ground-a-plan-to-expand-a-runway.html | The View/From Stratford; Aiming to Ground a Plan To Expand a Runway | False | By Richard Weizel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/world/threats-and-responses-persian-gulf-fearful-saudis-seek-a-way-to-budge-hussein.html | THREATS AND RESPONSES: PERSIAN GULF; Fearful Saudis Seek a Way to Budge Hussein | False | By Patrick E. Tyler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-held-dr-julius.html | Paid Notice: Deaths HELD, DR. JULIUS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/my-novel-the-movie-my-baby-reborn-about-schmidt-was-changed-but-not-its-core.html | My Novel, the Movie; My Baby Reborn; 'About Schmidt' Was Changed, But Not Its Core | False | By Louis Begley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/c-corrections-929530.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-nicole-spitz-nicholas-miller.html | WEDDINGS/CELEBRATIONS; Nicole Spitz, Nicholas Miller | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/two-years-after-girl-disappeared-little-has-changed-in-florida-agency.html | Two Years After Girl Disappeared, Little Has Changed in Florida Agency | False | By Dana Canedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/c-corrections-901776.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/on-the-street-woolly-and-wild.html | ON THE STREET; Woolly And Wild | False | By Bill Cunningham | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-the-return-of-angels-and-essays-on-the-blues.html | LOOKING AHEAD; The Return of 'Angels,' and Essays on the Blues | False | By Caryn James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/the-crisis-last-time.html | The Crisis Last Time | False | By William J. Perry and Ashton B. Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/international/middleeast/sharon-accuses-europe-of-favoring-palestinians.html | Sharon Accuses Europe of Favoring Palestinians | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/turning-gop-upside-down.html | Turning G.O.P. Upside Down | False | By Vivian S. Toy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/if-its-cold-outside-start-looking-within.html | If It's Cold Outside, Start Looking Within | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/religious-rituals.html | Religious Rituals | False | By Jeffrey B. Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/us/surge-in-trash-from-toronto-upsets-tiny-michigan-town.html | Surge in Trash From Toronto Upsets Tiny Michigan Town | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/art-architecture-in-a-small-and-dark-art-a-world-of-grief.html | ART/ARCHITECTURE; In a Small And Dark Art, A World of Grief | False | By Lyle Rexer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/l-oz-an-emmy-slight-882518.html | 'OZ'; An Emmy Slight | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-great-works-owned-forever-929409.html | Great Works, Owned Forever? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/on-writers-and-writing-d-h-lawrence-frees-the-slaves.html | ON WRITERS AND WRITING; D. H. Lawrence Frees the Slaves | False | By Margo Jefferson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/l-marrying-man-904848.html | Marrying Man | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/lives-the-apartment.html | LIVES; The Apartment | False | By Neal Karlen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-rosenthal-joseph-h-aka-joseph-h-rose.html | Paid Notice: Deaths ROSENTHAL, JOSEPH H. (AKA JOSEPH H. ROSE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/dialing-311-city-says-one-call-will-fit-all.html | Dialing 311: City Says One Call Will Fit All | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/business/executive-life-the-boss-sometimes-serendipity.html | EXECUTIVE LIFE; THE BOSS; Sometimes, Serendipity | False | By Doreen Woo Ho | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/college-basketball-finishing-kick-st-john-s-hatten-leaves-hoyas-gasping.html | COLLEGE BASKETBALL; Finishing Kick by St. John's and Hatten Leaves the Hoyas Gasping | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-embargo-on-cuba-929484.html | Embargo on Cuba | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-subway-lore-two-slices-of-new-york-life-929468.html | Subway Lore: Two Slices of New York Life | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/film-the-power-and-the-silence-in-the-vatican.html | FILM; The Power and the Silence In the Vatican | False | By Alan Riding | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-glasser-annabelle.html | Paid Notice: Deaths GLASSER, ANNABELLE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/books/the-connection.html | The Connection | False | By Diane McWhorter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-national-lieberman-says-i-m-in.html | JANUARY 12-18: NATIONAL; LIEBERMAN SAYS 'I'M IN' | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/transactions-929611.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-astronaut-hall-of-fame-reopens-in-florida.html | TRAVEL ADVISORY; Astronaut Hall of Fame Reopens in Florida | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/l-great-works-owned-forever-929417.html | Great Works, Owned Forever? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/olympics-usoc-chief-is-still-troubled.html | OLYMPICS; U.S.O.C. Chief Is Still Troubled | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/shaken-and-stirred-romance-in-a-glass.html | SHAKEN AND STIRRED; Romance in a Glass | False | By William L. Hamilton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/classified/paid-notice-deaths-rush-al.html | Paid Notice: Deaths RUSH, AL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/long-island-journal-a-cheese-slice-and-a-dose-of-south-shore.html | LONG ISLAND JOURNAL; A Cheese Slice and a Dose of South Shore | False | By Marcelle S. Fischler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/l-at-the-vet-929360.html | At the Vet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/good-company-an-invitation-to-pose-for-your-supper.html | GOOD COMPANY; An Invitation to Pose for Your Supper | False | By Andrey Slivka | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/l-amateurs-hour-929379.html | Amateurs' Hour | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/inside-928976.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-19 | 2003-01-19 | https://www.nytimes.com/2003/01/19/style/evening-hours-arts-and-yuks-in-snowtime.html | EVENING HOURS; Arts and Yuks In Snowtime | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/international/middleeast/at-un-powell-urges-unity-in-confronting-saddam.html | At U.N., Powell Urges Unity in Confronting Saddam Hussein | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/adventure-sports-first-prize-is-a-chance-to-climb-everest.html | ADVENTURE SPORTS; First Prize Is a Chance to Climb Everest | False | By Sophia Hollander | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/c-orrections-940801.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/no-news-is-bad-news.html | No News Is Bad News | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/l-ground-zero-where-s-the-vision-939110.html | Ground Zero: Where's the Vision? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/theater/theater-in-review.html | Theater in Review | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/british-businessman-considers-a-bid-for-the-safeway-stores.html | British Businessman Considers a Bid for the Safeway Stores | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/sports-of-the-times-gruden-said-start-over-bucs-did.html | Sports of The Times; Gruden Said 'Start Over.' Bucs Did | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-lavine-marie.html | Paid Notice: Deaths LAVINE, MARIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/international/middleeast/iraq-discloses-4-warheads-in-what-arms-inspector.html | Iraq Discloses 4 Warheads in What Arms Inspector Calls 'Constructive' Talks | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-moskowitz-roslyn.html | Paid Notice: Deaths MOSKOWITZ, ROSLYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/tennis-roddick-rallies-blake-falls.html | TENNIS; Roddick Rallies; Blake Falls | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/IHT-1903colored-military-officers-in-our-pages100-75-and-50-years-ago.html | 1903:Colored Military Officers?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/fighting-in-burundi-causes-15000-to-flee.html | Fighting in Burundi Causes 15,000 to Flee | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/worldbusiness/nec-names-new-president.html | NEC Names New President | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/c-corrections-940798.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/us/us-is-pressuring-industries-to-cut-greenhouse-gases.html | U.S. IS PRESSURING INDUSTRIES TO CUT GREENHOUSE GASES | False | By Andrew C. Revkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/IHT-plan-for-dialogue-would-need-firm-us-cooperation-seoul-seeks-a-peace.html | Plan for dialogue would need 'firm' U.S. cooperation : Seoul seeks a 'peace structure' for North | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/television-review-kennedy-and-lincoln-wooing-cleopatra.html | TELEVISION REVIEW; Kennedy and Lincoln, Wooing Cleopatra | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-football-raiders-gain-top-billing-as-the-afc-champions.html | PRO FOOTBALL; Raiders Gain Top Billing as the A.F.C. Champions | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/dr-r-walter-schlesinger-89-developed-dengue-fever-vaccine.html | Dr. R. Walter Schlesinger, 89; Developed Dengue Fever Vaccine | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/hockey-after-fast-start-the-rangers-lose-their-way.html | HOCKEY; After Fast Start, The Rangers Lose Their Way | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/international/asia/powell-reaffirms-us-desire-for-north-korea-to-face.html | Powell Reaffirms U.S. Desire for North Korea to Face Council | False | By Timothy L. O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-football-bucs-plan-catches-a-defense-off-guard.html | PRO FOOTBALL; Bucs' Plan Catches A Defense Off Guard | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/donald-karshan-73-collector-and-director-of-cultural-center.html | Donald Karshan, 73, Collector And Director of Cultural Center | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/sharon-says-europe-is-biased-in-favor-of-the-palestinians.html | Sharon Says Europe Is Biased In Favor of the Palestinians | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-inspections-iraq-discloses-4-warheads-what-arms-inspector.html | THREATS AND RESPONSES: INSPECTIONS; Iraq Discloses 4 Warheads In What Arms Inspector Calls 'Constructive' Talks | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/venezuelan-is-unyielding-warning-businessmen.html | Venezuelan Is Unyielding, Warning Businessmen | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/renaissance-genius-as-compulsive-draftsman-exhibition-explores-leonardo-s-creative.html | Renaissance Genius as Compulsive Draftsman; An Exhibition Explores Leonardo's Creative Process With a Wealth of Examples | False | By Carol Vogel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/most-wanted-drilling-down-telecommunications-going-cellular-on-campus.html | MOST WANTED: DRILLING DOWN/TELECOMMUNICATIONS; Going Cellular on Campus | False | By Kathleen O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/compressed-data-ibm-offer-extensive-price-cuts-middle-range-iseries-server.html | Compressed Data; I.B.M. to Offer Extensive Price Cuts on Middle-Range iSeries Server Computers | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/mediatalk-as-viacom-turns-will-its-president-stay.html | MediaTalk; As Viacom Turns: Will Its President Stay? | False | By Geraldine Fabrikant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-basketball-knicks-notebook-weatherspoon-of-old-shows-up-for-a-night.html | PRO BASKETBALL: KNICKS NOTEBOOK; Weatherspoon of Old Shows Up for a Night | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/a-delicacy-and-indelicacies-a-family-tale-of-infidelity-drugs-suicide-and-caviar.html | A Delicacy, and Indelicacies; A Family Tale of Infidelity, Drugs, Suicide and Caviar | False | By Leslie Eaton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-brisk-seymour-h.html | Paid Notice: Deaths BRISK, SEYMOUR H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-mooney-mildred-m.html | Paid Notice: Deaths MOONEY, MILDRED M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/3-million-us-computer-theft-hatched-it-seems-in-pakistan.html | $3 Million U.S. Computer Theft, Hatched It Seems in Pakistan | False | By David Rohde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-greenstein-eli.html | Paid Notice: Deaths GREENSTEIN, ELI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/sports-of-the-times-a-performance-beyond-youth-s-flights-of-fancy.html | Sports of The Times; A Performance Beyond Youth's Flights of Fancy | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/l-south-africa-and-aids-905356.html | South Africa and AIDS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-shansky-nettie-kaplan.html | Paid Notice: Deaths SHANSKY, NETTIE KAPLAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/quotation-of-the-day-937665.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/job-rich-silicon-valley-has-turned-fallow-survey-finds.html | Job-Rich Silicon Valley Has Turned Fallow, Survey Finds | False | By Lawrence M. Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/news/dutch-politics-breaks-taboo-on-talking-about-immigration.html | Dutch politics breaks taboo on talking about immigration | False | By John Vinocur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/pascal-pirone-plant-disease-expert-dies-at-95.html | Pascal Pirone, Plant Disease Expert, Dies at 95 | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/l-as-chechens-suffer-us-looks-away-905364.html | As Chechens Suffer, U.S. Looks Away | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/movies/chicago-hours-win-top-golden-globe-awards.html | 'Chicago,' 'Hours' Win Top Golden Globe Awards | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/nfl-roundup-green-and-cottrell-in-49ers-sights.html | N.F.L.: ROUNDUP; Green and Cottrell In 49ers' Sights | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/op-art-888079.html | Op-Art | False | By Steve Schapiro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/e-commerce-report-truce-between-small-web-publishers-who-refer-shoppers-those.html | E-Commerce Report; A truce between the small Web publishers who refer shoppers and those who may intervene. | False | By Bob Tedeschi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/us/threats-responses-rally-many-are-called-march-but-few-are-chosen-for-arrest.html | THREATS AND RESPONSES: RALLY; Many Are Called to March, but Few Are Chosen for Arrest | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-fisher-michael-tyler.html | Paid Notice: Deaths FISHER, MICHAEL TYLER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/othersports/thomas-jefferson-and-far-rockaway-win-relays.html | Thomas Jefferson and Far Rockaway Win Relays | False | By William J. Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/international/middleeast/britain-readies-more-troops-for-possible-war-in-iraq.html | Britain Readies More Troops for Possible War in Iraq | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/movies/a-filmmaker-explores-his-addiction-to-reading.html | A Filmmaker Explores His Addiction To Reading | False | By Janet Maslin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-kappraff-pearl.html | Paid Notice: Deaths KAPPRAFF, PEARL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/pop-review-coffeehouse-sweetly-stirred-with-70-s-soul.html | POP REVIEW; Coffeehouse, Sweetly Stirred With 70's Soul | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/international/europe/police-raid-london-mosque-in-ricin-inquiry.html | Police Raid London Mosque in Ricin Inquiry | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-benson-phyllis.html | Paid Notice: Deaths BENSON, PHYLLIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/patents-reinvention-mascara-goes-for-even-thicker-lashes-also-there-s-new-twist.html | Patents; A reinvention of mascara goes for even thicker lashes. Also, there's a new twist on an old cream. | False | By Teresa Riordan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/israeli-court-sets-a-date-for-trial-of-key-palestinian.html | Israeli Court Sets a Date For Trial of Key Palestinian | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/us/from-2-bush-aides-2-positions-on-affirmative-action-case.html | From 2 Bush Aides, 2 Positions On Affirmative Action Case | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/newark-police-shoot-and-kill-man-who-fatally-stabbed-2.html | Newark Police Shoot and Kill Man Who Fatally Stabbed 2 | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/on-pro-football-raiders-can-tell-gruden-what-they-think-of-him.html | ON PRO FOOTBALL; Raiders Can Tell Gruden What They Think of Him | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/othersports/armstrong-to-race-in-new-york-city.html | Armstrong to Race in New York City | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/irs-faults-city-dealings-on-pension.html | I.R.S. Faults City Dealings On Pension | False | By Kevin Flynn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-cohen-jay-michael.html | Paid Notice: Deaths COHEN, JAY MICHAEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-crackdown-us-deported-pakistanis-outcasts-in-2-lands.html | THREATS AND RESPONSES: CRACKDOWN; U.S.-Deported Pakistanis: Outcasts in 2 Lands | False | By David Rohde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-bancroft-william-w.html | Paid Notice: Deaths BANCROFT, WILLIAM W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/things-i-learned-on-the-way-to-school-939056.html | Things I Learned on the Way to School | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/news-summary-938459.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/us/white-house-letter-axis-of-evil-first-birthday-for-a-famous-phrase.html | White House Letter; Axis of Evil: First Birthday for a Famous Phrase | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/some-best-seller-old-reliables-have-string-of-unreliable-sales.html | Some Best-Seller Old Reliables Have String of Unreliable Sales | False | By Bill Goldstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/technology-no-shortage-of-opinions-on-salvaging-worldcom.html | TECHNOLOGY; No Shortage of Opinions On Salvaging WorldCom | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-weapons-monitoring-russia-helped-us-nuclear-spying-inside.html | THREATS AND RESPONSES: WEAPONS MONITORING; Russia Helped U.S. On Nuclear Spying Inside North Korea | False | By James Risen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/IHT-saudis-seek-to-talk-him-into-exile-a-grant-of-immunity.folo.html | Saudis seek to talk him into exile : A grant of immunity?(folo) | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/the-faithful-s-wayward-path.html | The Faithful's Wayward Path | False | By Juan Williams | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-dubinsky-morris-hazzan.html | Paid Notice: Deaths DUBINSKY, MORRIS HAZZAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-protests-overseas-street-across-europe-weekend-antiwar-rallies.html | THREATS AND RESPONSES: PROTESTS OVERSEAS; In the Street, Across Europe, a Weekend of Antiwar Rallies | False | By Marlise Simons | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/us/an-abortion-doctor-s-view.html | An Abortion Doctor's View | False | By Kate Zernike | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/opinion/l-sharon-and-rabin-905372.html | Sharon and Rabin | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/sports/on-pro-football-jurevicius-special-highlight-reel.html | ON PRO FOOTBALL; Jurevicius' Special Highlight Reel | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/opinion/a-stirring-in-the-nation.html | A Stirring in the Nation | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/nyregion/metro-matters-riding-polls-downhill-on-a-600-bike.html | Metro Matters; Riding Polls Downhill On a $600 Bike | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-cohen-wayne-robert.html | Paid Notice: Deaths COHEN, WAYNE ROBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/sports/transactions-940941.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-arsenals-study-urges-more-action-cut-risks-weapons-stockpiles.html | THREATS AND RESPONSES: ARSENALS; Study Urges More Action to Cut Risks From Weapons Stockpiles | False | By Judith Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/sports/IHT-matches-to-watch-on-monday.html | Matches to watch on Monday | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/opinion/china-s-relentless-repression.html | China's Relentless Repression | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/sports/yacht-racing-alinghi-takes-time-savor-victory-before-focusing-america-s-cup.html | YACHT RACING; Alinghi Takes Time to Savor Victory Before Focusing on America's Cup | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-wenig-prof-mary-moers.html | Paid Notice: Deaths WENIG, PROF. MARY MOERS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/in-a-slow-start-ford-opens-an-auto-factory-in-china.html | In a Slow Start, Ford Opens an Auto Factory in China | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/IHT-dutch-politics-breaks-taboo-on-talking-about-immigration.html | Dutch politics breaks taboo on talking about immigration | False | By John Vinocur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/opinion/IHT-1953frustrated-by-korean-war-in-our-pages100-75-and-50-years-ago.html | 1953:Frustrated by Korean War : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/opinion/l-ground-zero-where-s-the-vision-939129.html | Ground Zero: Where's the Vision? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-zaidins-earle-warren.html | Paid Notice: Deaths ZAIDINS, EARLE WARREN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-newton-virginia-bash.html | Paid Notice: Deaths NEWTON, VIRGINIA BASH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/arts/richard-crenna-veteran-of-tv-and-films-is-dead-at-76.html | Richard Crenna, Veteran of TV and Films, Is Dead at 76 | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/its-bankruptcy-process-incomplete-kmart-changes-chiefs.html | Its Bankruptcy Process Incomplete, Kmart Changes Chiefs | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/nyregion/metro-briefing-new-york-brooklyn-pistol-misfires-twice.html | Metro Briefing | New York: Brooklyn: Pistol Misfires Twice | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/nyregion/c-corrections-940810.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/nyregion/the-neediest-cases-kid-with-the-nine-lives-inspires-a-whole-family.html | The Neediest Cases; 'Kid With the Nine Lives' Inspires a Whole Family | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/sports/pro-basketball-scalabrine-shows-nets-he-ll-work.html | PRO BASKETBALL; Scalabrine Shows Nets He'll Work | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/media/woolridge-to-lead-international-herald-tribune.html | Woolridge to Lead International Herald Tribune | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/movies/critic-s-notebook-a-comeback-for-sundance-documentaries-leading-the-way.html | Critic's Notebook; A Comeback for Sundance, Documentaries Leading the Way | False | By Elvis Mitchell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/IHT-the-skeptical-environmentalist-politics-and-science-mix-badly.html | 'The Skeptical Environmentalist' : Politics and science mix badly | False | By Roger Pielke Jr., International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/us/augusta-journal-town-tied-golf-club-tradition-trumps-all-that-gets-its-way.html | Augusta Journal; In a Town Tied to a Golf Club, Tradition Trumps All That Gets in Its Way | False | By Jeffrey Gettleman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/us/threats-responses-military-us-insists-it-better-prepared-ship-arms-equipment.html | THREATS AND RESPONSES: THE MILITARY; U.S. Insists It Is Better Prepared to Ship Arms and Equipment to Gulf This Time | False | By Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/theater/theater-in-review-three-stage-veterans-with-plenty-to-recall.html | THEATER IN REVIEW; Three Stage Veterans With Plenty to Recall | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/market-place-a-cast-change-at-aol-fails-to-draw-applause.html | Market Place; A Cast Change at AOL Fails to Draw Applause | False | By Geraldine Fabrikant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-class.html | the end user / A voice for the consumer : Class lessons | False | By Lee Dembart, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/on-media-giantism.html | On Media Giantism | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/compressed-data-some-text-messages-just-disappear-a-study-finds.html | Compressed Data; Some Text Messages Just Disappear, a Study Finds | False | By Susan Stellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-gibbons-george-billings-jr.html | Paid Notice: Deaths GIBBONS, GEORGE BILLINGS JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-gold-warren.html | Paid Notice: Deaths GOLD, WARREN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/hockey-islanders-yashin-shows-signs-of-life-in-victory-over-atlanta.html | HOCKEY; Islanders' Yashin Shows Signs Of Life in Victory Over Atlanta | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/antiglobalization-forum-to-return-to-a-changed-brazil.html | Antiglobalization Forum to Return to a Changed Brazil | False | By Larry Rohter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/l-things-i-learned-on-the-way-to-school-939064.html | Things I Learned on the Way to School | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/as-more-live-past-a-century-100-isn-t-what-it-used-to-be.html | As More Live Past a Century, 100 Isn't What It Used to Be | False | By N. R. Kleinfield | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-bystryn-sara.html | Paid Notice: Deaths BYSTRYN, SARA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/metro-briefing-new-york-queens-platform-changed-after-conductor-s-death.html | Metro Briefing | New York: Queens: Platform Changed After Conductor's Death | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/l-what-students-eat-907804.html | What Students Eat | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/soccer/the-metrostars-bradley-is-only-getting-started.html | The MetroStars' Bradley Is Only Getting Started | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/obituaries/al-hirschfeld-99-dies-he-drew-broadway.html | Al Hirschfeld, 99, Dies; He Drew Broadway | False | By Richard F. Shepard With Mel Gussow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-dwyer-andrew-knox.html | Paid Notice: Deaths DWYER, ANDREW KNOX | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/c-corrections-940836.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/c-corrections-940828.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-plummer-elizabeth-m.html | Paid Notice: Deaths PLUMMER, ELIZABETH M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/l-gay-bookstores-907790.html | Gay Bookstores | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-smith-donald-hunt.html | Paid Notice: Deaths SMITH, DONALD HUNT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/l-the-city-i-once-loved-905399.html | The City I Once Loved | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/with-arrest-newark-hopes-for-end-of-vandalism-spree.html | With Arrest, Newark Hopes for End of Vandalism Spree | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-korean-peninsula-us-expands-aid-offer-north-korea-wants-talk.html | THREATS AND RESPONSES: KOREAN PENINSULA; U.S. Expands Aid Offer, and North Korea Wants to Talk | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/sunday-in-harlem-a-mayor-with-a-vision-speaks-from-the-pulpits.html | Sunday in Harlem: A Mayor With a Vision Speaks From the Pulpits | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/IHT-hope-and-horror-africa-needs-help-to-help-itself.html | Hope and horror : Africa needs help to help itself | False | By Adekeye Adebajo and David Malone, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/iranian-cleric-denounces-action-against-a-dissident.html | Iranian Cleric Denounces Action Against a Dissident | False | By Nazila Fathi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-bellucci-patricia-a.html | Paid Notice: Deaths BELLUCCI, PATRICIA A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/sports-of-the-times-an-odyssey-that-began-in-foxboro.html | Sports of The Times; An Odyssey That Began In Foxboro | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/mediatalk-it-s-both-sides-now-in-books-on-fiorina.html | MediaTalk; It's Both Sides Now In Books on Fiorina | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/clients-of-roommate-service-report-e-mail-barrage-of-holocaust-revisionism.html | Clients of Roommate Service Report E-Mail Barrage of Holocaust Revisionism | False | By David F. Gallagher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-kruk-ariel-eric.html | Paid Notice: Deaths KRUK, ARIEL "ERIC." | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/theater/theater-in-review-an-outsider-artist-still-out-in-the-cold.html | THEATER IN REVIEW; An Outsider Artist Still Out in the Cold | False | By Neil Genzlinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/IHT-1928the-cost-of-looking-smart-in-our-pages100-75-and-50-years-ago.html | 1928:The Cost of Looking Smart : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/l-ivory-coast-s-plight-905674.html | Ivory Coast's Plight | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/IHT-australian-open-tennis-belgian-takes-punishment.html | AUSTRALIAN OPEN TENNIS : Belgian takes punishment | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/the-freedom-of-equality.html | The Freedom of Equality | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-davidson-stephanie.html | Paid Notice: Deaths DAVIDSON, STEPHANIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/l-ground-zero-where-s-the-vision-939102.html | Ground Zero: Where's the Vision? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/bridge-summer-nationals-returning-to-new-york-after-30-years.html | BRIDGE; Summer Nationals Returning To New York After 30 Years | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/theater/music-review-when-poetic-nuance-is-swamped-by-a-roar-of-notes.html | MUSIC REVIEW; When Poetic Nuance Is Swamped by a Roar of Notes | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/television-review-horror-mixes-with-hope-in-two-reports-on-racial-killings.html | TELEVISION REVIEW; Horror Mixes With Hope in Two Reports on Racial Killings | False | By Neil Genzlinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-gabriner-arthur.html | Paid Notice: Deaths GABRINER, ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-and-responses-germany-schroder-s-antiwar-stance-becomes-a-balancing-act.html | THREATS AND RESPONSES: GERMANY; Schröder's Antiwar Stance Becomes a Balancing Act | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/villefranche-sur-saone-journal-when-bad-mouthing-wine-is-a-punishable-offense.html | Villefranche-sur-Saône Journal; When Bad-Mouthing Wine Is a Punishable Offense | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-football-swashbucklers-set-off-for-the-super-bowl.html | PRO FOOTBALL; Swashbucklers Set Off for the Super Bowl | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-mauss-evelyn-abrams.html | Paid Notice: Deaths MAUSS, EVELYN ABRAMS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/martin-luther-kings-birthday.html | Martin Luther King's Birthday | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/us/democratic-showings-of-confidence-in-iowa.html | Democratic Showings Of Confidence in Iowa | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/francoise-giroud-86-force-in-french-media-and-politics.html | Franíˆˆ'Óise Giroud, 86, Force In French Media and Politics | False | By Alan Riding | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-pachetti-renato-m.html | Paid Notice: Deaths PACHETTI, RENATO M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/new-economy-getting-your-resume-top-electronic-pile-can-be-matter-paying-extra.html | New Economy; Getting your rìˆ'ÓÓˆsumìˆ'ÓÓˆ to the top of the electronic pile can be a matter of paying an extra fee. But does it translate into better results? | False | By Susan Stellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/IHT-martin-luther-nonviolence-regardless.html | Martin Luther King : Nonviolence regardless | False | By Alison Wiley, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/us/dr-sebastian-von-hoerner-83-seeker-of-extraterrestrial-life.html | Dr. Sebastian von Hoerner, 83, Seeker of Extraterrestrial Life | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/music-review-collective-enthusiasm-from-baton-to-basses.html | MUSIC REVIEW; Collective Enthusiasm, From Baton To Basses | False | By Paul Griffiths | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/keeping-the-blues-alive.html | Keeping the Blues Alive | False | By Bob Herbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/plane-strikes-gate-at-la-guardia-injuring-6.html | Plane Strikes Gate at La Guardia, Injuring 6 | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/metropolitan-diary-933074.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/searching-for-motives-in-random-house-ouster.html | Searching for Motives In Random House Ouster | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/business-digest-931519.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/hate-snow-his-forecast-will-send-you-back-under-covers.html | Hate Snow? His Forecast Will Send You Back Under Covers | False | By James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/international/middleeast/iraq-promises-increased-cooperation.html | Iraq Promises Increased Cooperation | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-football-in-the-end-the-titans-are-more-than-a-play-away.html | PRO FOOTBALL; In the End, the Titans Are More Than a Play Away | False | By Michael Arkush | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-granat-ruth.html | Paid Notice: Deaths GRANAT, RUTH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-deaths-gordon-rita.html | Paid Notice: Deaths GORDON, RITA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/poindexter-s-still-a-technocrat-still-a-lightning-rod.html | Poindexter's Still a Technocrat, Still a Lightning Rod | False | By John Markoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/economic-calendar.html | Economic Calendar | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/albany-facing-new-us-rule-on-potential-cuts-in-medicaid.html | Albany Facing New U.S. Rule On Potential Cuts in Medicaid | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/international/middleeast/exile-for-hussein-may-be-an-option-us-officials.html | Exile for Hussein May Be an Option, U.S. Officials Hint | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-diplomacy-exile-for-hussein-may-be-option-us-officials-hint.html | THREATS AND RESPONSES: DIPLOMACY; EXILE FOR HUSSEIN MAY BE AN OPTION, U.S. OFFICIALS HINT | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/arts-online-photographer-captures-towns-where-blacks-found-peace.html | ARTS ONLINE; Photographer Captures Towns Where Blacks Found Peace | False | By Matthew Mirapaul | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/international/europe/exserb-leader-surrenders-in-the-hague.html | Ex-Serb Leader Surrenders in the Hague | False | By Marlise Simons | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/inside-939609.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/c-corrections-940844.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/us/30-years-after-abortion-ruling-new-trends-but-the-old-debate.html | 30 Years After Abortion Ruling, New Trends but the Old Debate | False | By Kate Zernike | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/books/books-of-the-times-one-man-s-lifelong-hunt-for-the-look.html | BOOKS OF THE TIMES; One Man's Lifelong Hunt for the Look | False | By Janet Maslin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/buying-on-credit-is-the-latest-rage-in-russia.html | Buying on Credit Is the Latest Rage in Russia | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/things-i-learned-on-the-way-to-school-939072.html | Things I Learned on the Way to School | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/business/as-linux-nips-at-microsoft-its-advocates-talk-numbers.html | As Linux Nips At Microsoft, Its Advocates Talk Numbers | False | By Steve Lohr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/us/courts-put-girls-on-the-stand-in-alabama.html | Courts Put Girls on the Stand in Alabama | False | By Steven A. Holmes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-and-responses.html | THREATS AND RESPONSES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/classified/paid-notice-memorials-natman-leonard.html | Paid Notice: Memorials NATMAN, LEONARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-20 | 2003-01-20 | https://www.nytimes.com/2003/01/20/IHT-people-rally-across-globe-to-protest-a-possible-war-on-iraq.html | People rally across globe to protest a possible war on Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/years-of-chaos-piled-in-newark-child-care-office.html | Years of Chaos, Piled in Newark Child Care Office | False | By David Kocieniewski and Leslie Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-parsons-james-otis-jr.html | Paid Notice: Deaths PARSONS, JAMES OTIS JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-travel-ground-boise-idaho-glint-technology-old-west-spirit.html | BUSINESS TRAVEL: ON THE GROUND -- In Boise, Idaho; The Glint of Technology and an Old West Spirit | False | By Mark A. Stein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-zwirn-miriam.html | Paid Notice: Deaths ZWIRN, MIRIAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-lefkowitz-sally.html | Paid Notice: Deaths LEFKOWITZ, SALLY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/birds-in-dry-weather.html | Birds in Dry Weather | False | By C. Claborne Ray | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/choices-for-women-no-room-to-yield.html | Choices for Women: No Room to Yield | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/IHT-tripoli-easily-wins-vote-us-demanded-libya-to-lead-un-human-rights-body.html | Tripoli easily wins vote U.S. demanded ; Libya to lead UN human rights body | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-blum-peter-joseph.html | Paid Notice: Deaths BLUM, PETER JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/survey-finds-poll-workers-often-misinformed-voters-last-election.html | Survey Finds Poll Workers Often Misinformed Voters Last Election | False | By Jonathan P. Hicks | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-gabriner-arthur.html | Paid Notice: Deaths GABRINER, ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-hirschfeld-al.html | Paid Notice: Deaths HIRSCHFELD, AL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/behavior-babies-pick-up-emotional-clues-from-tv-experts-find.html | BEHAVIOR; Babies Pick Up Emotional Clues From TV, Experts Find | False | By Erica Goode | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/international/americas/carter-proposes-plan-to-solve-impasse-in-venezuela.html | Carter Proposes Plan to Solve Impasse in Venezuela | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/worldbusiness/europe-approves-savings-law-to-snare-tax-avoiders.html | Europe Approves Savings Law to Snare Tax Avoiders | False | By Paul Meller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/us/bush-invokes-faith-s-power-to-cure-society-s-ills.html | Bush Invokes Faith's Power to Cure Society's Ills | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-tifford-rose-k.html | Paid Notice: Deaths TIFFORD, ROSE K. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/international-business-latvia-s-oil-routes-dry-up-as-russia-alters-flow.html | INTERNATIONAL BUSINESS; Latvia's Oil Routes Dry Up as Russia Alters Flow | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/opec-s-odd-position-complaining-of-high-oil-prices.html | OPEC's Odd Position: Complaining of High Oil Prices | False | By Eric Pfanner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/letters.html | Letters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/doubling-up-of-taxation-isn-t-limited-to-dividends.html | Doubling Up Of Taxation Isn't Limited To Dividends | False | By Daniel Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-dwyer-andrew-knox.html | Paid Notice: Deaths DWYER, ANDREW KNOX | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-terror-suspects-mosque-raid-london-results-7-arrests.html | THREATS AND RESPONSES: TERROR SUSPECTS; Mosque Raid in London Results in 7 Arrests in Connection With Discovery of Poison | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/evelyn-abrams-mauss-87-political-activist.html | Evelyn Abrams Mauss, 87, Political Activist | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/spitzer-says-he-will-go-court-support-michigan-s-embattled-admissions-policy.html | Spitzer Says He Will Go to Court to Support Michigan's Embattled Admissions Policy | False | By Joseph Berger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/worldbusiness/IHT-shakeup-puts-iht-president-at-helm-of-paper.html | Shake-up puts IHT president at helm of paper | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-rogers-michael-jf.html | Paid Notice: Deaths ROGERS, MICHAEL J.F. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/l-prayer-vs-vaccination-951641.html | Prayer vs. Vaccination | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/3-airlines-to-defy-us-agency-on-alliance.html | 3 Airlines to Defy U.S. Agency on Alliance | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/l-prayer-vs-vaccination-951633.html | Prayer vs. Vaccination | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/scientist-at-work-daniel-pauly-iconoclast-looks-for-fish-and-finds-disaster.html | SCIENTIST AT WORK: DANIEL PAULY; Iconoclast Looks for Fish and Finds Disaster | False | By Carol Kaesuk Yoon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/next-steps-for-ground-zero.html | Next Steps for Ground Zero | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-clemency-requires-care-943819.html | Clemency Requires Care | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/international/blair-says-military-forces-in-gulf-are-undermining-hussein.html | Blair Says Military Forces in Gulf Are Undermining Hussein | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-gidden-frances-h.html | Paid Notice: Deaths GIDDEN, FRANCES H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/of-the-times-gillman-s-art-on-display-in-super-sky.html | Sports of The Times; Gillman's Art On Display In Super Sky | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/plus-track-and-field-far-rockaway-and-jefferson-win.html | PLUS: TRACK AND FIELD; Far Rockaway And Jefferson Win | False | By William J. Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-resnick-sam.html | Paid Notice: Deaths RESNICK, SAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/slain-israeli-settler-finally-buried-after-riot-car-race-and-a-rabbinical-ruling.html | Slain Israeli Settler Is Finally Buried After Riot, Car Race and a Rabbinical Ruling | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-sverdlik-norma-nee-siegelman.html | Paid Notice: Deaths SVERDLIK, NORMA (NEE SIEGELMAN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-elek-peter.html | Paid Notice: Deaths ELEK, PETER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-basketball-stockton-and-jazz-win-point-guard-showdown.html | PRO BASKETBALL; Stockton and Jazz Win Point Guard Showdown | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-goldman-david.html | Paid Notice: Deaths GOLDMAN, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-europe-czech-republic-reactor-is-shut.html | World Briefing | Europe: Czech Republic: Reactor Is Shut | False | By Peter S. Green (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-us-policy-on-iraq-letters-to-the-editor-940513152594.html | U.S. policy on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/inside-951684.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/books/southern-magazine-is-revived-in-new-home.html | Southern Magazine Is Revived In New Home | False | By Stephen Kinzer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/performance-classical-music-pairing-wagner-strauss-evening-excerpts.html | IN PERFORMANCE: CLASSICAL MUSIC; Pairing Wagner and Strauss In an Evening of Excerpts | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/bush-proposal-may-cut-tax-on-suv-s-for-business.html | Bush Proposal May Cut Tax On S.U.V.'s For Business | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/tunnel-vision-next-stop-twilight-zone-a-k-a-76th-st-station.html | TUNNEL VISION; Next Stop, 'Twilight Zone' (a k a 76th St. Station) | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-asia-japan-canon-outlook-raised.html | World Business Briefing | Asia: Japan: Canon Outlook Raised | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/1-bush-takes-on-malpractice-suits-951170.html | Bush Takes On Malpractice Suits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/chief-executive-is-stepping-down-at-cable-and-wireless-20030121908606961S8.html | Chief Executive Is Stepping Down at Cable and Wireless | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/vital-signs-regimens-attacking-those-flabby-bellies.html | VITAL SIGNS: REGIMENS; Attacking Those Flabby Bellies | False | By John O'Neal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-europe-macedonia-peace-role-for-europeans.html | World Briefing | Europe: Macedonia: Peace Role For Europeans | False | By Daniel Simpson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/corruption-and-waste-bleed-mexico-s-oil-lifeline.html | Corruption and Waste Bleed Mexico's Oil Lifeline | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-hartt-dudley-nickerson-jr.html | Paid Notice: Deaths HARTT, DUDLEY NICKERSON, JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/mayor-honors-vow-to-sharpton-who-returns-the-disfavor.html | Mayor Honors Vow to Sharpton, Who Returns the Disfavor | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-mauss-evelyn.html | Paid Notice: Deaths MAUSS, EVELYN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/international/japan-to-cut-its-financial-support-to-un.html | Japan to Cut Its Financial Support to U.N. | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/florence-journal-the-warts-on-michelangelo-the-man-was-a-miser.html | Florence Journal; The Warts on Michelangelo: The Man Was a Miser | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-us-policy-on-iraq-letters-to-the-editor.html | U.S. policy on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/cake-or-prayer-marching-or-running-holiday-is-a-work-in-progress.html | Cake or Prayer, Marching or Running, Holiday Is a Work in Progress | False | By N. R. Kleinfield | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/style/IHT-the-collections-milan-menswear-gets-all-dressed-up.html | The Collections / Milan: Menswear gets all dressed up | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/vital-signs-childbirth-boys-trouble-from-the-start.html | VITAL SIGNS: CHILDBIRTH; Boys: Trouble From the Start | False | By John O'Neal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/1-bold-plan-for-schools-943800.html | Bold Plan for Schools | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-asia-south-korea-bank-delays-bond-sale.html | World Business Briefing | Asia: South Korea: Bank Delays Bond Sale | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/china-arrests-north-koreans-headed-for-the-south-and-japan.html | China Arrests North Koreans Headed for the South and Japan | False | By Elisabeth Rosenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-schwartz-herbert-n.html | Paid Notice: Deaths SCHWARTZ, HERBERT N. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/1-channel-surfing-in-cabs-no-thanks-951242.html | Channel Surfing in Cabs? No Thanks! | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-foreigners-in-russia-letters-to-the-editor.html | Foreigners in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-wechsler-tatyana-p-nee-podryski.html | Paid Notice: Deaths WECHSLER, TATYANA P. (NEE PODRYSKI) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-forty-years-on-france-and-germany-are-together.html | Forty years on : France and Germany are together | False | By Jean-David Levitte and Wolfgang Ischinger, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/1-the-gun-toting-gene-951625.html | The Gun-Toting Gene | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-mcdonald-john-c.html | Paid Notice: Deaths MCDONALD, JOHN C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-marks-beatrice.html | Paid Notice: Deaths MARKS, BEATRICE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-europe-brussels-france-to-be-warned-on-deficit.html | World Business Briefing | Europe: Brussels: France To Be Warned On Deficit | False | By Paul Meller (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/worldbusiness/IHT-eu-to-tighten-borders-in-war-against-fakes.html | EU to tighten borders in war against fakes | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/metro-briefing-new-york-manhattan-parking-fine-revenue-rises.html | Metro Briefing | New York: Manhattan: Parking/Fine Revenue Rises | False | By William K. Rashbaum (NYT COMPILED BY YILU ZHAO) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/barring-web-use-after-web-crime.html | BARRING WEB USE AFTER WEB CRIME | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-ross-w-ogden.html | Paid Notice: Deaths ROSS, W. OGDEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/man-arrested-after-a-slaying-is-no-longer-seen-as-a-suspect.html | Man Arrested After a Slaying Is No Longer Seen as a Suspect | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-counting-the-votes-904937.html | Counting the Votes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/the-media-business-advertising-addenda-chevrontexaco-picks-wpp-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ChevronTexaco Picks WPP Units | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/us/national-briefing-south-alabama-vow-of-new-leadership.html | National Briefing | South: Alabama: Vow Of New Leadership | False | By Dana Beyerle (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/11-digit-local-dialing-starts-in-new-york-city-on-feb-1.html | 11-Digit Local Dialing Starts In New York City on Feb. 1 | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-meanwhile-on-the-queens-english-the-sun-also-sets.html | MEANWHILE : On the Queen's English, the sun also sets | False | By Sumanda K. Datta-Ray, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-bush-on-kim-statecraft-by-insult.html | Bush on Kim : Statecraft by insult | False | By Frederick Bonnart, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/hockey-rangers-look-to-islanders-for-hope-and-a-victory.html | HOCKEY; Rangers Look to Islanders For Hope, and a Victory | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-1953eisenhower-takes-office-in-our-pages100-75-and-50-years-ago.html | 1953:Eisenhower Takes Office : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/the-axis-of-oil.html | The Axis of Oil | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/boldface-names-951447.html | BOLDFACE NAMES | False | By Joyce Wadler With Linda Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/rock-festival-review-no-crowd-surfing-mate-and-hold-the-rap-rock.html | ROCK FESTIVAL REVIEW; No Crowd-Surfing, Mate, And Hold the Rap-Rock | False | By Neil Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/performance-classical-music-tale-900-foot-fall-colleague-who-survived.html | IN PERFORMANCE: CLASSICAL MUSIC; The Tale of a 900-Foot Fall By a Colleague Who Survived | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/abused-newark-boys-to-go-to-foster-home.html | Abused Newark Boys to Go to Foster Home | False | By Iver Peterson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/books-on-health-forget-about-forgetting.html | BOOKS ON HEALTH; Forget About Forgetting | False | By John Langone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-1928machines-save-on-mileage-in-our-pages100-75-and-50-years-ago.html | 1928:Machines Save on Mileage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-travel-on-the-road-a-few-airlines-remain-finicky-about-food.html | BUSINESS TRAVEL: ON THE ROAD; A Few Airlines Remain Finicky About Food | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/mizuho-holdings-projects-biggest-loss-ever-in-japan.html | Mizuho Holdings Projects Biggest Loss Ever in Japan | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/fickle-evolution-winged-to-wingless-to-winged.html | Fickle Evolution: Winged, to Wingless, to Winged | False | By Carol Kaesuk Yoon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/us/schools-resegregate-study-finds.html | Schools Resegregate, Study Finds | False | By Greg Winter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/national/justices-to-hear-arguments-in-michigan-race-cases.html | Justices to Hear Arguments in Michigan Race Cases | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-bush-takes-on-malpractice-suits-951188.html | Bush Takes On Malpractice Suits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-middle-east-iran-reformist-paper-closed-again.html | World Briefing | Middle East: Iran: Reformist Paper Closed Again | False | By Nazila Fathi (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/us/conservative-positions-by-bush-could-cost-votes-from-center-moderates-warn.html | Conservative Positions by Bush Could Cost Votes From Center, Moderates Warn | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-elections-in-israel-the-peace-process-is-irrelevant.html | Elections in Israel : The peace process is irrelevant | False | By Shlomo Ben-Ami, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/theater/al-hirschfeld-99-dies-he-drew-broadway.html | Al Hirschfeld, 99, Dies; He Drew Broadway | False | By Richard F. Shepard With Mel Gussow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/avalanche-kills-8-us-skiers-touring-canada.html | Avalanche Kills 8 U.S. Skiers Touring Canada | False | By Clifford Krauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/style/IHT-the-collections-paris-gaultierpearl-of-a-collection.html | The Collections / Paris: Gaultier:pearl of a collection | False | [By Suzy Menkes], International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/editorial-observer-a-prolonged-winter-s-sojourn-with-a-time-traveling-cat.html | Editorial Observer; A Prolonged Winter's Sojourn With a Time-Traveling Cat | False | By Verlyn Klinkenborg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-africa-somalia-mediator-replaced.html | World Briefing | Africa: Somalia: Mediator Replaced | False | By Marc Lacey (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/review-fashion-in-paris-where-the-awards-show-runway-begins.html | Review/Fashion; In Paris, Where the Awards Show Runway Begins . . . | False | By Cathy Horyn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/nyc-rule-no-1-it-s-sharpton-who-s-no-1.html | NYC; Rule No. 1: It's Sharpton Who's No. 1 | False | By Clyde Haberman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/in-performance-dance-a-stream-of-inventive-images-connected-by-encounters.html | IN PERFORMANCE: DANCE; A Stream of Inventive Images Connected by Encounters | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/books-on-health-breast-feeding-101-and-102.html | BOOKS ON HEALTH; Breast-Feeding 101 and 102 | False | By John Langone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-asia-india-telecom-loss-declines.html | World Business Briefing | Asia: India: Telecom Loss Declines | False | By Saritha Rai (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/tough-lessons-in-child-welfare-reform.html | Tough Lessons in Child Welfare Reform | False | By William C. Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/c-corrections-952214.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/olympics-president-of-the-usoc-calls-for-ethics-investigation.html | OLYMPICS; President of the U.S.O.C. Calls for Ethics Investigation | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-sanders-durward-eldon-sandy.html | Paid Notice: Deaths SANDERS, DURWARD ELDON (SANDY) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-lyon-eleanor-copeland.html | Paid Notice: Deaths LYON, ELEANOR COPELAND | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/women-s-basketball-in-56th-straight-it-s-all-team-not-all-taurasi.html | WOMEN'S BASKETBALL; In 56th Straight, It's All Team, Not All Taurasi | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/rna-trades-bit-part-for-starring-role-in-the-cell.html | RNA Trades Bit Part for Starring Role in the Cell | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/experts-debate-the-best-way-to-fix-ailing-gums.html | Experts Debate the Best Way to Fix Ailing Gums | False | By Jim Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-basketball-on-second-thought-let-s-not-go-to-the-videotape.html | PRO BASKETBALL; On Second Thought, Let's Not Go to the Videotape | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-ende-nathan.html | Paid Notice: Deaths ENDE, NATHAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/national/national-briefing-south.html | National Briefing | South | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/vital-signs-side-effects-when-aspirin-can-t-help-a-heart.html | VITAL SIGNS; SIDE EFFECTS; When Aspirin Can't Help a Heart | False | By John O'Neil | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/a-touch-of-class.html | A Touch Of Class | False | By Paul Krugman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-channel-surfing-in-cabs-no-thanks-951234.html | Channel Surfing in Cabs? No Thanks! | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/tunneling-toward-disaster.html | Tunneling Toward Disaster | False | By Nicholas D. Kristof | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/soccer-notebook-the-metrostars-bradley-is-only-getting-started.html | SOCCER: NOTEBOOK; The MetroStars' Bradley Is Only Getting Started | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/us/national-briefing-south-north-carolina-unfavorite-son.html | National Briefing | South: North Carolina: Unfavorite Son | False | By Wade Rawlins (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/track-and-field-miles-clark-after-mark-held-by-sister-in-law.html | TRACK AND FIELD; Miles-Clark After Mark Held by Sister-in-Law | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/IHT-but-powells-urgent-call-meets-doubts-us-tries-to-rally-un-unity-on-iraq.html | But Powell's urgent call meets doubts : U.S. tries to rally UN unity on Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/theater/theater-review-an-acting-lesson-with-a-grovel-and-a-strut-in-two-plays.html | THEATER REVIEW; An Acting Lesson, With a Grovel and a Strut, in Two Plays | False | By Ben Brantley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-football-shockey-is-fined-10000.html | PRO FOOTBALL; Shockey Is Fined $10,000 | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/style/IHT-the-collections-paris-yamamoto-refreshed.html | [The Collections / Paris]: Yamamoto, refreshed | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-africa-sierra-leone-police-seek-ex-ruler.html | World Briefing \| Africa: Sierra Leone: Police Seek Ex-Ruler | False | By Somini Sengupta (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-treatment-for-children-904929.html | Treatment for Children | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/when-homeless-break-rules-at-shelters.html | When Homeless Break Rules at Shelters | False | By Andy Newman and Terry Pristin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/chief-executive-is-stepping-down-at-cable-and-wireless.html | Chief Executive Is Stepping Down at Cable and Wireless | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-choices-for-women-no-room-to-yield-951269.html | Choices for Women: No Room to Yield | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/l-a-result-of-testing-951617.html | A Result of Testing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/postmodern-in-a-manner-of-speaking-a-shape-out-of-1908-is-offered-downtown.html | Postmodern, In a Manner of Speaking; A Shape Out of 1908 Is Offered Downtown | False | By Glenn Collins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-simon-gerda-p.html | Paid Notice: Deaths SIMON, GERDA P. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-inspectors-iraq-accepting-a-us-demand-over-scientists.html | THREATS AND RESPONSES: INSPECTORS; Iraq Accepting A U.S. Demand Over Scientists | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/ontario-decides-not-to-sell-part-of-big-hydroelectric-utility.html | Ontario Decides Not to Sell Part of Big Hydroelectric Utility | False | By Bernard Simon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/a-casino-in-the-catskills-may-be-good-for-the-economy-but-bad-for-the-traffic.html | A Casino in the Catskills May Be Good for the Economy but Bad for the Traffic | False | By Lisa W. Foderaro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-europe-belgium-agfa-sells-a-unit-to-ge.html | World Business Briefing \| Europe: Belgium Agfa Sells A Unit To G.E. | False | By Paul Meller (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-memorials-kaplan-muriel-mimi.html | Paid Notice: Memorials KAPLAN, MURIEL (MIMI) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/books/distilling-the-music-of-poetry-a-half-century-as-a-bulwark-of-rhyme-and-meter.html | Distilling the Music of Poetry; A Half-Century as a Bulwark of Rhyme and Meter | False | By Dinitia Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/japans-mizuho-projects-staggering-losses.html | Japan's Mizuho Projects Staggering Losses | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/us/globes-make-worldbeaters-of-2-films.html | Globes Make Worldbeaters of 2 Films | False | By Rick Lyman and Laura M. Holson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-travel-with-pagantry-and-hope-united-reopens-tokyo-hub.html | BUSINESS TRAVEL; With Pagantry And Hope, United Reopens Tokyo Hub | False | By Ken Belson With Micheline Maynard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/IHT-news-analysis-opec-grip-on-market-weakens.html | NEWS Analysis: OPEC grip on market weakens | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/retooling-machine-and-man-for-next-big-chess-faceoff.html | Retooling Machine and Man For Next Big Chess Faceoff | False | By Paul Hoffman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-football-barber-is-buccaneers-all-purpose-apparition.html | PRO FOOTBALL; Barber Is Buccaneers' All-Purpose Apparition | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/ex-president-of-serbia-surrenders-to-tribunal.html | Ex-President Of Serbia Surrenders To Tribunal | False | By Marlise Simons | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/indian-point-report-contradicts-experts-on-effect-of-attack.html | Indian Point Report Contradicts Experts on Effect of Attack | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/plus-cycling-armstrong-to-race-in-new-york-city.html | PLUS CYCLING; Armstrong to Race In New York City | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-granat-ruth.html | Paid Notice: Deaths GRANAT, RUTH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-forest-plunder-indonesia-needs-to-collect-a-debt.html | Forest plunder : Indonesia needs to collect a debt | False | By David Kaimowitz, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/public-lives-soldiers-of-the-lord-spreading-the-gospel-on-stage.html | PUBLIC LIVES; Soldiers of the Lord, Spreading the Gospel on Stage | False | By Chris Hedges | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/undaunted-craziness.html | Undaunted Craziness | False | By Brian Hall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-muller-al.html | Paid Notice: Deaths MULLER, AL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/the-media-business-advertising-addenda-a-reorganization-at-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Reorganization At Saatchi & Saatchi | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-buildup-britain-sending-26000-more-troops-to-gulf.html | THREATS AND RESPONSES: BUILDUP; Britain Sending 26,000 More Troops to Gulf | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/forgotten-surgical-tools-uncommon-but-dangerous.html | Forgotten Surgical Tools 'Uncommon but Dangerous' | False | By Denise Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/inflation-s-fans-step-up-pressure-in-japan.html | Inflation's Fans Step Up Pressure in Japan | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/tennis-aynaoui-tops-hewitt-to-dismay-of-australia.html | TENNIS; Aynaoui Tops Hewitt, To Dismay Of Australia | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/media/chevrontexaco-picks-wpp-units.html | ChevronTexaco Picks WPP Units | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/us/georgia-s-new-governor-is-pressed-to-make-good-on-his-pledge-about-flag.html | Georgia's New Governor Is Pressed to Make Good on His Pledge About Flag | False | By Jeffrey Gettleman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/tennis-agassi-and-venus-williams-advance.html | Agassi and Venus Williams Advance | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-war-clouds-rumsfeld-says-iraq-diplomacy-nearing-end-its-road.html | THREATS AND RESPONSES: WAR CLOUDS; Rumsfeld Says Iraq Diplomacy Is Nearing the End of Its Road | False | By Thom Shanker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/theater/lush-plush-or-seedy-sets-filled-with-power.html | Lush, Plush Or Seedy: Sets Filled With Power | False | By Robin Pogrebin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-edelson-allen-a.html | Paid Notice: Deaths EDELSON, ALLEN A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/transactions-952400.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/IHT-australian-open-tennis-aynaoui-upsets-no-1-hewitt-and-home-fans.html | Australian Open Tennis : Aynaoui upsets No. 1 Hewitt and home fans | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-war-preparations-turkey-allow-us-use-bases-under-smaller-plan.html | THREATS AND RESPONSES: WAR PREPARATIONS; Turkey to Allow U.S. to Use Bases Under a Smaller Plan | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/books/books-of-the-times-how-to-scratch-an-itch-in-painstaking-detail.html | BOOKS OF THE TIMES; How to Scratch an Itch, In Painstaking Detail | False | By Michiko Kakutani | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-football-tampa-bay-s-offense-got-better-by-the-game.html | PRO FOOTBALL; Tampa Bay's Offense Got Better by the Game | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-europe-italy-search-at-sea-for-migrants.html | World Briefing | Europe: Italy: Search At Sea For Migrants | False | By Frank Bruni (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/personal-health-fact-of-life-condoms-can-keep-disease-at-bay.html | PERSONAL HEALTH; Fact of Life: Condoms Can Keep Disease at Bay | False | By Jane E. Brody | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-afghan-regression-falling-back-to-taliban-ways-with-women.html | Afghan regression : Falling back to Taliban ways with women | False | By Zama Coursen-Neff and John Sifton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/international/bush-says-iraq-isnt-complying-with-demands-to-disarm.html | Bush Says Iraq Isn't Complying With Demands to Disarm | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/international/middleeast/shooting-outside-us-base-in-kuwait-kills-an-american.html | Shooting Outside U.S. Base in Kuwait Kills an American | False | By Patrick E. Tyler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-bush-takes-on-malpractice-suits-951161.html | Bush Takes On Malpractice Suits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-pachetti-renato-m.html | Paid Notice: Deaths PACHETTI, RENATO M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/vital-signs-prevention-many-women-skip-the-aspirin.html | VITAL SIGNS: PREVENTION; Many Women Skip the Aspirin | False | By John O'Neal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-diplomacy-attack-iraq-not-yet-justified-france-warns-us.html | THREATS AND RESPONSES: DIPLOMACY; AN ATTACK ON IRAQ NOT YET JUSTIFIED, FRANCE WARNS U.S. | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-united-nations-diplomacy-should-resolve-korean-crisis-powell.html | THREATS AND RESPONSES: UNITED NATIONS; Diplomacy Should Resolve Korean Crisis, Powell Says | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/health/cases-questions-that-have-no-answers.html | CASES; Questions That Have No Answers | False | By Robert Klitzman, M.d. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/second-act-for-p-diddy-may-not-pay-like-first-one.html | Second Act For P. Diddy May Not Pay Like First One | False | By Lynette Holloway | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/channel-surfing-in-cabs-no-thanks.html | Channel Surfing in Cabs? No Thanks! | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-klinger-dr-leo.html | Paid Notice: Deaths KLINGER, DR. LEO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/media/media-business-advertising-campaign-shock-bourgeoisie-france-then-have-them-use.html | THE MEDIA BUSINESS: ADVERTISING; A campaign to shock the bourgeoisie in France, and then have them use a certain credit card. | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-goldman-mary-c.html | Paid Notice: Deaths GOLDMAN, MARY C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/style/IHT-the-collections-paris-versacemermaids-gothic-and-glam.html | [The Collections / Paris] : VersaceMermaids gothic and glam | False | [By Suzy Menkes], International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-estreicher-chuna-david.html | Paid Notice: Deaths ESTREICHER, CHUNA DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-channel-surfing-in-cabs-no-thanks-951226.html | Channel Surfing in Cabs? No Thanks! | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-executive-named-for-international-herald-tribune.html | Business Executive Named for International Herald Tribune | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/international/mexico-challenges-us-on-its-citizens-on-death-row.html | Mexico Challenges U.S. on Its Citizens on Death Row | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/loss-decreases-at-infineon-technologies.html | Loss Decreases at Infineon Technologies | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/libya-to-head-rights-panel-despite-us-opposition.html | Libya to Head Rights Panel Despite U.S. Opposition | False | By Barry James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-affirmative-action-letters-to-the-editor.html | Affirmative action : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/us/clash-on-medical-marijuana-puts-a-grower-in-us-court.html | Clash on Medical Marijuana Puts a Grower in U.S. Court | False | By Dean E. Murphy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/fiat-chairman-talks-of-a-spinoff-of-money-losing-auto-unit.html | Fiat Chairman Talks of a Spinoff of Money-Losing Auto Unit | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/for-patterned-stone-and-soil-the-earth-moved.html | For Patterned Stone and Soil, the Earth Moved | False | By Henry Fountain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-pace-donald-phd.html | Paid Notice: Deaths PACE, DONALD, PH.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/neediest-cases-back-rent-aid-for-brooklyn-mother-of-4-who-afflicted-with-multiple.html | The Neediest Cases; Back-Rent Aid for Brooklyn Mother of 4 Who Is Afflicted With Multiple Sclerosis | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/mayor-girds-for-showdown-with-unions.html | Mayor Girds For Showdown With Unions | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-bush-takes-on-malpractice-suits-951196.html | Bush Takes On Malpractice Suits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/the-media-business-advertising-addenda-nikon-account-narrowed-to-3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nikon Account Narrowed to 3 | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/market-place-vivendi-s-chief-and-partner-spar-over-asset-sale.html | Market Place; Vivendi's Chief And Partner Spar Over Asset Sale | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-and-responses-report-by-un-and-iraq-a-readiness-to-respond.html | THREATS AND RESPONSES; Report by U.N. and Iraq: A 'Readiness to Respond' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/quotation-of-the-day-949884.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/news-summary-951331.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/bloomingdale-s-chicago-experiment.html | Bloomingdale's Chicago Experiment | False | By Tracie Rozhon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-memorials-mitkowsky-herman-and-gussie.html | Paid Notice: Memorials MITKOWSKY, HERMAN AND GUSSIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/ending-troubled-year-citigroup-says-profits-dropped-37.html | Ending Troubled Year, Citigroup Says Profits Dropped 37% | False | By Riva D. Atlas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-kates-stephen.html | Paid Notice: Deaths KATES, STEPHEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/on-pro-football-intriguing-matchups-abound-in-this-game.html | ON PRO FOOTBALL; Intriguing Matchups Abound in This Game | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/nec-uses-vacancy-at-top-to-reaffirm-shift.html | NEC Uses Vacancy at Top to Reaffirm Shift | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-football-love-him-hate-him-he-can-coach.html | PRO FOOTBALL; Love Him, Hate Him, He Can Coach | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-1903rats-of-san-francisco-in-our-pages100-75-and-50-years-ago.html | 1903:Rats of San Francisco : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/politics/kennedy-denounces-bush-policies-as-divisive-and-dangerous.html | Kennedy Denounces Bush Policies as Divisive and Dangerous | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/3-d-rna-folds-and-molds-like-a-key-for-a-specialized-work.html | 3-D RNA Folds and Molds Like a Key for a Specialized Work | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-european-civility-letters-to-the-editor.html | European civility : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/fires-destroy-observatory-in-australia.html | Fires Destroy Observatory In Australia | False | By John Shaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-smith-theresa-i.html | Paid Notice: Deaths SMITH, THERESA I. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/l-choices-for-women-no-room-to-yield-951250.html | Choices for Women: No Room to Yield | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/style/IHT-the-collections-paris-fragile-elegance-from-theyskens.html | [The Collections / Paris] : Fragile elegance from Theyskens | False | [By Suzy Menkes], International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-the-us-and-the-axis-of-evil-letters-to-the-editor.html | The U.S. and the 'axis of evil' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/ivory-coast-haven-turns-hostile-for-liberians.html | Ivory Coast Haven Turns Hostile for Liberians | False | By Somini Sengupta | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/metro-briefing-new-york-manhattan-sailor-hurt-in-ship-fire.html | Metro Briefing | New York: Manhattan: Sailor Hurt In Ship Fire | False | By William K. Rashbaum (NYT COMPILED BY YILU ZHAO) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/metro-briefing-new-york-port-washington-tugboat-fatality.html | Metro Briefing | New York: Port Washington: Tugboat Fatality | False | By Bruce Lambert (NYT COMPILED BY YILU ZHAO) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-asia-pacific-taiwan-party-chief-in-china-for-talks.html | World Briefing | Asia/Pacific: Taiwan: Party Chief In China For Talks | False | By Keith Bradsher (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/city-ballet-review-stravinsky-s-pieces-examined-in-miniature.html | CITY BALLET REVIEW; Stravinsky's 'Pieces,' Examined in Miniature | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-digest-949590.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-europe-russia-putin-backs-belarus-union.html | World Briefing | Europe: Russia: Putin Backs Belarus Union | False | By Michael Wines (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/agassi-dismisses-12th-seeded-grosjean-in-australia.html | Agassi Dismisses 12th-seeded Grosjean in Australia | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/science/diamonds-tell-tale-of-oxygen-s-late-arrival.html | Diamonds Tell Tale of Oxygen's Late Arrival | False | By Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/IHT-the-us-and-the-axis-of-evil-letters-to-the-editor-91791464917.html | The U.S. and the 'axis of evil' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/c-corrections-952168.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/c-corrections-952150.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/classified/paid-notice-deaths-roth-dr-francis-b.html | Paid Notice: Deaths ROTH, DR. FRANCIS B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-21 | 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-asia-hong-kong-jobless-rate-rises.html | World Business Briefing | Asia: Hong Kong: Jobless Rate Rises | False | By Keith Bradsher (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/briefly-noted.html | Briefly Noted | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-migrants-millions-are-on-the-move.html | Migrants : Millions are on the move | False | By Ramesh Thakur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-dennis-gertrude-weyhe.html | Paid Notice: Deaths DENNIS, GERTRUDE WEYHE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/tennis-two-surging-belgians-will-test-williamses-in-australian-semifinals.html | TENNIS; Two Surging Belgians Will Test Williamses in Australian Semifinals | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/dark-past-of-collector-s-family-hangs-over-art-show-in-berlin.html | Dark Past of Collector's Family Hangs Over Art Show in Berlin | False | By Hugh Eakin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/city-suspends-fluoridation-of-water-for-four-months.html | City Suspends Fluoridation Of Water for Four Months | False | By Andy Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/l-a-protest-rooted-in-democracy-967785.html | A Protest Rooted in Democracy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/middleeast/bush-says-iraqis-are-still-resisting-demand-to.html | Bush Says Iraqis Are Still Resisting Demand to Disarm | False | By Richard W. Stevenson and James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-raiders-and-brown-reach-their-goal.html | PRO FOOTBALL; Raiders and Brown Reach Their Goal | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/boldface-names-968129.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/columbia-u-sharply-trims-its-financing-for-biosphere.html | Columbia U. Sharply Trims Its Financing For Biosphere | False | By Andrew C. Revkin and Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/4-year-old-girl-in-body-cast-dies-in-a-fire-in-newark.html | 4-Year-Old Girl in Body Cast Dies in a Fire in Newark | False | By Richard Lezin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/college-hockey-notebook-one-bowdoin-legend-nears-another-s-record.html | COLLEGE HOCKEY: NOTEBOOK; One Bowdoin Legend Nears Another's Record | False | By Mark Scheerer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/for-america-s-big-retailers-small-is-beautiful-sometimes.html | For America's Big Retailers, Small Is Beautiful, Sometimes | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/japan-to-cut-contribution-to-the-budget-of-the-un.html | Japan to Cut Contribution To the Budget Of the U.N. | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-bathed-in-the-spotlight-egos-collide.html | PRO FOOTBALL; Bathed in the Spotlight, Egos Collide | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-kane-elizabeth-h.html | Paid Notice: Deaths KANE, ELIZABETH H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-york-uniondale-li-power-wants-higher-surcharge.html | Metro Briefing | New York: Uniondale: L.I. Power Wants Higher Surcharge | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-apple-juice-with-calvados-has-a-low-key-kick.html | FOOD STUFF; Apple Juice With Calvados Has a Low-Key Kick | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/banks-encourage-overdrafts-reaping-profit.html | Banks Encourage Overdrafts, Reaping Profit | False | By Alex Berenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/c-corrections-969117.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/battle-nears-over-rezoning-near-seaport.html | Battle Nears Over Rezoning Near Seaport | False | By Charles V Bagli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/indian-bureau-rejects-bid-for-group-s-status-as-tribe.html | Indian Bureau Rejects Bid For Group's Status as Tribe | False | By David M. Herszenhorn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/pairings-for-a-curry-a-chilled-cotes-du-rhone-can-be-a-cooling-antidote.html | PAIRINGS; For a Curry, a Chilled Côtes du Rhône Can Be a Cooling Antidote | False | By Amanda Hesser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/3-airlines-to-defy-us-curbs-on-planned-alliance.html | 3 Airlines to Defy U.S. Curbs on Planned Alliance | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-briefly-noted-cleric-may-face-charges.html | THREATS AND RESPONSES: Briefly Noted; CLERIC MAY FACE CHARGES | False | By Raymond Bonner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/a-citrus-primer.html | A Citrus Primer | False | By David Karp | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/the-media-business-advertising-addenda-virgin-airways-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Virgin Airways Seeks New Agency | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-fenton-sean-robert.html | Paid Notice: Deaths FENTON, SEAN ROBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-memorials-zalefsky-david-h.html | Paid Notice: Memorials ZALEFSKY, DAVID H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/negotiations-on-land-swap-gain-impetus.html | Negotiations On Land Swap Gain Impetus | False | By Edward Wyatt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/11-start-trial-in-shootings-by-miami-police-officers.html | 11 Start Trial in Shootings By Miami Police Officers | False | By Dana Canedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/technology-briefing-e-commerce-information-technology-spending-will-rise.html | Technology Briefing | E-Commerce: Information Technology Spending Will Rise | False | By Dow Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/transit-union-to-announce-contract-vote.html | Transit Union to Announce Contract Vote | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/iran-is-said-to-jail-2-lawyers-who-reported-torture-charges.html | Iran Is Said to Jail 2 Lawyers Who Reported Torture Charges | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/thinking-about-iraq-i.html | Thinking About Iraq (I) | False | By Thomas L. Friedman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/a-hobby-goes-upscale-955582.html | A Hobby Goes Upscale | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/books/gavin-lyall-70-popular-author-of-spy-and-suspense-novels-dies.html | Gavin Lyall, 70, Popular Author Of Spy and Suspense Novels, Dies | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/hockey-charged-up-rangers-punish-the-isles.html | HOCKEY; Charged-Up Rangers Punish the Isles | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-from-indonesia-skinny-peppers-that-bite.html | FOOD STUFF; From Indonesia, Skinny Peppers That Bite | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-frank-maxwell-z.html | Paid Notice: Deaths FRANK, MAXWELL Z. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/this-winter-even-normal-is-cold-comfort.html | This Winter, Even 'Normal' Is Cold Comfort | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/middleeast/iraqis-ambivalent-on-inspections.html | Iraqis Ambivalent on Inspections | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-briefly-noted-documents-classified.html | THREATS AND RESPONSES: Briefly Noted; DOCUMENTS CLASSIFIED | False | By Katherine Zezima (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/hockey-trottier-focuses-on-ice-not-above.html | HOCKEY; Trottier Focuses On Ice, Not Above | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/the-class-president.html | The Class President | False | By Maureen Dowd | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-united-nations-front-runners-to-lead-who.html | World Briefing | United Nations: Front-Runners To Lead W.H.O. | False | By Alison Langley (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/a-protest-rooted-in-democracy-967769.html | A Protest Rooted in Democracy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/nato-rebuffs-us-in-debate-over-aid-for-a-war-with-iraq.html | NATO Rebuffs U.S. in Debate Over Aid for a War With Iraq | False | By Brian Knowlton Br International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/c-corrections-969087.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-what-marie-antoinette-ate-cake-not-included.html | FOOD STUFF; What Marie Antoinette Ate-Cake Not Included | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-galasso-lewis-t.html | Paid Notice: Deaths GALASSO, LEWIS T. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/sources-cutting-out-the-middleman.html | Sources; Cutting Out the Middleman | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/apple-juice-with-calvados-has-a-lowkey-kick.html | Apple Juice With Calvados Has a Low-Key Kick | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/driver-kills-a-bronx-woman-63-and-flees.html | Driver Kills a Bronx Woman, 63, and Flees | False | By Thomas J. Lueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/labor-government-unveils-finance-plans-for-higher-education.html | Labor Government Unveils Finance Plans for Higher Education | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/let-the-sun-shine.html | Let the Sun Shine | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/threats-responses-opposition-kennedy-sweeping-attack-faults-bush-iraq-taxes.html | THREATS AND RESPONSES: OPPOSITION; Kennedy, in Sweeping Attack, Faults Bush on Iraq and Taxes | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/reprimands-for-germany-and-france.html | Reprimands for Germany and France | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-york-brooklyn-ex-crime-boss-testifies-in-gotti-trial.html | Metro Briefing | New York: Brooklyn: Ex-Crime Boss Testifies In Gotti Trial | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/far-dust-persistent-cough-man-with-few-trade-center-ties-traces-his-asthma-9-11.html | Far From the Dust, a Persistent Cough; Man With Few Trade Center Ties Traces His Asthma to 9/11 | False | By Kirk Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/texas-pacific-is-considering-a-bid-for-safeway.html | Texas Pacific Is Considering a Bid for Safeway | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/as-bush-plans-2004-budget-parties-haggle-over-2003-s.html | As Bush Plans 2004 Budget, Parties Haggle Over 2003's | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/in-turn-6-presidential-hopefuls-back-abortion-rights.html | In Turn, 6 Presidential Hopefuls Back Abortion Rights | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/science/fossil-offers-clues-to-origin-of-flight-chinese-scientists-say.html | Fossil Offers Clues to Origin of Flight, Chinese Scientists Say | False | By John Noble Wilford | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/defying-mcgreevey-legislators-seek-campaign-finance-vote.html | Defying McGreevey, Legislators Seek Campaign Finance Vote | False | By Laura Mansnerus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-europe-germany-court-victory-for-schroder.html | World Briefing | Europe: Germany: Court Victory For Schrï¿½ï¿½ï¿½der | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-meanwhile-on-the-queens-english-the-sun-also-sets.html | MEANWHILE : On the Queen's English, the sun also sets | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/c-corrections-969125.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/ladies-and-gentlemen-it-s-show-time.html | Ladies and Gentlemen, It's Show Time | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/inside-966460.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/l-energy-efficiency-967530.html | Energy Efficiency | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/the-neediest-cases-persistent-aunt-travels-extra-mile-to-secure-nephew.html | The Neediest Cases; Persistent Aunt Travels Extra Mile to Secure Nephew | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/then-there-are-the-poor.html | Then There Are the Poor | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/l-nothing-changes-955892.html | Nothing Changes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/national/judge-rejects-obese-teenagers-suit-against-mcdonalds.html | Judge Rejects Obese Teenagers' Suit Against McDonald's | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/restaurants-bootlegger-s-tap-and-a-door-swings-open.html | RESTAURANTS; Bootlegger's Tap, and a Door Swings Open | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-europe-britain-layoffs-at-shipbuilder.html | World Business Briefing | Europe: Britain: Layoffs At Shipbuilder | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/giving-cabbage-the-royal-treatment.html | Giving Cabbage the Royal Treatment | False | By Kay Rentschler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/emphasize-disease-prevention-health-secretary-tells-insurers.html | Emphasize Disease Prevention, Health Secretary Tells Insurers | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/media-business-advertising-some-sponsors-are-backing-off-fine-tune-art-blending.html | THE MEDIA BUSINESS: ADVERTISING; Some sponsors are backing off to fine-tune the art of blending their products into television shows. | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/national-briefing-south-alabama-pledging-and-studying-ethics.html | National Briefing | South: Alabama: Pledging And Studying Ethics | False | By Dana Beyerle (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/our-towns-when-lies-keep-children-in-peril.html | Our Towns; When Lies Keep Children In Peril | False | By Matthew Purdy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/new-panel-to-begin-a-quest-to-upgrade-teaching.html | New Panel to Begin a Quest to Upgrade Teaching | False | By Greg Winter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-strassberg-esther-goldstein.html | Paid Notice: Deaths STRASSBERG, ESTHER GOLDSTEIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-time-to-rate-the-ratings-firms-letters-to-the-editor.html | Time to rate the ratings firms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/performers-lose-a-step-and-find-a-second-act.html | Performers Lose a Step, And Find a Second Act | False | By Tamar Lewin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/books/old-brawler-won-t-grapple-with-history-norman-mailer-ruminates-literature-life.html | Old Brawler Won't Grapple With History; Norman Mailer Ruminates On Literature and Life | False | By Julie Salamon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/regional-market-new-jersey-visions-of-polluted-site-made-cargo-hub.html | REGIONAL MARKET -- NEW JERSEY; Visions of Polluted Site Made Cargo Hub | False | By John Holusha | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/c-corrections-969109.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/performance-classical-music-series-solo-piano-works-rhythms-psalms.html | IN PERFORMANCE: CLASSICAL MUSIC; A Series of Solo Piano Works, To the Rhythms of the Psalms | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-cross-richard-j-dr.html | Paid Notice: Deaths CROSS, RICHARD J., DR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/attorney-general-will-step-down-in-new-jersey.html | Attorney General Will Step Down in New Jersey | False | By David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/on-education-reading-at-8-months-that-was-just-the-start.html | ON EDUCATION; Reading at 8 Months? That Was Just the Start | False | By Michael Winerip | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/in-performance-cabaret-borrowing-from-many-sources-with-an-urge-to-teach.html | IN PERFORMANCE: CABARET; Borrowing From Many Sources, With an Urge to Teach | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-the-un-short-of-a-smoking-gun-allies-ask-why-the-rush.html | THREATS AND RESPONSES: THE U.N.; Short of a 'Smoking Gun,' Allies Ask, Why the Rush? | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/panel-rules-new-jersey-must-redraw-its-districts.html | Panel Rules New Jersey Must Redraw Its Districts | False | By Tina Kelley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/public-lives-a-visionary-of-the-sky-line-with-3-pairs-of-glasses.html | PUBLIC LIVES; A Visionary of the Skyline, With 3 Pairs of Glasses | False | By Robin Finn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/plus-auto-racing-nascar-may-move-some-races-in-2004.html | PLUS: AUTO RACING; Nascar May Move Some Races in 2004 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/a-protest-rooted-in-democracy-967807.html | A Protest Rooted in Democracy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/technology-verizon-ordered-to-give-identity-of-net-subscriber.html | TECHNOLOGY; Verizon Ordered To Give Identity Of Net Subscriber | False | By Amy Harmon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/credit-suisse-expects-to-post-loss-for-2002.html | Credit Suisse Expects to Post Loss for 2002 | False | By Alison Langley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/25-and-under-when-your-mouth-s-on-fire-that-s-the-joy-of-sichuan.html | $25 AND UNDER; When Your Mouth's on Fire, That's the Joy of Sichuan | False | By Eric Asimov | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/theater/in-performance.html | In Performance | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-jersey-toms-river-staten-island-man-indicted-in-deaths.html | Metro Briefing | New Jersey: Toms River: Staten Island Man Indicted In Deaths | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-todd-helaine-nee-friedman.html | Paid Notice: Deaths TODD, HELAINE (NEE FRIEDMAN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/virginia-indicts-young-sniper-suspect-on-murder-charges.html | Virginia Indicts Young Sniper Suspect on Murder Charges | False | By Jayson Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-its-roh-not-noh-letters-to-the-editor.html | It's Roh, not Noh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-intense-gruden-likes-it-that-way.html | PRO FOOTBALL; Intense Gruden Likes It That Way | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/transactions-969044.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/in-performance-dance-finding-heat-to-melt-the-ice-in-a-frigid-winter-palace.html | IN PERFORMANCE: DANCE; Finding Heat to Melt the Ice In a Frigid Winter Palace | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/carter-offers-proposals-to-resolve-conflict-in-venezuela.html | Carter Offers Proposals to Resolve Conflict in Venezuela | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/politics/ridge-confirmed-as-security-chief.html | Ridge Confirmed as Security Chief | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/an-appreciation-remembering-a-french-journalist-known-for-elan-and-grit.html | An Appreciation; Remembering a French Journalist Known for â¿â¿Âélan and Grit | False | By Benjamin Ivry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/l-the-point-of-punk-rock-955353.html | The Point of Punk Rock | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/style/IHT-the-collections-paris-the-exquisite-lightness-of-chanel.html | The Collections / PARIS : The exquisite lightness of Chanel | False | Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-europe-russia-oil-discoveries-rise.html | World Business Briefing | Europe: Russia: Oil Discoveries Rise | False | By Sabrina Tavernise (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/sports-of-the-times-raiders-al-davis-takes-a-timeout.html | Sports of The Times; Raiders' Al Davis Takes a Timeout | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/IHT-aftermath-of-an-oil-spill-dark-days-on-the-french-coast-after-cleanup.html | Aftermath of an oil spill / Dark days on the French coast : After cleanup, oystermen fight lingering images of sullied bay | False | By Nancy Coons, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/theater/theater-review-roman-conspirators-in-business-suits.html | THEATER REVIEW; Roman Conspirators in Business Suits | False | By Bruce Weber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/a-protest-rooted-in-democracy.html | A Protest Rooted in Democracy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/sports-of-the-times-questions-where-can-we-begin.html | Sports of The Times; Questions? Where Can We Begin? | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/curriculum-with-roots-in-global-competition.html | Curriculum With Roots In Global Competition | False | By Sam Dillon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/technology-motorola-posts-2nd-consecutive-profit.html | TECHNOLOGY; Motorola Posts 2nd Consecutive Profit | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/IHT-deep-divisions-on-power-may-stall-european-constitution.html | Deep divisions on power may stall European constitution | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/at-my-table-a-rip-of-orange-in-deepest-winter.html | AT MY TABLE; A Rip of Orange in Deepest Winter | False | By Nigella Lawson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/IHT-the-quarterfinal-matchups-wednesday.html | The quarterfinal match-ups Wednesday | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/pop-review-nostalgia-and-songs-of-love-from-swedish-rock-bands.html | POP REVIEW; Nostalgia and Songs of Love From Swedish Rock Bands | False | By Kelefa Sanneh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/IHT-soccer-one-tragedy-one-triumph-for-a-pair-of-goalies.html | Soccer : One tragedy, one triumph for a pair of goalies | False | By Rob Hughes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-the-race-to-war-letters-to-the-editor-934927578890.html | The race to war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-hirschfeld-al.html | Paid Notice: Deaths HIRSCHFELD, AL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-isaacs-sidney.html | Paid Notice: Deaths ISAACS, SIDNEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-asia-south-korea-bankruptcies-rise.html | World Business Briefing | Asia: South Korea: Bankruptcies Rise | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/politics/bush-promotes-plan-for-small-business-owners.html | Bush Promotes Plan for Small Business Owners | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-asia-china-logo-copyright-upheld.html | World Business Briefing | Asia: China: Logo Copyright Upheld | False | By Dow Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/media/dow-jones-drops-goodby-silverstein.html | Dow Jones Drops Goodby, Silverstein | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-sanders-durward-eldon-sandy.html | Paid Notice: Deaths SANDERS, DURWARD ELDON (SANDY) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/national-briefing-washington-alert-system-passes.html | National Briefing | Washington: Alert System Passes | False | By David Firestone (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/technology-briefing-e-commerce-sungard-to-buy-caminus-for-159-million.html | Technology Briefing | E-Commerce: Sungard To Buy Caminus For $159 Million | False | By Dow Jones; Ap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-fisher-michael-tyler.html | Paid Notice: Deaths FISHER, MICHAEL TYLER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/c-corrections-969060.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/I-got-the-interview-got-the-gray-suit-955108.html | Got the Interview; Got the Gray Suit? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-jersey-trenton-child-abuse-bills-advance.html | Metro Briefing | New Jersey: Trenton: Child-Abuse Bills Advance | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/a-forgotten-hero.html | A Forgotten Hero | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/baseball-third-is-first-on-mets-wish-list.html | BASEBALL; Third Is First on Mets' Wish List | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/the-right-to-agree.html | The Right to Agree | False | By Cristina Page and Amanda Peterman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/record-loss-is-foreseen-by-japanese-bank.html | Record Loss Is Foreseen by Japanese Bank | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/muslim-woman-favored-in-a-dutch-election.html | Muslim Woman Favored in a Dutch Election | False | By Marlise Simons | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-americas-canada-profit-at-alcan.html | World Business Briefing | Americas: Canada: Profit At Alcan | False | By Bernard Simon (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-basketball-kings-webber-and-stojakovic-keep-the-nets-down-and-out.html | PRO BASKETBALL; Kings' Webber and Stojakovic Keep the Nets Down and Out | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-huberman-harry.html | Paid Notice: Deaths HUBERMAN, HARRY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-whyte-giboney-grace.html | Paid Notice: Deaths WHYTE, GIBONEY GRACE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/chief-intends-to-leave-his-post-at-cable-and-wireless.html | Chief Intends to Leave His Post at Cable and Wireless | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-notebook-giants-hire-coach.html | PRO FOOTBALL; NOTEBOOK; Giants Hire Coach | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/books/books-of-the-times-quoting-himself-on-his-lofty-dream.html | BOOKS OF THE TIMES; Quoting Himself on His Lofty Dream | False | By Michiko Kakutani | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-europe-spain-oil-barge-sinks.html | World Briefing | Europe: Spain: Oil Barge Sinks | False | By Emma Daly (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/company-news-taubman-rejects-latest-bid-from-simon.html | COMPANY NEWS; TAUBMAN REJECTS LATEST BID FROM SIMON | False | By Andrew Ross Sorkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-podunk-by-way-of-the-bowery-for-sweets.html | FOOD STUFF; Podunk, by Way of the Bowery, for Sweets | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/energy-efficiency.html | Energy Efficiency | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/baseball-checketts-group-wants-the-dodgers.html | BASEBALL; Checketts Group Wants the Dodgers | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/hispanics-now-largest-minority-census-shows.html | Hispanics Now Largest Minority, Census Shows | False | By Lynette Clemetson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/europe-acts-on-secrecy-in-banking.html | Europe Acts On Secrecy In Banking | False | By Paul Meller With Alison Langley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/lucent-optimistic-despite-11th-successive-quarterly-loss.html | Lucent Optimistic Despite 11th Successive Quarterly Loss | False | By Simon Romero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/mayor-joins-officials-seeking-us-help-in-city-budget-crisis.html | Mayor Joins Officials Seeking U.S. Help in City Budget Crisis | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-york-manhattan-changes-urged-in-contracting-rules.html | Metro Briefing | New York: Manhattan: Changes Urged In Contracting Rules | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-york-manhattan-wheelchair-access-for-ferries.html | Metro Briefing | New York: Manhattan: Wheelchair Access For Ferries | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/quotation-of-the-day-965910.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/1-a-school-in-turmoil-956546.html | A School in Turmoil | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/mexico-seeks-to-halt-executions-of-51-in-us.html | Mexico Seeks to Halt Executions of 51 in U.S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/rights-group-retreats-on-charges-of-threats-by-guatemalan-squads.html | Rights Group Retreats on Charges of Threats by Guatemalan Squads | False | By David Gonzalez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/markets-market-place-citigroup-says-its-quarterly-earnings-fell-37-expresses.html | THE MARKETS: Market Place; Citigroup says its quarterly earnings fell 37%, and expresses relief that a difficult year is behind it. | False | By Riva D. Atlas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/1-still-reading-just-not-paying-967610.html | Still Reading, Just Not Paying | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-hussein-s-future-2-arab-nations-deny-reports-plans-oust-iraqi.html | THREATS AND RESPONSES: HUSSEIN'S FUTURE; 2 Arab Nations Deny Reports Of Plans to Oust Iraqi Leader | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-pachetti-renato.html | Paid Notice: Deaths PACHETTI, RENATO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/1-a-protest-rooted-in-democracy-967793.html | A Protest Rooted in Democracy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-asia-india-death-toll-from-cold-rises.html | World Briefing | Asia: India: Death Toll From Cold Rises | False | By David Rohde (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-memorials-garity-edward-j.html | Paid Notice: Memorials GARITY, EDWARD J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-farber-esther.html | Paid Notice: Deaths FARBER, ESTHER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/op-art-remembering-al-hirschfeld-four-perspectives.html | Op-Art; Remembering Al Hirschfeld: Four Perspectives | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-jersey-woodbridge-two-die-in-house-fire.html | Metro Briefing | New Jersey: Woodbridge: Two Die In House Fire | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/and-in-shanghai-the-beat-goes-on.html | . . . And in Shanghai, The Beat Goes On | False | By Elaine Louie | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/l-a-protest-rooted-in-democracy-967777.html | A Protest Rooted in Democracy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-forbes-t-harold-jr-harry.html | Paid Notice: Deaths FORBES, T. HAROLD JR. (HARRY) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/opera-review-finding-a-place-for-ridicule-in-a-tradition-of-insensitivity.html | OPERA REVIEW; Finding a Place for Ridicule In a Tradition of Insensitivity | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-the-us-and-the-axis-of-evil-letters-to-the-editor.html | The U.S. and the 'axis of evil' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-for-bangladesh-india-is-causing-trouble.html | For Bangladesh : India is causing trouble | False | By Philip Bowring, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/israel-destroys-arabs-shops-in-west-bank.html | Israel Destroys Arabs' Shops in West Bank | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/IHT-australian-open-tennis-agassi-leads-oldguard-charge.html | Australian Open Tennis : Agassi leads old-guard charge | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/avant-wins-contract-for-oral-vaccine-for-anthrax-and-plague.html | Avant Wins Contract for Oral Vaccine for Anthrax and Plague | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/threats-and-responses-detainees-hunger-strike-by-6-immigrants-enters-2nd-week.html | THREATS AND RESPONSES: DETAINEES; Hunger Strike by 6 Immigrants Enters 2nd Week | False | By Susan Sachs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-sanoff-meyer-k-mike.html | Paid Notice: Deaths SANOFF, MEYER K. (MIKE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-for-super-sunday-a-classic-bar-snack-to-make-at-home.html | FOOD STUFF; For Super Sunday, A Classic Bar Snack To Make at Home | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-ellstein-sylvia-regan.html | Paid Notice: Deaths ELLSTEIN, SYLVIA REGAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/asia/world-briefing-asia.html | World Briefing : Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-jersey-piscataway-hearing-on-trade-center-memorial.html | Metro Briefing | New Jersey: Piscataway: Hearing On Trade Center Memorial | False | By Maria Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/theater/performance-theater-memories-that-stop-visit-for-while-then-drift-away.html | IN PERFORMANCE: THEATER; Memories That Stop to Visit For a While and Then Drift Away | False | By D. J. R. Bruckner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/broome-journal-for-the-happy-go-lucky-heaven-s-pearly-gate.html | Broome Journal; For the Happy-Go-Lucky, Heaven's Pearly Gate | False | By Raymond Bonner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/a-snap-so-cold-dogs-whine-going-out-and-birds-rush-in.html | A Snap So Cold Dogs Whine Going Out, and Birds Rush In | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-foreigners-in-russia-letters-to-the-editor.html | Foreigners in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/c-corrections-969133.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/the-minimalist-sweet-salt-and-crunch.html | THE MINIMALIST; Sweet, Salt And Crunch | False | By Mark Bittman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/at-police-graduation-bloomberg-takes-his-boos-then-bows.html | At Police Graduation, Bloomberg Takes His Boos, Then Bows | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-basketball-camby-s-return-to-garden-is-unlikely.html | PRO BASKETBALL; Camby's Return To Garden Is Unlikely | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/city-is-converting-reading-and-math-to-uniform-course.html | CITY IS CONVERTING READING AND MATH TO UNIFORM COURSE | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-james-sandy.html | Paid Notice: Deaths JAMES, SANDY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/staff-of-sec-is-said-to-dilute-rule-changes.html | Staff of S.E.C. Is Said to Dilute Rule Changes | False | By Stephen Labaton With Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/l-still-reading-just-not-paying-967653.html | Still Reading, Just Not Paying | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-the-race-to-war-letters-to-the-editor.html | The race to war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-fitzsimons-james-m.html | Paid Notice: Deaths FITZSIMONS, JAMES M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-briefly-noted-protests-at-issue.html | THREATS AND RESPONSES: Briefly Noted; PROTESTS AT ISSUE | False | By David Enders (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/style/IHT-theater-london-an-evening-for-laughing-at-death.html | THEATER / LONDON : An evening for laughing at death | False | By Sheridan Morley, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/sec-said-to-open-inquiry-on-wyeth-tax-allegations.html | S.E.C. Said to Open Inquiry On Wyeth Tax Allegations | False | By Melody Petersen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/l-a-protest-rooted-in-democracy-967750.html | A Protest Rooted in Democracy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/north-korea-pledges-to-hold-off-nuclear-arms-work.html | North Korea Pledges to Hold Off Nuclear Arms Work | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-russians-say-times-report-is-untrue.html | THREATS AND RESPONSES; Russians Say Times Report Is Untrue | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/national/justices-limit-housing-bias-lawsuits.html | Justices Limit Housing Bias Lawsuits | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-block-ruth-nee-carp.html | Paid Notice: Deaths BLOCK, RUTH (NEE CARP) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/americas/the-evolution-of-a-general-strike.html | The Evolution of a General Strike | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/threats-responses-biological-defenses-us-deploying-monitor-system-for-germ-peril.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSES; U.S. Deploying Monitor System For Germ Peril | False | By Judith Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-asian-arena-the-two-koreas-open-cabinet-level-talks.html | THREATS AND RESPONSES: ASIAN ARENA; The Two Koreas Open Cabinet-Level Talks | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-asia-south-korea-bank-sells-bonds.html | World Business Briefing | Asia: South Korea: Bank Sells Bonds | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-lavietes-raymond-p.html | Paid Notice: Deaths LAVIETES, RAYMOND P. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/lawyers-for-a-hyatt-heir-seek-to-freeze-foundations-assets.html | Lawyers for a Hyatt Heir Seek To Freeze Foundation's Assets | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/company-briefs-968285.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/americas/powerful-quake-kills-at-least-25-in-mexico.html | Powerful Quake Kills at Least 25 in Mexico | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-1903police-thwart-students-in-our-pages100-75-and-50-years-ago.html | 1903:Police Thwart Students : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-notebook-coaches-mind-games-have-begun.html | PRO FOOTBALL; NOTEBOOK; Coaches' Mind Games Have Begun | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/baseball-2004-in-mind-yanks-talk-to-lieber.html | BASEBALL; 2004 in Mind, Yanks Talk to Lieber | False | By Tyler Kepner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/catholic-school-enrollments-fall-but-finances-not-fear-are-blamed.html | Catholic School Enrollments Fall, but Finances, Not Fear, Are Blamed | False | By Sam Dillon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/c-corrections-969079.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/style/IHT-the-collections-paris-gaultiers-pearl-of-a-collection.html | The Collections / PARIS : Gaultier's pearl of a collection | False | Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/olympics-7-officers-of-usoc-press-its-president-to-resign.html | OLYMPICS; 7 Officers of U.S.O.C. Press Its President to Resign | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-cundill-joan-reed.html | Paid Notice: Deaths CUNDILL, JOAN REED | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/c-corrections-969095.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-sembera-patricia-mae.html | Paid Notice: Deaths SEMBERA, PATRICIA MAE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-janowitz-adeline-tintner.html | Paid Notice: Deaths JANOWITZ, ADELINE TINTNER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/stephen-kates-59-teacher-and-a-prizewinning-cellist.html | Stephen Kates, 59, Teacher And a Prizewinning Cellist | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/news-summary-966746.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-memorials-klagsbrun-daniel.html | Paid Notice: Memorials KLAGSBRUN, DANIEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/commercial-real-estate-islands-in-the-mall-pushcarts-as-revenue-streams.html | COMMERCIAL REAL ESTATE; Islands in the Mall: Pushcarts as Revenue Streams | False | By Maureen Milford | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/supreme-court-roundup-conspiracy-nipped-can-still-bring-conviction-justices-say.html | Supreme Court Roundup; A Conspiracy Nipped Can Still Bring Conviction, Justices Say | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/national-briefing-midwest-illinois-go-directly-to-jail.html | National Briefing | Midwest: Illinois: Go Directly to Jail | False | By John W. Fountain (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/china-called-likely-to-oust-78-north-koreans.html | China Called Likely to Oust 78 North Koreans | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/tennis/in-a-coming-of-age-in-australia-roddick-wins-one-for-the-ages.html | In a Coming of Age in Australia, Roddick Wins One for the Ages | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/washington-talk-a-ringing-endorsement-from-700-miles-away.html | Washington Talk; A Ringing Endorsement, From 700 Miles Away | False | By Robin Toner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/business-digest-966657.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/sharpton-takes-step-in-presidential-bid.html | Sharpton Takes Step in Presidential Bid | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/national-briefing-west-hawaii-new-governor-s-assessment.html | National Briefing | West: Hawaii: New Governor-s Assessment | False | By Michele Kayal (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/ford-posts-smaller-loss-but-its-costs-are-rising.html | Ford Posts Smaller Loss, But Its Costs Are Rising | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-1928unions-for-bucket-of-suds-in-our-pages100-75-and-50-years-ago.html | 1928:Unions for Bucket of Suds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-white-house-bush-says-iraqis-are-still-resisting-demand-disarm.html | THREATS AND RESPONSES: WHITE HOUSE; BUSH SAYS IRAQIS ARE STILL RESISTING DEMAND TO DISARM | False | By Richard W. Stevenson and James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/IHT-it-wants-a-single-voice-for-europe-france-to-rally-eu-against-early-war.html | It wants 'a single voice' for Europe : France to rally EU against early war | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/l-steve-case-s-vision-955884.html | Steve Case's Vision | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/l-energy-efficiency-967513.html | Energy Efficiency | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/wines-of-the-times-a-rhone-with-substance-but-no-pretense.html | WINES OF THE TIMES; A Rhone With Substance, but no Pretense | False | By Frank J. Prial | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-lefkowitz-sally.html | Paid Notice: Deaths LEFKOWITZ, SALLY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/an-orange-whose-season-has-come.html | An Orange Whose Season Has Come | False | By David Karp | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-ashinoff-larry.html | Paid Notice: Deaths ASHINOFF, LARRY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-dunne-jean-m.html | Paid Notice: Deaths DUNNE, JEAN M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-europe-blair-says-iraq-weakening-france-resists-early-war.html | THREATS AND RESPONSES: EUROPE; Blair Sees Iraq Weakening As France Resists Early War | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-northern-iraq-dreams-kurdish-state-die-down-least-for-now.html | THREATS AND RESPONSES: NORTHERN IRAQ; Dreams of a Kurdish State Die Down, at Least for Now | False | By C. J. Chivers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/spirits-soar-and-feet-fly-at-tribute-to-nureyev.html | Spirits Soar And Feet Fly At Tribute To Nureyev | False | By Alan Riding | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/lighting-the-fuse-on-iraq.html | Lighting the Fuse on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/threats-responses-military-general-says-2-pilots-errant-bombing-broke-most-basic.html | THREATS AND RESPONSES: THE MILITARY; General Says 2 Pilots in Errant Bombing Broke the Most Basic Rules of Combat | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-feffer-loren-butler.html | Paid Notice: Deaths FEFFER, LOREN BUTLER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/talks-begin-on-trade-pact-with-morocco.html | Talks Begin On Trade Pact With Morocco | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/technology/technology-briefing-ecommerce.html | Technology Briefing E-Commerce | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/french-and-german-leaders-jointly-oppose-iraqi-war-moves.html | French and German Leaders Jointly Oppose Iraqi War Moves | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/court-dismisses-claims-of-slave-laborers.html | Court Dismisses Claims of Slave Laborers | False | By Adam Liptak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-gulf-2-us-computer-workers-are-shot-one-fatally-near-army-base.html | THREATS AND RESPONSES: THE GULF; 2 U.S. Computer Workers Are Shot, One Fatally, Near Army Base in Kuwait | False | By Patrick E. Tyler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/met-opera-review-tenderness-wins-hearts-in-the-harem-of-an-enlightened-pasha.html | MET OPERA REVIEW; Tenderness Wins Hearts in the Harem of an Enlightened Pasha | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/police-buy-suits-to-protect-against-chemical-weapons.html | Police Buy Suits to Protect Against Chemical Weapons | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-the-us-and-the-axis-of-evil-letters-to-the-editor.9313078361.html | The U.S. and the 'axis of evil' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/metamorphoses-to-close.html | 'Metamorphoses' to Close | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/international/europe/blair-sees-iraq-weakening-as-france-resists-early-war.html | Blair Sees Iraq Weakening as France Resists Early War | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-europe-britain-another-strike-by-firefighters.html | World Briefing | Europe: Britain: Another Strike By Firefighters | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-boland-elizabeth-nee-devereaux.html | Paid Notice: Deaths BOLAND, ELIZABETH-nee DEVEREAUX) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/appreciations-the-king-of-caricature.html | APPRECIATIONS; The King of Caricature | False | By Verlyn Klinkenborg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/on-pro-football-the-memorable-moves-of-a-forgotten-back.html | ON PRO FOOTBALL; The Memorable Moves Of a Forgotten Back | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/soccer/mls-signs-howard-to-contract-extension.html | M.L.S. Signs Howard to Contract Extension | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/lawyers-for-indicted-mayor-attack-credibility-of-witness.html | Lawyers for Indicted Mayor Attack Credibility of Witness | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/bush-plans-little-more-money-for-bulk-of-federal-programs.html | Bush Plans Little More Money For Bulk of Federal Programs | False | By David E. Rosenbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/worldbusiness/IHT-opec-faltering-in-its-effort-to-push-prices-down.html | OPEC faltering in its effort to push prices down | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-rookie-wears-silver-and-black-and-purple.html | PRO FOOTBALL; Rookie Wears Silver and Black. and Purple. | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/obituaries/bill-mauldin-newspaper-cartoonist-dies-at-81.html | Bill Mauldin, Newspaper Cartoonist, Dies at 81 | False | By Richard Severo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/us/paid-notice-deaths-mcdonald-john-charles.html | Paid Notice: Deaths MCDONALD, JOHN CHARLES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-allies-jumping-at-offer-czechs-hitch-ride-home-from-kuwait.html | THREATS AND RESPONSES: ALLIES; Jumping at Offer, Czechs Hitch Ride Home From Kuwait | False | By Peter S. Green | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/the-media-business-advertising-addenda-dow-jones-drops-goodby-silverstein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dow Jones Drops Goodby, Silverstein | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/IHT-1953something-over-japan-in-our-pages100-75-and-50-years-ago.html | 1953'Something' Over Japan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/world/american-is-killed-in-kuwait.html | American Is Killed in Kuwait | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-22 | 2003-01-22 | https://www.nytimes.com/2003/01/22/business/tax-proposal-on-dividends-is-revised.html | Tax Proposal On Dividends Is Revised | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/middleeast/us-confident-much-of-europe-will-heed-the-call-on-iraq.html | U.S. Confident Much of Europe Will 'Heed the Call' on Iraq | False | By Brian Knowlton Br International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-and-responses-pakistan-suspect-describes-ordeal-of-slain-reporter.html | THREATS AND RESPONSES: PAKISTAN; Suspect Describes Ordeal of Slain Reporter | False | By David Rohde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-sklar-sarah.html | Paid Notice: Deaths SKLAR, SARAH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/a-land-still-divided-on-abortion-985295.html | A Land Still Divided on Abortion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/q-a-a-disc-that-will-hold-a-bigger-bite-of-data.html | Q & A; A Disc That Will Hold A Bigger Bite of Data | False | By J.d. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/electrical-fire-destroys-ballroom-at-sharpton-headquarters.html | Electrical Fire Destroys Ballroom at Sharpton Headquarters | False | By Alan Feuer and Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-europe-britain-mobile-phone-rate-dispute.html | World Business Briefing | Europe: Britain: Mobile Phone Rate Dispute | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-brass-barry-j-md.html | Paid Notice: Deaths BRASS, BARRY J., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/dutch-appear-to-re-elect-conservative-leader-in-mixed-outcome.html | Dutch Appear to Re-elect Conservative Leader in Mixed Outcome | False | By Marlise Simons | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/music-review-new-york-and-israel-philharmonics-in-mahler-tandem.html | MUSIC REVIEW; New York and Israel Philharmonics in Mahler Tandem | False | By Paul Griffiths | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-mendelson-herbert-h.html | Paid Notice: Deaths MENDELSON, HERBERT H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/among-4-states-a-great-divide-in-fortunes.html | Among 4 States, a Great Divide in Fortunes | False | By Michael Janofsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/because-it-s-there-putting-everest-online.html | Because It's There: Putting Everest Online | False | By Nancy Gohring | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-west-california-death-in-a-fraternity-fight.html | National Briefing | West: California: Death In A Fraternity Fight | False | By Dean E. Murphy (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/hockey-niezwendyk-s-late-goals-save-devils.html | HOCKEY; Nieuwendyk's Late Goals Save Devils | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-allen-betty-jeanne.html | Paid Notice: Deaths ALLEN, BETTY JEANNE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ncaabasketball/pilot-error-blamed-in-basketball-teams-plane-crash.html | Pilot Error Blamed in Basketball Team's Plane Crash | False | BY Matthew Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/game-theory-daring-missions-give-rein-to-your-inner-james-bond.html | GAME THEORY; Daring Missions Give Rein To Your Inner James Bond | False | By Charles Herold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/embracing-mother-russia-warmly-to-emigres-in-brooklyn-furs-are-badge-of-success.html | Embracing Mother Russia, Warmly ; To â'¡ÂÃ´s in Brooklyn, Furs Are Badge of Success | False | By Joseph Berger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/boxing-forrest-inspired-by-mission-outside-the-ring.html | BOXING; Forrest Inspired by Mission Outside the Ring | False | By Michael Katz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/pro-football-super-bowl-insiders-watch-for-strategy-before-snap-of-ball.html | PRO FOOTBALL; Super Bowl Insiders Watch for Strategy Before Snap of Ball | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-europe-monaco-banker-s-killer-captured-after-escape.html | World Briefing | Europe: Monaco: Banker's Killer Captured After Escape | False | By John Tagliabue (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/bad-herr-dye.html | 'Bad Herr Dye' | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-south-puerto-rico-libel-law-ruled-unconstitutional.html | National Briefing | South: Puerto Rico: Libel Law Ruled Unconstitutional | False | By Adam Liptak (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-riva-hl-md.html | Paid Notice: Deaths RIVA, H.L., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/tyco-posts-47-decline-in-first-quarter-earnings.html | Tyco Posts 47% Decline in First-Quarter Earnings | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/technology-another-loss-although-smaller-at-lucent.html | TECHNOLOGY; Another Loss, Although Smaller, at Lucent | False | By Simon Romero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/big-loss-leaves-morgan-cautious-about-rebound.html | Big Loss Leaves Morgan Cautious About Rebound | False | By Riva D. Atlas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/personal-shopper-boutiques-with-broad-accents-from-all-over.html | PERSONAL SHOPPER; Boutiques With Broad Accents From All Over | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/saddam-hussein-and-the-liberals.html | Saddam Hussein and the Liberals | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-moore-bee-agnes-nee-keaveny.html | Paid Notice: Deaths MOORE, BEE AGNES, (NEE KEAVENY) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/boldface-names-045403.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/transactions-987310.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-libya-and-human-rights-letters-to-the-editor.html | Libya and human rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/public-lives-with-art-all-the-rage-again-projects-are-finished.html | PUBLIC LIVES; With Art All the Rage Again, Projects Are Finished | False | By Lynda Richardson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-korean-peninsula-north-korea-informs-south-korea-that-it-doesn.html | THREATS AND RESPONSES: KOREAN PENINSULA; North Korea Informs South Korea That It Doesn't Plan to Produce Nuclear Weapons | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/business-digest-984558.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-todd-helaine-nee-friedman.html | Paid Notice: Deaths TODD, HELAINE (NEE FRIEDMAN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/i-it-s-never-too-late-986828.html | It's Never Too Late | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world/business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/vintage-pc-s-fondly-collected.html | Vintage PC's, Fondly Collected | False | By Phil Patton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-backman-barbara-bobbi-psyd.html | Paid Notice: Deaths BACKMAN, BARBARA (BOBBI), PSY.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/news/allies-delay-decision-on-us-requests-nato-wavering-on-war-with-iraq.html | Allies delay decision on U.S. requests : NATO wavering on war with Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/israeli-labor-struggles-to-shed-image-of-yesterday-s-party.html | Israeli Labor Struggles to Shed Image of Yesterday's Party | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/sec-backs-rules-for-auditors-revised-from-original-plan.html | S.E.C. Backs Rules for Auditors, Revised From Original Plan | False | By Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/new-charges-filed-against-a-singer-over-pornography.html | New Charges Filed Against a Singer Over Pornography | False | By Lynette Holloway | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/tighter-standards-voted-for-local-united-ways.html | Tighter Standards Voted for Local United Ways | False | By Stephanie Strom | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/IHT-australian-open-tennis-roddick-advances-after-epic-5th-set.html | Australian Open tennis : Roddick advances after epic 5th set | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/tennis-serena-comes-back-from-abyss-and-sets-up-a-final-with-venus.html | TENNIS; Serena Comes Back From Abyss And Sets Up a Final With Venus | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/i-a-web-map-as-road-guide-986771.html | A Web Map as Road Guide | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/the-super-bowl-as-fishbowl-with-all-seeing-computers.html | The Super Bowl as Fishbowl, With All-Seeing Computers | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/a-web-site-as-18-ring-circus-of-supply-and-demand.html | A Web Site as 18-Ring Circus of Supply and Demand | False | By Bill Werde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-time-to-rate-the-ratings-firms-letters-to-the-editor.html | Time to rate the ratings firms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bush-rescinds-plan-to-allow-limits-on-emergency-care.html | Bush Rescinds Plan to Allow Limits on Emergency Care | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/c-corrections-986950.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-advertising-addenda-some-reshuffling-of-agency-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Reshuffling Of Agency Posts | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bush-plans-to-let-religious-groups-get-building-aid.html | BUSH PLANS TO LET RELIGIOUS GROUPS GET BUILDING AID | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-allen-allen.html | Paid Notice: Deaths ALLEN, ALLEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-asia-japan-inflation-policy-unchanged.html | World Business Briefing | Asia: Japan: Inflation Policy Unchanged | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-asia-japan-profit-at-yahoo-japan.html | World Business Briefing | Asia: Japan: Profit At Yahoo Japan | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/a-big-bonus-is-scheduled-for-ex-chief-of-kmart.html | A Big Bonus Is Scheduled For Ex-Chief Of Kmart | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/high-fliers.html | High Fliers | False | By Keith Rosenkranz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bush-pushes-tax-cut-as-small-business-aid.html | Bush Pushes Tax Cut as Small-Business Aid | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/oneida-tribe-to-endow-3-million-chair-in-indian-law-at-harvard.html | Oneida Tribe to Endow $3 Million Chair in Indian Law at Harvard | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-who-knew-a-sale-just-in-time-to-update-the-living-room.html | CURRENTS: WHO KNEW?; A Sale Just in Time To Update the Living Room | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-northern-iraq-us-team-visits-airstrip-repaired-kurds-fueling.html | THREATS AND RESPONSES: NORTHERN IRAQ; U.S. Team Visits Airstrip Repaired by Kurds, Fueling Talk of War | False | By C. J. Chivers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/blocks-envisioning-a-bridge-as-a-penn-station-foothold.html | BLOCKS; Envisioning a Bridge as a Penn Station Foothold | False | By David W. Dunlap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/tangled-tale-of-botched-hit-is-detailed-in-an-indictment.html | Tangled Tale of Botched Hit Is Detailed in an Indictment | False | By William Glaberson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-europe-yugoslavia-pressure-from-us-on-war-crimes.html | World Briefing | Europe: Yugoslavia: Pressure From U.S. On War Crimes | False | By Daniel Simpson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-gamze-rabbi-noah.html | Paid Notice: Deaths GAMZE, RABBI NOAH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-asia-malaysia-internet-newspaper-raided.html | World Briefing | Asia: Malaysia: Internet Newspaper Raided | False | By Seth Mydans (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/performance-classical-music-singer-s-interpretation-baroque-masterpiece.html | IN PERFORMANCE: CLASSICAL MUSIC; A Singer's Interpretation Of a Baroque Masterpiece | False | By Paul Griffiths | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/a-land-still-divided-on-abortion-985325.html | A Land Still Divided on Abortion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-kabnick-robert-stuart.html | Paid Notice: Deaths KABNICK, ROBERT STUART | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/c-corrections-986992.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/sports-of-the-times-for-california-one-face-not-its-usual-three.html | Sports of The Times; For California, One Face, Not Its Usual Three | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/some-reshuffling-of-agency-posts.html | Some Reshuffling of Agency Posts | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-west-california-dockworkers-approve-settlement.html | National Briefing | West: California: Dockworkers Approve Settlement | False | By Steven Greenhouse (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-levine-carol-nee-rivkind.html | Paid Notice: Deaths LEVINE, CAROL NEE RIVKIND | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/atts-bleak-forecast-rattles-investors-and-hurts-stock.html | AT&T's Bleak Forecast Rattles Investors and Hurts Stock | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/a-land-still-divided-on-abortion-985341.html | A Land Still Divided on Abortion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/many-locks-all-too-easy-to-get-past.html | Many Locks All Too Easy To Get Past | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/taubman-wins-one-round-in-hostile-takeover-battle.html | Taubman Wins One Round in Hostile Takeover Battle | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-advertising-addenda-time-and-fallon-expand-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Time and Fallon Expand Relationship | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/aol-is-trying-to-find-buyer-for-book-unit.html | AOL Is Trying To Find Buyer For Book Unit | False | By David D. Kirkpatrick and Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-jersey-camden-city-aid-delayed-by-lawsuit.html | Metro Briefing | New Jersey: Camden: City Aid Delayed By Lawsuit | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york-bronx-arrest-in-a-1981-murder.html | Metro Briefing | New York: Bronx: Arrest In A 1981 Murder | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/large-banks-in-south-korea-report-a-big-jump-in-profits.html | Large Banks in South Korea Report a Big Jump in Profits | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/wealthy-chinese-businessman-killed.html | Wealthy Chinese Businessman Killed | False | By Chris Buckley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/online-shopper-struggling-to-satisfy-a-cool-adolescent.html | ONLINE SHOPPER; Struggling to Satisfy a Cool Adolescent | False | By Michelle Slatalla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/kuwait-says-suspect-confesses-to-attack-on-2-americans.html | Kuwait Says Suspect Confesses to Attack on 2 Americans | False | By Patrick E. Tyler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-americana-getting-your-postcard-kicks-on-route-66.html | CURRENTS: AMERICANA; Getting Your Postcard Kicks on Route 66 | False | By Phil Patton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/readersopinions/no-more-ninas.html | No More Ninas | False | By Nytimes.com | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/earthquake-toll-in-mexico-now-29-leader-declares-emergency.html | Earthquake Toll in Mexico Now 29; Leader Declares Emergency | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/quotation-of-the-day-982709.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/venezuelan-high-court-suspends-referendum-on-president-chavez.html | Venezuelan High Court Suspends Referendum on President ChãˆvÃ¨z | False | By Ginger Thompson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/l-it-s-never-too-late-986810.html | It's Never Too Late | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/style/IHT-the-collections-paris-lacroix-succeeds-on-sugar-power.html | The Collections / PARIS : Lacroix succeeds on sugar power | False | Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/l-the-self-tuning-piano-986798.html | The Self-Tuning Piano | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-cross-richard-md.html | Paid Notice: Deaths CROSS, RICHARD, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/pro-football-trestman-gannon-and-a-long-strange-trip.html | PRO FOOTBALL; Trestman, Gannon and a Long, Strange Trip | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-kannensohn-edith.html | Paid Notice: Deaths KANNENSOHN, EDITH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-day-donald-groff.html | Paid Notice: Deaths DAY, DONALD GROFF | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/big-macs-can-make-you-fat-no-kidding-a-judge-rules.html | Big Macs Can Make You Fat? No Kidding, a Judge Rules | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/tennis/agassi-reaches-final-of-australian-open.html | Agassi Reaches Final of Australian Open | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/khabarovsk-journal-an-exit-strategy-for-dear-leader-but-siberia.html | Khabarovsk Journal; An Exit Strategy for Dear Leader? But Siberia? | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/middleeast/us-set-to-demand-that-allies-agree-iraq-is-defying.html | U.S. Set to Demand That Allies Agree Iraq Is Defying U.N. | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/nato-secretary-general-to-leave-his-post-in-december-after-4-years.html | NATO Secretary General to Leave His Post in December After 4 Years | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/what-s-next-instead-of-a-radio-dj-a-web-server-names-that-tunc.html | WHAT'S NEXT; Instead of a Radio D.J., a Web Server Names That Tune | False | By Anne Eisenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-works-on-disk-976474.html | Works on Disk | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-litchmore-myrtle-olive.html | Paid Notice: Deaths LITCHMORE, MYRTLE OLIVE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-feldman-melvin.html | Paid Notice: Deaths FELDMAN, MELVIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/IHT-stabilizing-role-in-banking-system-is-cited-derivatives-get-their-due.html | Stabilizing role in banking system is cited : Derivatives get their due | False | By Sharon Reier, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-deshmukh-madhukar-m-md.html | Paid Notice: Deaths DESHMUKH, MADHUKAR, M., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/downsized-corporate-reforms.html | Downsized Corporate Reforms | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-eaton-john-mccurdy.html | Paid Notice: Deaths EATON, JOHN MCCURDY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/pataki-hits-speech-circuit-to-sell-vision.html | Pataki Hits Speech Circuit To Sell Vision | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-annoyed-by-america-conquering-iraq-wont-go-down-well.html | Annoyed by America : Conquering Iraq won't go down well | False | By Karim Raslan, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-furniture-from-the-east-teak-both-new-and-old.html | CURRENTS: FURNITURE; From the East, Teak, Both New and Old | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-matters-in-fiscal-crisis-parking-fines-draw-a-posse.html | Metro Matters; In Fiscal Crisis, Parking Fines Draw a Posse | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-letters-to-the-editor-91488697302.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/irene-diamond-philanthropist-is-dead-at-92.html | Irene Diamond, Philanthropist, Is Dead at 92 | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/technology-briefing-internet-net-fraud-cases-increase-ftc-report-says.html | Technology Briefing | Internet: Net Fraud Cases Increase, F.T.C. Report Says | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-west-california-arrests-in-bear-poaching.html | National Briefing | West: California: Arrests In Bear Poaching | False | By Dean E. Murphy (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/a-routine-at-a-harlem-bully-pulpit.html | A Routine at a Harlem Bully Pulpit | False | By Alan Feuer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-camcorders-video-recorder-snaps-photos-and-even-takes-dictation.html | NEWS WATCH: CAMCORDERS; Video Recorder Snaps Photos And Even Takes Dictation | False | By Adam Baer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/senators-cross-party-lines-on-clean-air.html | Senators Cross Party Lines on Clean Air | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/rowland-says-1000-more-must-be-laid-off.html | Rowland Says 1,000 More Must Be Laid Off | False | By David M. Herszenhorn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/at-a-distance-bush-joins-abortion-protest.html | At a Distance, Bush Joins Abortion Protest | False | By Robin Toner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/IHT-lowlevel-fighting-occupies-troops-philippine-rebels-keeping-gis-busy.html | Low-level fighting occupies troops : Philippine rebels keeping GIs busy | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-europe-britain-muslim-cleric-goes-on-trial.html | World Briefing | Europe: Britain: Muslim Cleric Goes On Trial | False | By Sarah Lyall (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/a-land-still-divided-on-abortion-985279.html | A Land Still Divided on Abortion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-lipson-milton-mitch.html | Paid Notice: Deaths LIPSON, MILTON "MITCH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-1953bill-to-revise-sabbath-laws-in-our-pages100-75-and-50-years.html | 1953:Bill to Revise Sabbath Laws : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-fisher-michael.html | Paid Notice: Deaths FISHER, MICHAEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/economic-inequality-grew-in-90-s-boom-fed-reports.html | Economic Inequality Grew in 90's Boom, Fed Reports | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/calibrating-the-smallpox-vaccinations.html | Calibrating the Smallpox Vaccinations | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/turkish-court-casts-shadow-on-would-be-premier-s-role.html | Turkish Court Casts Shadow On Would-Be Premier's Role | False | By Michael Wines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/bill-mauldin-cartoonist-who-showed-world-war-ii-through-gi-s-eyes-dies-at-81.html | Bill Mauldin, Cartoonist Who Showed World War II Through G.I. Eyes, Dies at 81 | False | By Richard Severo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/us-says-hussein-threatens-scientists-who-assist-un.html | U.S. Says Hussein Threatens Scientists Who Assist U.N. | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-1928byrd-to-fly-to-south-pole-in-our-pages100-75-and-50-years-ago.html | 1928:Byrd to Fly to South Pole : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-schoenbaum-jerry.html | Paid Notice: Deaths SCHOENBAUM, JERRY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bud-roper-77-early-and-influential-pollster.html | Bud Roper, 77, Early and Influential Pollster | False | By Adam Clymer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/movies/old-style-sundance-vs-starry-premieres-festival-takes-on-a-marketing-sheen.html | Old-Style Sundance Vs. Starry Premieres; Festival Takes On A Marketing Sheen | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/company-news-ratings-agency-warns-interpublic-on-debt.html | COMPANY NEWS; RATINGS AGENCY WARNS INTERPUBLIC ON DEBT | False | By Stuart Elliott (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/pro-basketball-big-night-follows-an-off-day-for-houston.html | PRO BASKETBALL; Big Night Follows An Off Day For Houston | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-living-past-100-976490.html | Living Past 100 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-forum-back-at-davos-faces-tough-economic-skiing.html | World Forum, Back at Davos, Faces Tough Economic Skiing | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/news/bankers-and-lawyers-see-flaws-in-new-pact-crackdown-on-tax-cheats-could.html | Bankers and lawyers see flaws in new pact : Crackdown on tax cheats could backfire on the EU | False | By Thomas Fuller and Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/season-debut-of-american-idol-is-a-tuesday-triumph-for-fox.html | Season Debut of 'American Idol' Is a Tuesday Triumph for Fox | False | By Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/media-business-advertising-when-marketers-trip-over-trademarks-fun-begins.html | THE MEDIA BUSINESS: ADVERTISING; When marketers trip over trademarks, the fun begins. | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/market-place-dividend-plan-is-of-little-use-to-margin-buyers.html | Market Place; Dividend Plan Is of Little Use To Margin Buyers | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-americas-mexico-tariffs-on-chicken.html | World Business Briefing | Americas: Mexico: Tariffs On Chicken | False | By Elisabeth Malkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/IHT-weather-in-davos-lets-now-get-serious-about-warming.html | Weather in Davos : Let's now get serious about warming | False | By Claude Martin, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/pro-football-kennedy-considers-retirement.html | PRO FOOTBALL; Kennedy Considers Retirement | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/c-corrections-987484.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/pataki-s-airport-rent-deal-may-help-city-temporarily.html | Pataki's Airport Rent Deal May Help City Temporarily | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-a-land-still-divided-on-abortion-985287.html | A Land Still Divided on Abortion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/technology-briefing-internet-judge-rules-in-monsterhut-spam-case.html | Technology Briefing | Internet: Judge Rules In Monsterhut Spam Case | False | By John Schwartz (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-the-race-to-war-letters-to-the-editor.html | The race to war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-lamond-marie-c.html | Paid Notice: Deaths LAMOND, MARIE C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-blum-sheldon.html | Paid Notice: Deaths BLUM, SHELDON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/national/national-briefing-west.html | National Briefing: West | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/worldbusiness/random-house-expands-into-japan-with-joint-venture.html | Random House Expands Into Japan With Joint Venture | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-legacy-admissions-975664.html | 'Legacy' Admissions | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/l-seeking-a-real-pizza-986780.html | Seeking a 'Real' Pizza | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/top-strategist-terms-bush-a-populist-about-taxes.html | Top Strategist Terms Bush A Populist About Taxes | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/IHT-a-strong-china-may-give-boost-to-its-neighbors.html | A strong China may give boost to its neighbors | False | By Thomas Crampton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/ruling-means-bumpy-year-for-elections-in-new-jersey.html | Ruling Means Bumpy Year For Elections in New Jersey | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-juries-and-malpractice-976741.html | Juries and Malpractice | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/nature-with-fronds-like-these-who-needs-anemones.html | NATURE; With Fronds Like These, Who Needs Anemones? | False | By Anne Raver | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-howard-fred-w.html | Paid Notice: Deaths HOWARD, FRED W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-midwest-michigan-report-chides-flint-police.html | National Briefing | Midwest: Michigan: Report Chides Flint Police | False | By Anand Giridharadas (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/outsider-art-in-from-the-edge-and-under-the-gavel.html | Outsider Art, In From the Edge And Under the Gavel | False | By William L. Hamilton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-saddam-hussein-and-the-liberals-985430.html | Saddam Hussein and the Liberals | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/caught-in-the-cold.html | Caught in the Cold | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-brrr-974536.html | Brrr . . . | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-cellphones-hands-free-conversation-with-help-from-the-car-radio.html | NEWS WATCH: CELLPHONES; Hands-Free Conversation, With Help From the Car Radio | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-a-land-still-divided-on-abortion-985309.html | A Land Still Divided on Abortion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/safeway-looks-like-the-best-game-in-town.html | Safeway Looks Like the Best Game in Town | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/the-ski-report-olympic-aerialist-falls-back-to-earth.html | THE SKI REPORT; Olympic Aerialist Falls Back to Earth | False | By Bill Pennington | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/state-of-the-art-big-tv-s-without-a-fortune.html | STATE OF THE ART; Big TVs Without A Fortune | False | By David Pogue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york-brooklyn-teenage-girl-reported-raped.html | Metro Briefing | New York: Brooklyn: Teenage Girl Reported Raped | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-washington-drugs-plentiful-in-prison.html | National Briefing | Washington: Drugs Plentiful In Prison | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/IHT-allies-delay-decision-on-us-requests-nato-wavering-on-war-with-iraq.html | Allies delay decision on U.S. requests : NATO wavering on war with Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-france-germany-and-the-us-letters-to-the-editor.html | France, Germany and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/justices-voice-skepticism-on-taking-drug-cost-case.html | Justices Voice Skepticism On Taking Drug-Cost Case | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-hirschfeld-al.html | Paid Notice: Deaths HIRSCHFELD, AL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/legislators-try-again-on-car-insurance-laws.html | Legislators Try Again on Car Insurance Laws | False | By Winnie Hu | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/tennis-roddick-comes-of-age-and-wins-one-for-the-ages.html | TENNIS; Roddick Comes of Age and Wins One for the Ages | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/tale-of-the-tape.html | Tale of the Tape | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/the-tv-watch-here-s-reality-idol-feeds-hopefuls-to-a-shaky-music-business.html | THE TV WATCH; Here's Reality: 'Idol' Feeds Hopefuls to a Shaky Music Business | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-levitt-irving.html | Paid Notice: Deaths LEVITT, IRVING | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/pro-football-mouths-wide-open-sapp-and-middleton-in-trash-talk-war.html | PRO FOOTBALL; Mouths Wide Open: Sapp and Middleton in Trash-Talk War | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ivan-rodriguez-joining-marlins.html | Ivan Rodriguez Joining Marlins | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/IHT-semifinal-matchups-thursday-in-melbourne.html | Semifinal matchups Thursday in Melbourne | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/design-notebook-a-waterfront-palace-of-produce.html | DESIGN NOTEBOOK; A Waterfront Palace of Produce | False | By Patricia Leigh Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bush-judicial-choices-set-to-clear-senate-quickly.html | Bush Judicial Choices Set to Clear Senate Quickly | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/IHT-keeping-a-wary-eye-on-the-housing-boom.html | Keeping a wary eye on the housing boom | False | By Conrad De Aenlle, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/merrill-shows-profit-but-gloom-prevails.html | Merrill Shows Profit, But Gloom Prevails | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/sarah-pettit-36-a-founder-of-out-magazine.html | Sarah Pettit, 36, a Founder of Out Magazine | False | By Julie V. Iovine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/burning-a-test-paper-student-sets-house-ablaze.html | Burning a Test Paper, Student Sets House Ablaze | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-asia-north-korea-reported-choice-for-economic-zone.html | World Briefing | Asia: North Korea: Reported Choice For Economic Zone | False | By Keith Bradsher (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-storage-in-a-single-dvd-changer-hundreds-of-movies-and-mp3-s.html | NEWS WATCH: STORAGE; In a Single DVD Changer, Hundreds of Movies and MP3's | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/in-performance-dance-for-lot-s-wife-when-it-rains-it-pours.html | IN PERFORMANCE: DANCE; For Lot's Wife, When It Rains It Pours | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-colonna-roy.html | Paid Notice: Deaths COLONNA, ROY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/one-design-for-trade-center-site-is-crossed-off-after-firm-leaves.html | One Design for Trade Center Site Is Crossed Off After Firm Leaves | False | By Edward Wyatt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-diplomatic-strategy-us-set-demand-that-allies-agree-iraq.html | THREATS AND RESPONSES: DIPLOMATIC STRATEGY; U.S. SET TO DEMAND THAT ALLIES AGREE IRAQ IS DEFYING U.N. | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-seating-real-chaises-have-curves.html | CURRENTS: SEATING; Real Chaises Have Curves | False | By N. C. Maisak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/fossil-of-4-winged-dinosaur-casts-light-on-birds-and-flight.html | Fossil of 4-Winged Dinosaur Casts Light on Birds and Flight | False | By John Noble Wilford | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/style/IHT-tthe-collections-paris-the-exquisite-lightness-of-chanel.html | TThe Collections / PARIS : The exquisite lightness of Chanel | False | Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-asia-south-korea-telecom-profit.html | World Business Briefing \| Asia: South Korea: Telecom Profit | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/the-boyz-n-product-placement.html | The Boyz 'N Product Placement | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-and-responses-military-analysis-fighting-solo-if-necessary.html | THREATS AND RESPONSES: MILITARY ANALYSIS; Fighting Solo If Necessary | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/IHT-bankers-and-lawyers-see-flaws-in-new-pact-crackdown-on-tax-cheats-could.html | Bankers and lawyers see flaws in new pact : Crackdown on tax cheats could backfire on the EU | False | By Thomas Fuller and Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/IHT-executive-body-proposes-annual-cuts-commission-targetseu-farm-subsidies.html | Executive body proposes annual cuts : Commission target:EU's farm subsidies | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/treasury-nominee-says-he-will-divest-railroad-holdings.html | Treasury Nominee Says He Will Divest Railroad Holdings | False | By Richard A. Oppel Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/IHT-williams-sisters-take-on-belgium.html | Williams sisters take on Belgium | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/wireless-blogging-with-a-real-time-twist.html | Wireless Blogging With a Real-Time Twist | False | By Peter Meyers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-advertising-addenda-identity-concern-hires-3-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Identity Concern Hires 3 Executives | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/technology-briefing.html | Technology Briefing | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/at-home-under-highway-even-as-rats-flee.html | At Home Under Highway, Even as Rats Flee | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/books/books-of-the-times-the-mapmaker-to-blame-for-distorted-worldviews.html | BOOKS OF THE TIMES; The Mapmaker to Blame For Distorted Worldviews | False | By Simon Winchester | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/worldbusiness/random-house-expands-into-japan-with-publishing-deal.html | Random House Expands Into Japan With Publishing Deal | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-and-responses-europe-france-and-germany-draw-a-line-against-washington.html | THREATS AND RESPONSES: EUROPE; France and Germany Draw a Line, Against Washington | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-asia-south-korea-a-premier-from-the-opposition.html | World Briefing \| Asia: South Korea: A Premier From The Opposition | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/company-briefs-986739.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-saddam-hussein-and-the-liberals-985449.html | Saddam Hussein And the Liberals | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-1903where-was-eiffels-tower-in-our-pages100-75-and-50-years-ago.html | 1903:Where Was Eiffel's Tower?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/technology-briefing-software-iona-reports-loss-of-308-million.html | Technology Briefing \| Software: Iona Reports Loss Of $308 Million | False | By Brian Lavery (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-libya-and-human-rights-letters-to-the-editor-920454529879.html | Libya and human rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-advertising-addenda-accounts-986305.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-europe-italy-insurer-to-cut-jobs.html | World Business Briefing \| Europe: Italy: Insurer To Cut Jobs | False | By Jason Horowitz (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york-manhattan-firehouse-heat-problems.html | Metro Briefing \| New York: Manhattan: Firehouse Heat Problems | False | By Michelle O'Donnell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-ramazzotti-fermina.html | Paid Notice: Deaths RAMAZZOTTI, FERMINA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/mayor-is-bullish-on-citys-future-but-willing-to-seek-help.html | Mayor Is Bullish on City's Future, but Willing to Seek Help | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/on-pro-football-dorsett-still-looking-at-the-right-angles.html | ON PRO FOOTBALL; Dorsett Still Looking At the Right Angles | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-the-church-s-mission-972894.html | The Church's Mission | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-janowitz-adeline-tintner.html | Paid Notice: Deaths JANOWITZ, ADELINE TINTNER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/in-performance-dance-a-friendship-disintegrates-as-hitler-triumphs.html | IN PERFORMANCE: DANCE; A Friendship Disintegrates As Hitler Triumphs | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/a-tough-crowd.html | A Tough Crowd | False | By Bob Herbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/news-summary-986240.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-diamond-irene.html | Paid Notice: Deaths DIAMOND, IRENE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/major-family-gift.html | Major Family Gift | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/identity-theft-complaints-double-in-02-continuing-rise.html | Identity Theft Complaints Double in '02, Continuing Rise | False | By Jennifer 8. Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-ibish-yusuf-hussein.html | Paid Notice: Deaths IBISH, YUSUF HUSSEIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/pro-football-two-week-break-to-return.html | PRO FOOTBALL; Two-Week Break to Return | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/how-it-works-the-flexible-farmer-lets-the-robot-do-the-milking.html | HOW IT WORKS; The Flexible Farmer Lets the Robot Do the Milking | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/iraq-says-scientists-refuse-interviews-with-un-inspectors.html | Iraq Says Scientists Refuse Interviews With U.N. Inspectors | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/c-corrections-986968.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/plus-soccer-howard-signs-contract-extension.html | PLUS SOCCER; Howard Signs Contract Extension | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/inside-985066.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/in-performance-classical-music-expressing-love-in-song-17th-century-style.html | IN PERFORMANCE: CLASSICAL MUSIC; Expressing Love in Song, 17th-Century Style | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-ashinoff-larry.html | Paid Notice: Deaths ASHINOFF, LARRY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/killing-and-maiming-of-imperiled-pelicans-stun-officials.html | Killing and Maiming of Imperiled Pelicans Stun Officials | False | By Barbara Whitaker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-antiques-nothing-new-under-the-sun.html | CURRENTS: ANTIQUES; Nothing New Under the Sun | False | By Donna Paul | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/dance-review-dealing-in-universals-not-specifics-graham-distilled-human-emotions.html | DANCE REVIEW; Dealing in Universals, Not Specifics, Graham Distilled Human Emotions | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-jersey-newark-detainees-end-hunger-strike.html | Metro Briefing | New Jersey: Newark: Detainees End Hunger Strike | False | By Susan Sachs (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/hockey/at-last-elias-back-to-a-form.html | At Last, Elias Back to 'A' Form | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/super-servings-of-pixels-and-pretzels.html | Super Servings Of Pixels and Pretzels | False | By John Leland | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/bridge-one-who-lived-by-his-wits-and-his-hand-of-a-lifetime.html | BRIDGE; One Who Lived by His Wits, And His Hand of a Lifetime | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/i-saddam-hussein-and-the-liberals-985457.html | Saddam Hussein and the Liberals | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/us-to-enact-new-shipping-rules-for-sea-imports.html | U.S. to Enact New Shipping Rules for Sea Imports | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/pro-basketball-nets-still-trying-to-win-against-western-teams.html | PRO BASKETBALL; Nets Still Trying to Win Against Western Teams | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/blues-review-a-wounded-man-still-singing-that-sad-old-song-at-72.html | BLUES REVIEW; A Wounded Man, Still Singing That Sad Old Song at 72 | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/opponents-of-circumcision-use-the-legal-system-and-legislatures-to-combat-it.html | Opponents of Circumcision Use the Legal System and Legislatures to Combat It | False | By Adam Liptak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/life-in-ivory-coast-once-an-oasis-now-unsettles-immigrants.html | Life in Ivory Coast, Once an Oasis, Now Unsettles Immigrants | False | By Somini Sengupta | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/1-the-self-tuning-piano-986801.html | The Self-Tuning Piano | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/full-text-in-wolfowitzs-words.html | Full Text: In Wolfowitz's Words | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/in-performance.html | In Performance | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-sovereignty-asians-are-wary-of-pushy-outsiders.html | Sovereignty : Asians are wary of pushy outsiders | False | By Amitav Acharya, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/why-we-know-iraq-is-lying.html | Why We Know Iraq Is Lying | False | By Condoleezza Rice | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-libya-and-human-rights-letters-to-the-editor-92069495832.html | Libya and human rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/britain-considers-plan-to-overhaul-higher-education-financing.html | Britain Considers Plan to Overhaul Higher Education Financing | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/threats-responses-homeland-security-with-warnings-needs-ridge-confirmed-94-0.html | THREATS AND RESPONSES: HOMELAND SECURITY; With Warnings on Needs, Ridge Is Confirmed, 94-0, To Lead New Department | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york-buchanan-clinton-joins-a-plant-critics.html | Metro Briefing | New York: Buchanan-Clinton Joins A-Plant Critics | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york-brooklyn-woman-dies-in-house-fire.html | Metro Briefing | New York: Brooklyn: Woman Dies In House Fire | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/economic-scene-bush-wants-670-billion-tax-cuts-but-where-s-bang-for-buck.html | Economic Scene; Bush wants $670 billion in tax cuts, but where's the bang for the buck? | False | By Jeff Madrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/owners-of-real-estate-firms-win-immunity-to-bias-suits.html | Owners of Real Estate Firms Win Immunity to Bias Suits | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-recording-industry-lobby-ist-plans-to-leave-her-position.html | THE MEDIA BUSINESS; Recording Industry Lobbyist Plans to Leave Her Position | False | By Laura M. Holson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/mayor-backs-universities-efforts-for-racial-diversity-of-students.html | Mayor Backs Universities' Efforts for Racial Diversity of Students | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/books/making-books-no-purebreds-in-publishing.html | MAKING BOOKS; No Purebreds In Publishing | False | By Martin Arnold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-cohn-herbert-noah.html | Paid Notice: Deaths COHN, HERBERT NOAH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/american-airlines-has-loss-southwest-posts-a-profit.html | American Airlines Has Loss; Southwest Posts a Profit | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-and-responses-the-suspects-us-businessman-linked-to-iraqi-arms-purchases.html | THREATS AND RESPONSES: THE SUSPECTS; U.S. Businessman Linked To Iraqi Arms Purchases | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/IHT-can-deeper-borrowing-lift-sagging-economies.html | Can deeper borrowing lift sagging economies? | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/archbishop-of-newark-bans-eulogies-at-funeral-masses.html | Archbishop of Newark Bans Eulogies at Funeral Masses | False | By Daniel J. Wakin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/pro-football-jurevicius-thoughts-remain-with-son.html | PRO FOOTBALL; Jurevicius' Thoughts Remain With Son | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/city-to-let-christo-do-central-park-art-project.html | City to Let Christo Do Central Park Art Project | False | By Robin Pogrebin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-mcdonald-john-charles.html | Paid Notice: Deaths MCDONALD, JOHN CHARLES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-nervous-neighbors-chaos-democracy-iraq-could-be-unsettling.html | THREATS AND RESPONSES: NERVOUS NEIGHBORS; Chaos, or Democracy, in Iraq Could Be Unsettling to Saudis | False | By Patrick E Tyler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/palms-that-wave-their-needles-in-winter-s-icy-teeth.html | Palms That Wave Their Needles in Winter's Icy Teeth | False | By Anne Raver | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/a-land-still-divided-on-abortion.html | A Land Still Divided on Abortion | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-appliances-a-shredder-that-gobbles-cd-rom-s-and-floppies.html | NEWS WATCH: APPLIANCES; A Shredder That Gobbles CD-ROM's And Floppies | False | By J.d. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ncaabasketball/manhattan-downs-fairfield.html | Manhattan Downs Fairfield | False | By Jack Cavanaugh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/payoff-for-colonel-qaddafi.html | Payoff for Colonel Qaddafi | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-weapons-sleuths-many-iraqis-like-their-government-complain.html | THREATS AND RESPONSES: WEAPONS SLEUTHS; Many Iraqis, Like Their Government, Complain About Arms Inspections | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/c-corrections-986976.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/europe/france-and-germany-draw-a-line-against-washington.html | France and Germany Draw a Line, Against Washington | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/olympics-ethics-violations-called-clear.html | OLYMPICS; Ethics Violations Called Clear | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-hand-helds-a-personal-organizer-morphs-into-a-real-game-pad.html | NEWS WATCH: HAND-HELDS; A Personal Organizer Morphs Into a Real Game Pad | False | By Mark Glassman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/l-homage-to-hirschfeld-975966.html | Homage to Hirschfeld | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-triolo-sally.html | Paid Notice: Deaths TRIOLO, SALLY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/hartford-integration-plan-to-add-8-city-magnet-schools.html | Hartford Integration Plan to Add 8 City Magnet Schools | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/on-the-pavement-a-new-contender.html | On the Pavement, A New Contender | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/IHT-its-roh-not-noh-letters-to-the-editor.html | It's Roh, not Noh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/inflation-is-exceeding-target-set-by-canada.html | Inflation Is Exceeding Target Set By Canada | False | By Bernard Simon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/baseball-mets-look-to-build-dominican-roots.html | BASEBALL; Mets Look To Build Dominican Roots | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/politics/graham-says-surgery-will-delay-decision-on-white-house.html | Graham Says Surgery Will Delay Decision on White House | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/international/public-relations-official-to-manage-russian-tv-network.html | Public Relations Official to Manage Russian TV Network | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/plus-baseball-yankees-and-lieber-are-nearing-a-deal.html | PLUS BASEBALL; Yankees and Lieber Are Nearing a Deal | False | By Tyler Kepner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/football/why-the-raiders-will-win.html | Why the Raiders Will Win | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/new-group-to-oppose-proposals-on-digital-piracy.html | New Group to Oppose Proposals on Digital Piracy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-asia-indonesia-president-to-run.html | World Briefing | Asia: Indonesia: President To Run | False | By Jane Perlez (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/kpmg-expects-sec-move-over-audits-done-for-xerox.html | KPMG Expects S.E.C. Move Over Audits Done for Xerox | False | By Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/kennedy-center-approves-dramatic-expansion-plan.html | Kennedy Center Approves Dramatic Expansion Plan | False | By Todd S Purdum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/times-appoints-two-as-editors-in-culture-news.html | Times Appoints Two as Editors In Culture News | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/the-neediest-cases-his-attitude-toward-life-is-the-sky-s-the-limit.html | The Neediest Cases; His Attitude Toward Life Is the Sky's the Limit | False | By Nia-Malika Henderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/c-corrections-986984.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/classified/paid-notice-deaths-bromley-stephen-b.html | Paid Notice: Deaths BROMLEY, STEPHEN B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/boldface-names-978388.html | BOLDFACE NAMES | False | By James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/c-corrections-973262.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-jersey-newark-second-child-dies-from-fire.html | Metro Briefing | New Jersey: Newark: Second Child Dies From Fire | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/the-10-or-11-digit-local-call-fosters-anxiety-and-shrugs.html | The 10- or 11-Digit Local Call Fosters Anxiety and Shrugs | False | By Joyce Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/government-in-showdown-in-bid-to-shut-beef-processor.html | Government In Showdown In Bid to Shut Beef Processor | False | By Elizabeth Becker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/hockey-islanders-wake-up-to-injuries-and-a-fine.html | HOCKEY; Islanders Wake Up to Injuries and a Fine | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/business/personal-data-is-pirated-from-russian-phone-files.html | Personal Data Is Pirated From Russian Phone Files | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-23 | 2003-01-23 | https://www.nytimes.com/2003/01/23/us/made-in-china-a-bush-tableau-demurs.html | Made in China? A Bush Tableau Demurs | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-move-by-sherry-lehmann-fails.html | Metro Briefing | New York: Manhattan: Move by Sherry-Lehmann Fails | False | By Howard G. Goldberg (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/international/palestinian-talks-on-the-intifada-get-under-way-in-egypt.html | Palestinian Talks on the Intifada Get Under Way in Egypt | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-and-responses-in-wolfowitz-s-words-it-s-up-to-hussein.html | THREATS AND RESPONSES; In Wolfowitz's Words: It's Up to Hussein | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/british-safeway-now-urges-that-original-suitor-be-jilted.html | British Safeway Now Urges That Original Suitor Be Jilted | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/amazon-beats-expectations-of-analysts-in-4th-quarter.html | Amazon Beats Expectations Of Analysts In 4th Quarter | False | By Saul Hansell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/preserving-democracy-in-venezuela.html | Preserving Democracy in Venezuela | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-howard-martin.html | Paid Notice: Deaths HOWARD, MARTIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/inside-003522.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/international/documents-suggest-iraq-may-use-chemical-weapons.html | Documents Suggest Iraq May Use Chemical Weapons | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/shopping-list-winter-gardening.html | Shopping List | Winter Gardening | False | By Suzanne Hamlin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-arman-a-survey-1954-2002.html | ART IN REVIEW; Arman -- 'A Survey: 1954-2002' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-memorials-macmahon-philippe.html | Paid Notice: Memorials MACMAHON, PHILIPPE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/bush-may-link-drug-benefit-in-medicare-to-private-plans.html | Bush May Link Drug Benefit In Medicare to Private Plans | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/under-pressure-conservative-withdraws-from-aids-panel.html | Under Pressure, Conservative Withdraws From AIDS Panel | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/churning-out-votes-senate-clears-spending-package.html | Churning Out Votes, Senate Clears Spending Package | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/obituaries/giovanni-agnelli-patriarch-of-fiat-auto-company-dies-at-81.html | Giovanni Agnelli, Patriarch of Fiat Auto Company, dies at 81 | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/the-stuff-of-poetry-995061.html | The Stuff of Poetry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-letters-to-the-editor-92346749650.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-asia-japan-economic-activity-stalls.html | World Business Briefing | Asia: Japan: Economic Activity Stalls | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-dreyfuss-lester-h.html | Paid Notice: Deaths DREYFUSS, LESTER H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-washington-rebuffing-2-allies-us-pushes-demand-that-iraq.html | THREATS AND RESPONSES: WASHINGTON; REBUFFING 2 ALLIES, U.S. PUSHES DEMAND THAT IRAQ DISARM | False | By Todd S. Purdum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-006432.html | Corrections | False | | | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/never-say-die-in-indie-opera.html | Never Say Die In Indie Opera | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-susan-jane-walp.html | ART IN REVIEW; Susan Jane Walp | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-notebook-apnea-linked-to-players.html | PRO FOOTBALL: NOTEBOOK; Apnea Linked to Players | False | By Lena Williams | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-air.html | ART IN REVIEW; 'Air' | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/us-role-in-the-world-dominates-economic-talks-as-brazilian-clamors-to-be-heard.html | U.S. Role in the World Dominates Economic Talks as Brazilian Clamors to Be Heard | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-nuclear-standoff-korean-talks-make-little-progress-arms-issue.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; Korean Talks Make Little Progress on Arms Issue | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-libya-and-human-rights-letters-to-the-editor.html | Libya and human rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/bleak-forecast-as-city-jobless-rate-climbs.html | Bleak Forecast as City Jobless Rate Climbs | False | By Leslie Eaton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/civil-rights-for-old-boys.html | Civil Rights for Old Boys | False | By William F. Buckley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/random-house-venture-to-print-books-in-japan.html | Random House Venture To Print Books in Japan | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/mayor-optimistic-despite-city-s-pain.html | MAYOR OPTIMISTIC DESPITE CITY'S PAIN | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-firefighters-oil-teams-recall-kuwait-fear-iraq-may-be-worse.html | THREATS AND RESPONSES: THE FIREFIGHTERS; Oil Teams Recall Kuwait And Fear Iraq May Be Worse | False | By Neela Banerjee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-shunning-davos-letters-to-the-editor.html | Shunning Davos : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-europe-france-sales-rise-at-lvmh.html | World Business Briefing | Europe: France: Sales Rise At LVMH | False | By Kerry Shaw (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/technology-data-storage-company-senses-mild-pickup.html | TECHNOLOGY; Data-Storage Company Senses Mild Pickup | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-responses-military-pilots-apologize-relatives-canadians-they-bombed.html | THREATS AND RESPONSES: THE MILITARY; Pilots Apologize to Relatives of Canadians They Bombed | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-medical-malpractice-letters-to-the-editor.html | Medical malpractice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-notebook-49ers-look-at-jets-coordinator.html | PRO FOOTBALL: NOTEBOOK; 49ers Look at Jets' Coordinator | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-has-the-case-for-war-been-made-005061.html | Has the Case for War Been Made? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/theater-review-not-the-bed-but-an-endless-gale-of-words-relieves-panic.html | THEATER REVIEW; Not the Bed But an Endless Gale of Words Relieves Panic | False | By Ben Brantley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/the-cold-is-biting-and-so-are-the-fish.html | The Cold Is Biting, and So Are the Fish | False | By Suzanne Dechillo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-006041.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/IHT-washingtons-best-ally-an-american-poodle-or-a-modern-churchill-tony.html | Washington's best ally / An American poodle or a modern Churchill?; Tony Blair builds his stature on the shifting sands of Iraq | False | By Joseph Fitchett, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/music-review-in-the-home-stretch-of-a-marathon-by-17-chamber-groups.html | MUSIC REVIEW; In the Home Stretch of a Marathon by 17 Chamber Groups | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/photography-review-courageous-pilgrims-on-the-road-to-freedom.html | PHOTOGRAPHY REVIEW; Courageous Pilgrims On the Road to Freedom | False | By Sarah Boxer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-levine-carol-nee-rivkind.html | Paid Notice: Deaths LEVINE, CAROL NEE RIVKIND | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/driving-don-t-worry-honey-it-s-an-investment.html | DRIVING; Don't Worry, Honey. It's an Investment! | False | By Nick Madigan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/theater-review-picking-up-the-blues-again-at-82-after-20-years-as-a-scrub-nurse.html | THEATER REVIEW; Picking Up the Blues Again at 82 After 20 Years as a Scrub Nurse | False | By Bruce Weber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/havens-weekender-easton-pa.html | HAVENS; Weekender | Easton, Pa. | False | By Judith Matloff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-review-video-in-its-infancy-had-to-crawl-before-it-could-walk.html | ART REVIEW; Video, in Its Infancy, Had to Crawl Before It Could Walk | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/football/harris-completes-jaguars-reorganization.html | Harris Completes Jaguars' Reorganization | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/democrats-to-tackle-insurance-industry.html | Democrats to Tackle Insurance Industry | False | By Richard A. Oppel Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/sports-media-madden-says-officials-play-team-game-too.html | SPORTS MEDIA; Madden Says Officials Play Team Game, Too | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/new-bidder-tops-us-steel-offer-for-national.html | New Bidder Tops U.S. Steel Offer for National | False | By Timothy L. O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-lake-leonard-m.html | Paid Notice: Deaths LAKE, LEONARD M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/chat-room-threat-prompts-statewide-school-lockdowns.html | Chat-Room Threat Prompts Statewide School Lockdowns | False | By Winnie Hu | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/new-systems-for-airliners-aid-in-savings-faa-says.html | New Systems For Airliners Aid in Savings, F.A.A. Says | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/estates-are-bought-but-not-fawned-over.html | Estates Are Bought, But Not Fawned Over | False | By David M. Herszenhorn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/topnews/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-kates-stephen.html | Paid Notice: Deaths KATES, STEPHEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-herman-may-ruth.html | Paid Notice: Deaths HERMAN, MAY RUTH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/public-lives-not-a-good-day-to-be-the-mailman.html | PUBLIC LIVES; Not a Good Day to Be the Mailman | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/driving-renting-cars-for-a-cleaner-world.html | DRIVING; Renting Cars For A Cleaner World | False | By Amy Cortese | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/pataki-is-said-to-plan-cuts-in-tuition-aid.html | Pataki Is Said to Plan Cuts in Tuition Aid | False | By Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/music-review-busoni-in-conjunction-with-bach-and-liszt.html | MUSIC REVIEW; Busoni in Conjunction With Bach and Liszt | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-monitoring-iraq-says-its-scientists-have-refused-private.html | THREATS AND RESPONSES: MONITORING; Iraq Says Its Scientists Have Refused Private Interviews by U.N. Weapons Inspectors | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/a-boy-and-his-benefits.html | A Boy And His Benefits | False | By Nicholas D. Kristof | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-006068.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-nevias-irving.html | Paid Notice: Deaths NEVIAS, IRVING | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/indonesian-educators-ponder-lessons-after-us-visit.html | Indonesian Educators Ponder Lessons After U.S. Visit | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/twilight-of-the-grandmasters.html | Twilight of the Grandmasters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/IHT-nato-unveils-blueprint-for-its-new-headquarters.html | NATO unveils blueprint for its new headquarters | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/national-briefing-south-florida-easing-restrictions-on-growers.html | National Briefing | South: Florida: Easing Restrictions On Growers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/boldface-names-045411.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/film-review-an-inventor-trapped-in-nazi-evil.html | FILM REVIEW; An Inventor Trapped in Nazi Evil | False | By A. O. Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-europe-russia-new-boss-for-tv-network.html | World Briefing | Europe: Russia: New Boss For TV Network | False | By Sabrina Tavernise (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/state-keeping-fewer-schools-in-the-city-under-review.html | State Keeping Fewer Schools In the City Under Review | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/film-review-hitler-s-secretary-looks-back-in-sorrow.html | FILM REVIEW; Hitler's Secretary Looks Back in Sorrow | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-responses-surveillance-senate-rejects-pentagon-plan-mine-citizens.html | THREATS AND RESPONSES: SURVEILLANCE; Senate Rejects Pentagon Plan to Mine Citizens' Personal Data for Clues to Terrorism | False | By Adam Clymer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/harris-completes-jaguars-reorganization.html | Harris Completes Jaguars' Reorganization | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-first-no-tv-now-prison.html | Metro Briefing | New York: Manhattan: First No TV; Now Prison | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-easing-sidewalk-permitting.html | Metro Briefing | New York: Manhattan: Easing Sidewalk Permitting | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/marvin-bower-99-built-mckinsey-co.html | Marvin Bower, 99; Built McKinsey & Co. | False | By Douglas Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/united-ways-in-chicago-face-hurdle-in-merger-plan.html | United Ways In Chicago Face Hurdle In Merger Plan | False | By Stephanie Strom | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/media/expublisher-at-random-house-is-moving-to-penguin-20030124916900055381.html | Ex-Publisher at Random House Is Moving to Penguin | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/settlement-that-averted-strike-approved-by-transit-workers.html | Settlement That Averted Strike Approved by Transit Workers | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/modifying-the-super-bowl-indicator.html | Modifying the Super Bowl Indicator | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/news/nato-unveils-blueprint-for-its-new-headquarters.html | NATO unveils blueprint for its new headquarters | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-and-responses-persian-gulf-kuwaiti-said-to-admit-shooting-americans.html | THREATS AND RESPONSES: PERSIAN GULF; Kuwaiti Said to Admit Shooting Americans | False | By Patrick E. Tyler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-005991.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-terror-network-plot-poison-food-british-troops-suspected.html | THREATS AND RESPONSES: TERROR NETWORK; Plot to Poison Food of British Troops Is Suspected | False | By James Risen With Don van Natta Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/quotation-of-the-day-002321.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/a-measured-mayoral-message.html | A Measured Mayoral Message | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/ballet-review-tripping-the-light-fantastic-with-swells-and-tramps.html | BALLET REVIEW; Tripping the Light Fantastic With Swells and Tramps | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-eric-hattan-liquid-concrete.html | ART IN REVIEW; Eric Hattan -- 'Liquid Concrete' | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/fattening-yes-but-blameless.html | Fattening, Yes, but Blameless | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/bush-adviser-casts-doubt-on-the-benefits-of-phonics-program.html | Bush Adviser Casts Doubt on the Benefits Of Phonics Program | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-frances-call-for-delay-letters-to-the-editor.html | France's call for delay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/pataki-offer-on-airports-has-2-goals-aide-says.html | Pataki Offer On Airports Has 2 Goals, Aide Says | False | By Ronald Smothers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/hits-quick-trip-into-the-home.html | Hits' Quick Trip Into the Home | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/no-positives-in-this-legal-double-negative.html | No Positives in This Legal Double Negative | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-jovine-marcel.html | Paid Notice: Deaths JOVINE, MARCEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/transactions-006289.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-administration-refusal-french-germans-back-us-iraq-has.html | THREATS AND RESPONSES: THE ADMINISTRATION; Refusal by French and Germans to Back U.S. on Iraq Has Undercut Powell's Position | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-005983.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/tennis-comeback-keeps-final-in-family.html | TENNIS; Comeback Keeps Final In Family | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-cash-in-the-bank-and-under-the-mattress-004901.html | Cash in the Bank, and Under the Mattress | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-in-a-single-stroke-a-terrible-swift-sword.html | In a single stroke : A terrible swift sword | False | By Strobe Talbott, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-polivy-anita.html | Paid Notice: Deaths POLIVY, ANITA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-006050.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/business-digest-4033360.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/3-israeli-soldiers-shot-dead-by-gunmen-near-hebron.html | 3 Israeli Soldiers Shot Dead By Gunmen Near Hebron | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/journeys-36-hours-grafton-vt.html | JOURNEYS; 36 Hours | Grafton, Vt. | False | By Susan Diesenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-006009.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/two-agencies-awarded-separate-accounts.html | Two Agencies Awarded Separate Accounts | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-bronx-espada-makes-no-salary-pledge.html | Metro Briefing | New York: Bronx Espada Makes No-Salary Pledge | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-and-responses-news-analysis-to-us-onus-is-on-hussein.html | THREATS AND RESPONSES: NEWS ANALYSIS; To U.S., Onus Is on Hussein | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/budget-plan-depends-on-kindness-of-others.html | Budget Plan Depends On Kindness Of Others | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-outsider-art-fair.html | ART IN REVIEW; Outsider Art Fair | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/bush-s-backing-still-strong-shows-steady-decline.html | Bush's Backing, Still Strong, Shows Steady Decline | False | By Adam Nagourney and Janet Elder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pilot-error-cited-in-crash.html | Pilot Error Cited in Crash | False | By Matthew Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-fattening-yes-but-blameless-004812.html | Fattening, Yes, But Blameless | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-housing-aid-for-jobless.html | Metro Briefing | New York: Manhattan: Housing Aid For Jobless | False | By David W. Chen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-americas-mexico-trade-deficit-falls.html | World Business Briefing | Americas: Mexico: Trade Deficit Falls | False | By Elisabeth Malkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-intelligence-defectors-bolster-us-case-against-iraq-officials.html | THREATS AND RESPONSES: INTELLIGENCE; Defectors Bolster U.S. Case Against Iraq, Officials Say | False | By Judith Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-responses-suicide-attack-pentagon-s-sturdy-design-saved-lives-engineers.html | THREATS AND RESPONSES: SUICIDE ATTACK; Pentagon's Sturdy Design Saved Lives, Engineers Find | False | By Warren E. Leary | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/rituals-you-ll-get-tired-of-that-color.html | RITUALS; 'You'll Get Tired of That Color?' | False | By Jennifer Tung | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/politics/new-security-agency-begins-work-with-ridge-as-leader.html | New Security Agency Begins Work With Ridge as Leader | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-letters-to-the-editor-93696888967.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/asthma-drug-health-risks-are-suspected.html | Asthma Drug Health Risks Are Suspected | False | By Reed Abelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/federal-charges-filed-in-Eavesdropping-case.html | Federal Charges Filed in Eavesdropping Case | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/IHT-australian-open-tennis-serena-overcomes-clijsters-and-blisters.html | Australian Open Tennis : Serena overcomes Clijsters and blisters | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/agent-orange-and-cancer-are-linked-in-new-study.html | Agent Orange And Cancer Are Linked In New Study | False | By Christopher Marquis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/the-media-business-advertising-addenda-euro-rscg-named-for-medicine-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Named For Medicine Account | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-fattening-yes-but-blameless-004804.html | Fattening, Yes, But Blameless | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/bush-economic-adviser-says-he-s-not-finished-yet.html | Bush Economic Adviser Says He's Not Finished Yet | False | By Edmund L Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/the-media-business-advertising-addenda-two-agencies-awarded-separate-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Awarded Separate Accounts | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-pachetti-renato.html | Paid Notice: Deaths PACHETTI, RENATO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-006025.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-1928us-women-headstrong-in-our-pages100-75-and-50-years-ago.html | 1928:U.S. Women Headstrong : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-glazer-sydney.html | Paid Notice: Deaths GLAZER, SYDNEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-farmingdale-fire-leaves-scores-homeless.html | Metro Briefing | New York: Farmingdale: Fire Leaves Scores Homeless | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/politics/democrats-seek-a-tax-rebate-to-aid-growth.html | Democrats Seek a Tax Rebate to Aid Growth | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/the-media-business-advertising-addenda-five-to-be-named-to-ad-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Five to Be Named To Ad Hall of Fame | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-asia-japan-more-mad-cow-cases.html | World Briefing | Asia: Japan: More Mad Cow Cases | False | By James Brooke (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/baseball-yankees-management-team-shuffles-responsibilities.html | BASEBALL; Yankees' Management Team Shuffles Responsibilities | False | By Tyler Kepner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/spare-times-992003.html | SPARE TIMES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-europe-the-netherlands-klm-narrows-loss.html | World Business Briefing | Europe: The Netherlands: KLM Narrows Loss | False | By Gregory Crouch (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-restoring-trust-how-much-should-the-boss-be-paid.html | Restoring trust : How much should the boss be paid? | False | By Koh Boon Hwee, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-americas-paraguay-president-s-trial-starts.html | World Briefing | Americas: Paraguay: President's Trial Starts | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/news/washingtons-best-ally-an-american-poodle-or-a-modern-churchill-tony.html | Washington's best ally / An American poodle or a modern Churchill?: Tony Blair builds his stature on the shifting sands of Iraq | False | By Joseph Fitchett, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-klein-beatrice-nee-offin.html | Paid Notice: Deaths KLEIN, BEATRICE (NEE OFFIN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-basketball-despite-routs-by-mavericks-knicks-remain-optimistic.html | PRO BASKETBALL; Despite Routs by Mavericks, Knicks Remain Optimistic | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-france-germany-and-the-us-letters-to-the-editor.html | France, Germany and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/realestate/luxury/3bedroom-house-on-80-acres-thorp-wis-295000.html | 3-Bedroom House on 80 Acres; Thorp, Wis.; $295,000 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/hockey-nieuwendyk-was-due-for-a-scoring-outburst.html | HOCKEY; Nieuwendyk Was Due For a Scoring Outburst | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/home-video-hits-quick-trip-into-the-home.html | HOME VIDEO; Hits' Quick Trip Into the Home | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-review-three-visions-peru-photographs-martin-chambi-mario-algaze-javier.html | ART IN REVIEW; 'Three Visions of Peru' -- Photographs by Martin Chambi, Mario Algaze and Javier Silva Meinel | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/sec-adopts-new-rules-for-lawyers-and-funds.html | S.E.C. Adopts New Rules For Lawyers And Funds | False | By Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/international/philippines-denounced-for-human-rights-violations.html | Philippines Denounced for Human Rights Violations | False | By Carlos Conde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/at-t-s-gloom-shows-the-sector-is-still-flagging.html | AT&T's Gloom Shows the Sector Is Still Flagging | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-europe-ireland-more-deportations-allowed.html | World Briefing | Europe: Ireland: More Deportations Allowed | False | By Brian Lavery (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/IHT-us-rebuffed-on-korea-plan.html | U.S. rebuffed on Korea plan | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-charles-henri-ford.html | ART IN REVIEW; Charles Henri Ford | False | By Michael Kimmelman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/college-basketball-manhattan-93-fairfield-86.html | COLLEGE BASKETBALL; MANHATTAN 93, FAIRFIELD 86 | False | By Jack Cavanaugh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/a-leader-with-a-foot-now-in-both-worlds.html | A Leader With a Foot Now in Both Worlds | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/media/expublisher-at-random-house-is-moving-to-penguin.html | Ex-Publisher at Random House Is Moving to Penguin | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/how-one-clone-leads-to-another.html | How One Clone Leads to Another | False | By Leon R. Kass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/us-offers-belgrade-a-deal-for-3-wanted-men.html | U.S. Offers Belgrade a Deal for 3 Wanted Men | False | By Daniel Simpson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/on-pro-football-no-huddle-schemes-add-pizazz.html | ON PRO FOOTBALL; No-Huddle Schemes Add Pizazz | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/technology-briefing-internet-a-gathering-on-net-taxes.html | Technology Briefing | Internet: A Gathering On Net Taxes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/sales-pitch-new-york-s-worth-the-cost.html | Sales Pitch: New York's Worth the Cost | False | By Nichole M. Christian | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-and-responses-airport-security-holes-found-in-ins-checks-at-airports.html | THREATS AND RESPONSES: AIRPORT SECURITY; Holes Found in I.N.S. Checks at Airports | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-notebook-harris-completes-jaguars-reorganization.html | PRO FOOTBALL: NOTEBOOK; Harris Completes Jaguars' Reorganization | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/the-right-to-counsel.html | The Right to Counsel | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-review-leonardo-the-eye-the-hand-the-mind.html | ART REVIEW; Leonardo: The Eye, The Hand, The Mind | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-006017.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/sharpton-fire-is-spawning-conspiracy-theory.html | Sharpton Fire Is Spawning Conspiracy Theory | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/hockey-dunham-makes-most-of-return-to-nashville.html | HOCKEY; Dunham Makes Most Of Return to Nashville | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-asia-japan-honda-debt-in-review.html | World Business Briefing | Asia: Japan: Honda Debt In Review | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-has-the-case-for-war-been-made-005010.html | Has the Case for War Been Made? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/worldbusiness/IHT-crackdown-on-tax-cheats-could-backfire-on-eu.html | Crackdown on tax cheats could backfire on EU | False | By Thomas Fuller and Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-has-the-case-for-war-been-made-004979.html | Has the Case for War Been Made? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-continent-some-europe-major-problem-bush-cowboy.html | THREATS AND RESPONSES: THE CONTINENT; To Some in Europe, The Major Problem Is Bush the Cowboy | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/realestate/luxury/5bedroom-house-on-2-acres-walterboro-sc-55000.html | 5-Bedroom House on 2 Acres; Walterboro, S.C.; $55,000 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/worldbusiness/IHT-crossborder-trades-need-smoothing-bankers-say.html | Cross-border trades need smoothing, bankers say | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/sports-of-the-times-fatherhood-is-heart-of-matter.html | Sports of The Times; Fatherhood Is Heart of Matter | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-notebook-middleton-takes-exception.html | PRO FOOTBALL: NOTEBOOK; Middleton Takes Exception | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/datastorage-company-senses-mild-pickup.html | Data-Storage Company Senses Mild Pickup | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/journeys-far-from-disney-and-south-beach-a-more-tranquil-florida-beckons.html | JOURNEYS; Far From Disney and South Beach, A More Tranquil Florida Beckons | False | By Catherine O'Neal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-eaton-john-mccurdy.html | Paid Notice: Deaths EATON, JOHN MCCURDY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/wake-for-boy-7-in-abuse-case-in-newark.html | Wake for Boy, 7, in Abuse Case in Newark | False | By Richard Lezin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-garfinkle-charles.html | Paid Notice: Deaths GARFINKLE, CHARLES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/IHT-it-says-iraqi-action-would-be-widely-multilateral-us-shrugs-off-critics.html | It says Iraqi action would be 'widely multilateral' : U.S. shrugs off critics | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/suit-says-chicago-housing-renewal-plan-perpetuates-segregation.html | Suit Says Chicago Housing Renewal Plan Perpetuates Segregation | False | By John W. Fountain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/residential-real-estate-for-apartment-prices-it-wasn-t-that-bad-a-year.html | Residential Real Estate; For Apartment Prices, It Wasn't That Bad a Year | False | By Dennis Hevesi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/large-hmo-to-make-treatment-guidelines-public.html | Large H.M.O. to Make Treatment Guidelines Public | False | By Milt Freudenheim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/democrats-in-trenton-block-vote-on-campaign-financing.html | Democrats in Trenton Block Vote on Campaign Financing | False | By Laura Mansnerus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/IHT-world-economic-forum-iraq-darkens-mood-at-davos-forum.html | WORLD ECONOMIC FORUM : Iraq darkens mood at Davos forum | False | By Alan Friedman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/technology/head-of-broadcom-quits-to-tend-to-divorce.html | TECHNOLOGY; Head of Broadcom Quits to Tend to Divorce | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/design/outsider-art-fair-charles-henri-ford-robert-grosvenor.html | Outsider Art Fair; Charles Henri Ford; Robert Grosvenor | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-and-responses-dissent-some-war-protesters-uneasy-with-others.html | THREATS AND RESPONSES: DISSENT; Some War Protesters Uneasy With Others | False | By Lynette Clemetson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/the-media-business-advertising-addenda-accounts-005592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-hoelterhoff-heinz-alfons-martin.html | Paid Notice: Deaths HOELTERHOFF, HEINZ ALFONS MARTIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/national/national-briefing-science-and-health.html | National Briefing Science And Health | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/southampton-residents-wary-of-tribe-s-plans-for-a-casino.html | Southampton Residents Wary Of Tribe's Plans for a Casino | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-asia-pakistan-indian-diplomats-expelled.html | World Briefing | Asia: Pakistan: Indian Diplomats Expelled | False | By David Rohde (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/the-nfl-s-gambling-problem.html | The N.F.L.'s Gambling Problem | False | By Oscar B. Goodman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/nyc-analyzing-the-imagery-off-the-couch.html | NYC; Analyzing The Imagery Off the Couch | False | By Clyde Haberman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/peres-waits-for-chance-to-resume-peace-quest.html | Peres Waits For Chance To Resume Peace Quest | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/a-wife-betrayed-finds-sympathy-at-murder-trial.html | A Wife Betrayed Finds Sympathy at Murder Trial | False | By Kate Zernike | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/film-review-reflections-of-an-independent-artist.html | FILM REVIEW; Reflections of an Independent Artist | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/west-park-presbyterian-weighs-revamping.html | West-Park Presbyterian Weighs Revamping | False | By David W. Dunlap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/national-briefing-washington-more-money-for-food-inspectors.html | National Briefing | Washington: More Money For Food Inspectors | False | By Elizabeth Becker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-robert-grosvenor.html | ART IN REVIEW; Robert Grosvenor | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-asia-south-korea-chohung-bidder-selected.html | World Business Briefing | Asia: South Korea: Chohung Bidder Selected | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/IHT-american-gallops-into-the-mens-final-with-an-easy-victory-agassi.html | American gallops into the men's final with an easy victory : Agassi cuts short Ferreira's run | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/music-review-madrigals-and-vignettes-for-ariadne-abandoned.html | MUSIC REVIEW; Madrigals and Vignettes For Ariadne Abandoned | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-different-backgrounds-one-destination.html | PRO FOOTBALL; Different Backgrounds, One Destination | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-united-nations-libya-s-rights-role-regrettable-us-says.html | World Briefing | United Nations: Libya's Rights Role 'Regrettable,' U.S. Says | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/tv-weekend-where-bad-boys-of-illusion-turn-into-psychic-busters.html | TV WEEKEND; Where Bad Boys of Illusion Turn Into Psychic-Busters | False | By Ron Wertheimer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/boldface-names-004537.html | BOLDFACE NAMES | False | By James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-asia-china-magnate-gunned-down.html | World Briefing \| Asia: China: Magnate Gunned Down | False | By Chris Buckley (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/a-bitter-biting-brutal-day-but-the-worst-may-be-over.html | A Bitter, Biting, Brutal Day, But the Worst May Be Over | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/has-the-case-for-war-been-made.html | Has the Case for War Been Made? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/grupo-mexico-faces-debt-and-striking-copper-miners.html | Grupo Mâ'sÃÒxico Faces Debt And Striking Copper Miners | False | By Elisabeth Malkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/tennis-in-a-snap-agassi-trounces-ferreira-again.html | TENNIS; In a Snap, Agassi Trounces Ferreira Again | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/police-fatally-shoot-man-they-say-attacked-a-stranger.html | Police Fatally Shoot Man They Say Attacked a Stranger | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/porter-mr-beards-copy-of-modern-maturity-please.html | Porter, Mr. Beard's Copy of Modern Maturity, Please. | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-3-accused-in-november-killing.html | Metro Briefing \| New York: Manhattan: 3 Accused In November Killing | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-taylor-james-blackstone-iii.html | Paid Notice: Deaths TAYLOR, JAMES BLACKSTONE III, | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/international/at-world-economic-forum-us-might-a-cause-for-concern.html | At World Economic Forum, U.S. Might a Cause For Concern | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/prison-company-under-scrutiny-once-again.html | Prison Company Under Scrutiny Once Again | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-allen-allen.html | Paid Notice: Deaths ALLEN, ALLEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-letters-to-the-editor-90839046865.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/nokia-warns-of-slowdown-in-the-quarter.html | Nokia Warns Of Slowdown In the Quarter | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/change-in-hartford.html | Change in Hartford | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/company-briefs-005355.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-diamond-irene.html | Paid Notice: Deaths DIAMOND, IRENE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-006033.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-asia-india-profit-rises-for-steel-maker.html | World Business Briefing \| Asia: India: Profit Rises For Steel Maker | False | By Saritha Rai (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-and-responses-diplomacy-6-neighbors-call-on-iraq-to-obey-un-on-weapons.html | THREATS AND RESPONSES: DIPLOMACY; 6 Neighbors Call on Iraq To Obey U.N. on Weapons | False | By Michael Wines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/national-briefing-washington-surgery-for-senator-graham.html | National Briefing \| Washington: Surgery For Senator Graham | False | By David Stout (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-1903kaiser-mocked-in-cartoon-in-our-pages100-75-and-50-years-ago.html | 1903:Kaiser Mocked in Cartoon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/the-neediest-cases-dance-classes-help-a-girl-step-away-from-grief.html | The Neediest Cases; Dance Classes Help a Girl Step Away From Grief | False | By Tania Ralli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-super-bowl-matchup-why-the-raiders-will-win.html | PRO FOOTBALL; SUPER BOWL MATCHUP; Why the Raiders Will Win | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-andreassi-calvin-w.html | Paid Notice: Deaths ANDREASSI, CALVIN W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-oakes-james-m-jr-jim.html | Paid Notice: Deaths OAKES, JAMES M. JR. (JIM) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-basketball-not-even-kidd-s-best-effort-can-save-nets.html | PRO BASKETBALL; Not Even Kidd's Best Effort Can Save Nets | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-dennis-gertrude-weyhe.html | Paid Notice: Deaths DENNIS, GERTRUDE WEYHE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-europe-russia-court-rejects-siege-lawsuits.html | World Briefing \| Europe: Russia: Court Rejects Siege Lawsuits | False | By Sabrina Tavernise (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-weapons-monitoring-top-inspector-rebukes-iraq-for-blocking.html | THREATS AND RESPONSES: WEAPONS MONITORING; A Top Inspector Rebukes Iraq for Blocking Reconnaissance Flights | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/IHT-us-push-for-un-nuclear-debate-on-north-korea-falters.html | U.S. push for UN nuclear debate on North Korea falters | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/tennis/roddick-falls-to-schuettler-in-semifinal-of-australia-open.html | Roddick Falls to Schuettler in Semifinal of Australia Open | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-us-record-on-women-995126.html | U.S. Record on Women | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-europe-britain-talks-on-northern-ireland.html | World Briefing | Europe: Britain: Talks On Northern Ireland | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-raiders-ritchie-is-a-studied-breath-of-fresh-air.html | PRO FOOTBALL; Raiders' Ritchie Is a Studied Breath of Fresh Air | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/milton-lipson-89-lawyer-and-a-former-body-guard-for-roosevelt.html | Milton Lipson, 89, Lawyer and a Former Bodyguard for Roosevelt | False | By Stuart Lavietes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-guide.html | ART GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/liquid-audio-gets-a-buyer-for-its-assets.html | Liquid Audio Gets a Buyer For Its Assets | False | By Laura M. Holson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-review-cubists-living-in-luxury-not-bohemian-garrets.html | ART REVIEW; Cubists Living in Luxury, Not Bohemian Garrets | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/it-s-official-british-society-outlasts-tupperware-parties.html | It's Official; British Society Outlasts Tupperware Parties | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/style/IHT-ask-roger-collis-a-frequent-flier-plan-thats-frozen-in-place.html | Ask ROGER COLLIS: A frequent-flier plan that's frozen in place | False | By Roger Collis, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/mcgreevey-nominates-prosecutor-for-attorney-general.html | McGreevey Nominates Prosecutor for Attorney General | False | By David Kocieniewski | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/worldbusiness/IHT-world-joblessness-swells-by-20-million.html | World joblessness swells by 20 million | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/my-brooklyn-landmark-towers-still-loved-and-lived-in.html | MY BROOKLYN; Landmark Towers, Still Loved and Lived In | False | By Wendell Jamieson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-kitzinger-ernst.html | Paid Notice: Deaths KITZINGER, ERNST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/stocks-dive-on-worries-about-iraq-and-corporate-earnings.html | Stocks Dive on Worries About Iraq and Corporate Earnings | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/taking-the-children-the-money-well-it-s-gone-there-was-this-animal.html | TAKING THE CHILDREN; The Money? Well, It's Gone. There Was This Animal . . . | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-memorials-white-nathaniel-nat.html | Paid Notice: Memorials WHITE, NATHANIEL (NAT) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/baseball-glavine-changes-much-more-than-his-baseball-uniform.html | BASEBALL; Glavine Changes Much More Than His Baseball Uniform | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/style/IHT-the-collections-paris-master-class-from-alaia.html | The Collections / PARIS : Master class from Alaia | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-pettit-sarah.html | Paid Notice: Deaths PETTIT, SARAH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/nell-carter-is-dead-at-54-star-of-ain-t-misbehavin.html | Nell Carter Is Dead at 54; Star of 'Ain't Misbehavin'' | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-rikoon-irwin.html | Paid Notice: Deaths RIKOON, IRWIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/offshore-florida-vacation-islands-you-can-drive-to.html | OFFSHORE FLORIDA; Vacation Islands You Can Drive To | False | By Catherine O'Neal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/yacht-racing-alinghi-fined-for-entering-team-new-zealand-area.html | YACHT RACING; Alinghi Fined for Entering Team New Zealand Area | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-europe-germany-siemens-profit-slips.html | World Business Briefing | Europe: Germany: Siemens Profit Slips | False | By Petra Kappl (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/news-summary-004499.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-the-admissions-debate-995045.html | The Admissions Debate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-banana-workers-claims-994235.html | Banana Workers' Claims | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/havens-whose-mountain-is-it-anyway.html | HAVENS; Whose Mountain Is It Anyway? | False | By Denny Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-cash-in-the-bank-and-under-the-mattress-004898.html | Cash in the Bank, and Under the Mattress | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/military-contractors-report-boost-from-pentagon-spending.html | Military Contractors Report Boost From Pentagon Spending | False | By Leslie Wayne | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/driving-bells-whistles-lighting-dark-corners.html | DRIVING; BELLS & WHISTLES; Lighting Dark Corners | False | By Michelle Krebs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/pop-and-jazz-guide-993069.html | POP AND JAZZ GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-hirschfeld-al.html | Paid Notice: Deaths HIRSCHFELD, AL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-memorials-drapkin-arnold-md.html | Paid Notice: Memorials DRAPKIN, ARNOLD, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-and-responses-the-allies-europeans-try-to-stem-anti-us-anger.html | THREATS AND RESPONSES: THE ALLIES; Europeans Try to Stem Anti-U.S. Anger | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/havens-living-here-houses-with-stables-playing-cowboy-with-real-horses.html | HAVENS; LIVING HERE; Houses With Stables: Playing Cowboy With Real Horses | False | Interview by Seth Kugel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-meanwhile-the-vanishing-mystery-of-a-sea-crossing.html | MEANWHILE : The vanishing mystery of a sea crossing | False | By Hans Koning, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/us/gary-hart-s-strengths-vie-with-embarrassing-past.html | Gary Hart's Strengths Vie With Embarrassing Past | False | By John Tierney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/books/books-of-the-times-a-traveler-always-on-the-go-but-never-quite-satisfied.html | BOOKS OF THE TIMES; A Traveler Always on the Go but Never Quite Satisfied | False | By Richard Eder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/IHT-a-mantegna-sells-in-ny-for-28-million.html | A Mantegna sells in N.Y. for $28 million | False | By Souren Melikian, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/IHT-1953land-war-in-guatemala-in-our-pages100-75-and-50-years-ago.html | 1953:Land War in Guatemala : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-deshmukh-madhukar-m-md.html | Paid Notice: Deaths DESHMUKH, MADHUKAR M., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/cash-in-the-bank-and-under-the-mattress.html | Cash in the Bank, and Under the Mattress | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-has-the-case-for-war-been-made-005037.html | Has the Case for War Been Made? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/novartis-s-stake-in-roche-fuels-merger-speculation.html | Novartis's Stake in Roche Fuels Merger Speculation | False | By Alison Langley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/new-video-releases-992062.html | New Video Releases | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/film-review-a-child-losing-a-tooth-better-keep-the-light-on.html | FILM REVIEW; A Child Losing a Tooth? Better Keep the Light On | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-city-sued-over-free-speech.html | Metro Briefing | New York: Manhattan: City Sued Over Free Speech | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/style/IHT-the-collections-paris-lacroix-succeeds-on-sugar-power.html | The Collections / PARIS : Lacroix succeeds on sugar power | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-has-the-case-for-war-been-made-004995.html | Has the Case for War Been Made? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-aspiring-to-motherhood-995088.html | Aspiring to Motherhood | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/business/media-business-advertising-super-sunday-for-football-for-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; A Super Sunday for Football and for Madison Avenue | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/berlin-journal-starved-for-cash-and-with-3-opera-houses-to-feed.html | Berlin Journal; Starved for Cash and With 3 Opera Houses to Feed | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/l-workfare-and-the-wpa-990671.html | Workfare and the W.P.A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/c-corrections-006076.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/classified/paid-notice-deaths-schoenbaum-jerry.html | Paid Notice: Deaths SCHOENBAUM, JERRY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/olympics-usoc-has-to-stop-infighting-ward-says.html | OLYMPICS; U.S.O.C. Has to Stop Infighting, Ward Says | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/antiques-devoted-to-chinese-export-ware.html | ANTIQUES; Devoted To Chinese Export Ware | False | By Wendy Moonan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-24 | 2003-01-24 | https://www.nytimes.com/2003/01/24/world/russian-court-frees-reporter-in-case-about-nuclear-waste.html | Russian Court Frees Reporter In Case About Nuclear Waste | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/IHT-1903ethergram-or-herzogram-in-our-pages100-75-and-50-years-ago.html | 1903:Ethergram or Herzogram?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-a-trans-atlantic-rift-over-iraq-021709.html | A Trans-Atlantic Rift Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/business-digest-019208.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-basketball-three-terrific-quarters-but-4th-does-knicks-in.html | PRO BASKETBALL; Three Terrific Quarters, But 4th Does Knicks In | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/c-corrections-024163.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/as-airlines-fortunes-decline-so-do-delays-in-flights-at-la-guardia.html | As Airlines' Fortunes Decline, So Do Delays in Flights at La Guardia | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/ballet-review-balanchinesque-and-beyond.html | BALLET REVIEW; Balanchinesque and Beyond | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/company-briefs-022519.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-south-georgia-atlanta-and-water-utility-split.html | National Briefing | South: Georgia: Atlanta and Water Utility Split | False | By Douglas Jehl (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/art-review-the-era-of-the-medici-merchants-who-longed-to-be-monarchs.html | ART REVIEW; The Era of the Medici, Merchants Who Longed to Be Monarchs | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/IHT-expat-adviser-coping-with-college-applications.html | Expat adviser : Coping with college applications | False | ByMeredith Artley, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/nyu-hospitals-center-s-president-to-resign.html | N.Y.U. Hospitals Center's President to Resign | False | By Alison Leigh Cowan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/IHT-overseas-credentials-count.html | Overseas credentials count | False | By Miki Tanikawa, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/IHT-europeans-step-up-antiterrorist-action.html | Europeans step up anti-terrorist action | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/news-summary-020249.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/police-worried-about-recent-increase-in-bank-robberies.html | Police Worried About Recent Increase in Bank Robberies | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/tennis-a-slam-to-call-her-own.html | TENNIS; A Slam to Call Her Own | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-segregated-places-008540.html | Segregated Places | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/overseer-of-abuse-plan-lauds-boston.html | Overseer of Abuse Plan Lauds Boston | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-combat-errors-unusual-factors-converge-case-against-war-pilots.html | THREATS AND RESPONSES: COMBAT ERRORS; Unusual Factors Converge In Case Against War Pilots | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/giovanni-agnelli-fiat-patriarch-and-a-force-in-italy-dies-at-81.html | Giovanni Agnelli, Fiat Patriarch And a Force in Italy, Dies at 81 | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/diabetes-rate-has-doubled-city-reports.html | Diabetes Rate Has Doubled, City Reports | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-ende-nathan.html | Paid Notice: Deaths ENDE, NATHAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/in-west-hollywood-a-cat-s-right-to-scratch-may-become-a-matter-of-law.html | In West Hollywood, a Cat's Right to Scratch May Become a Matter of Law | False | By John M. Broder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/c-corrections-024171.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/IHT-health-insurance-retirees-need-to-compare-costs.html | Health insurance : Retirees need to compare costs | False | By Rick Smith, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-heart-disease-rates-008524.html | Heart Disease Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/as-israel-waits.html | As Israel Waits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/don-t-pester-europe-on-genetically-modified-food.html | Don't Pester Europe on Genetically Modified Food | False | By Clyde Prestowitz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-europe-france-new-tests-for-freed-collaborator.html | World Briefing | Europe: France: New Tests For Freed Collaborator | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/penguin-group-hires-publisher-fired-by-rival.html | Penguin Group Hires Publisher Fired by Rival | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-tax-breaks-for-suv-s-008508.html | Tax Breaks for S.U.V.'s | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/inside-023272.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-americas-brazil-jobless-rate-falls.html | International Briefs | Americas: Brazil: Jobless Rate Falls | False | By Tony Smith (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/democrats-seek-a-tax-rebate-in-growth-plan.html | Democrats Seek A Tax Rebate In Growth Plan | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-asia-cambodia-turning-out-a-red-light.html | World Briefing | Asia: Cambodia: Turning Out A Red Light | False | By Seth Mydans (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-nfl-ponders-changing-how-overtime-is-played.html | PRO FOOTBALL; N.F.L. Ponders Changing How Overtime Is Played | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/theater/remembering-al-hirschfeld-the-line-king-of-broadway.html | Remembering Al Hirschfeld, The 'Line King' of Broadway | False | By Mel Gussow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/medicare-officials-order-end-to-instructive-services.html | Medicare Officials Order End to Instructive Services | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/worldbusiness/IHT-eu-tax-deal-shouldnt-flood-asia-with-cash.html | EU tax deal shouldn't flood Asia with cash | False | By Thomas Crampton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-warner-elizabeth-parsons.html | Paid Notice: Deaths WARNER, ELIZABETH PARSONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-homeland-security-ridge-sworn-in-as-new-cabinet-secretary.html | THREATS AND RESPONSES: HOMELAND SECURITY; Ridge Is Sworn In as a New Cabinet Secretary | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/quotation-of-the-day-018600.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/hockey-snow-energizes-isles-cools-off-flyers.html | HOCKEY; Snow Energizes Isles, Cools Off Flyers | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/council-says-mta-can-put-off-fare-increase.html | Council Says M.T.A. Can Put Off Fare Increase | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/c-corrections-024180.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/in-land-of-vacant-apartments-a-renter-s-market.html | In Land of Vacant Apartments, a Renter's Market | False | By Charles V Bagli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/opinion/l-as-israel-waits-021865.html | As Israel Waits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/c-corrections-024155.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/craig-kelly-36-helped-refine-snowboarding-as-sport-and-art.html | Craig Kelly, 36; Helped Refine Snowboarding as Sport and Art | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-basketball-nets-finish-what-they-start.html | PRO BASKETBALL; Nets Finish What They Start | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/IHT-international-schools-tips-on-choosing-the-right-one.html | International schools : Tips on choosing the right one | False | By Kevin Capú'ïÃ©, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-the-troubles-at-indian-point-008494.html | The Troubles At Indian Point | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/deficit-tripled-los-angeles-archdiocese-says.html | Deficit Tripled, Los Angeles Archdiocese Says | False | By Barbara Whitaker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-sowinski-stephen-l-md.html | Paid Notice: Deaths SOWINSKI, STEPHEN L., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/cold-snap-pushes-use-of-utilities-above-records.html | Cold Snap Pushes Use Of Utilities Above Records | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/hundreds-turn-out-in-newark-to-grieve-for-a-too-brief-life.html | Hundreds Turn Out In Newark to Grieve For a Too-Brief Life | False | By Richard Lezin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-gittlin-ruth-nee-meyers.html | Paid Notice: Deaths GITTLIN, RUTH (NEE MEYERS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/sports-of-the-times-upshaw-has-directed-union-long-enough.html | Sports of The Times; Upshaw Has Directed Union Long Enough | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-a-trans-atlantic-rift-over-iraq-021750.html | A Trans-Atlantic Rift Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-polivy-anita.html | Paid Notice: Deaths POLIVY, ANITA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/IHT-gulf-action-france-may-yet-join-in.html | Gulf action:France may yet join in | False | By John Vinocur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/IHT-a-task-for-davos-the-measure-of-a-good-company.html | A task for Davos : The measure of a good company | False | By Mark Moody-Stuart, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/plane-crash-in-kenya-kills-labor-minister-and-2-others.html | Plane Crash In Kenya Kills Labor Minister And 2 Others | False | By Marc Lacey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/schwab-hopes-to-lure-clients-with-a-95-financial-checkup.html | Schwab Hopes to Lure Clients With a $95 Financial Checkup | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/tennis/tennis-schuettler-defeats-tired-injured-roddick.html | TENNIS; Schuettler Defeats Tired, Injured Roddick | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/connect-only-connect.html | Connect, Only Connect | False | By Emily Eakin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-biological-defenses-smallpox-inoculations-begin-with-4.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSES; Smallpox Inoculations Begin With 4 Connecticut Doctors | False | By Donald G. McNeil Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-ehrlich-ceil.html | Paid Notice: Deaths EHRLICH, CEIL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/a-transatlantic-rift-over-iraq.html | A Trans-Atlantic Rift Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/teamsters-accuse-top-union-official-of-scheming-with-organized-crime.html | Teamsters Accuse Top Union Official Of Scheming With Organized Crime | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/moving-up-the-hudson-against-the-floe-after-two-easy-winters-fleet-icebreakers-back.html | Moving Up the Hudson Against the Floe; After Two Easy Winters, a Fleet of Icebreakers Is Back on the River | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-the-legs-are-sturdy-the-nerves-hmmm.html | PRO FOOTBALL; The Legs Are Sturdy. The Nerves? Hmmm. | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/your-money/IHT-for-arbitrage-safer-bets-and-surer-rewards.html | For arbitrage, safer bets and surer rewards | False | By Erika Kinetz, Sharon Reier and Judith Rehak, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-rosenthal-nettie.html | Paid Notice: Deaths ROSENTHAL, NETTIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/news/expat-adviser-coping-with-college-applications.html | Expat adviser : Coping with college applications | False | ByMeredith Artley, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/your-money/IHT-book-report.html | Book Report | False | By James K. Glassman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/the-saturday-profile-a-mothers-bitter-choice-telling-kidnappers-no.html | THE SATURDAY PROFILE; A Mother's Bitter Choice: Telling Kidnappers No | False | By Marc Lacey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-kates-stephen.html | Paid Notice: Deaths KATES, STEPHEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/rae-carlson-76-a-research-psychologist.html | Rae Carlson, 76, a Research Psychologist | False | By Stuart Lavietes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/girl-4-suffers-no-serious-injuries-after-falling-down-elevator-shaft.html | Girl, 4, Suffers No Serious Injuries After Falling Down Elevator Shaft | False | By Tina Kelley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/justices-take-public-housing-trespass-case.html | Justices Take Public Housing Trespass Case | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/olympics-head-of-inquiry-on-olympic-ethics-has-link-to-ward.html | OLYMPICS; Head of Inquiry On Olympic Ethics Has Link to Ward | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-europe-germany-porsche-s-profit-rises.html | International Briefs : Europe: Germany: Porsche's Profit Rises | False | By Petra Kappl (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-washington-conservation-groups-fight-shark-rules.html | National Briefing | Washington: Conservation Groups Fight Shark Rules | False | By Andrew C. Revkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/think-tank-if-a-machine-creates-something-beautiful-is-it-an-artist.html | THINK TANK; If a Machine Creates Something Beautiful, Is It an Artist? | False | By Dylan Loeb McClain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/identity-theft-tied-to-ring-that-included-store-workers.html | Identity Theft Tied to Ring That Included Store Workers | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/international/asia/world-briefing-asia.html | World Briefing : Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-raiders-rice-still-defying-age-and-defenses.html | PRO FOOTBALL; Raiders' Rice Still Defying Age and Defenses | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/8-billion-surplus-withers-at-agency-insuring-pensions.html | $8 BILLION SURPLUS WITHERS AT AGENCY INSURING PENSIONS | False | By Mary Williams Walsh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-ross-donald.html | Paid Notice: Deaths ROSS, DONALD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-asia-japan-broker-might-merge.html | International Briefs : Asia: Japan: Broker Might Merge | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-basketball-fans-cheer-for-jordan-finale-in-chicago.html | PRO BASKETBALL; Fans Cheer For Jordan Finale In Chicago | False | By John W. Fountain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-notebook-giants-want-to-re-sign-garrett.html | PRO FOOTBALL; NOTEBOOK; Giants Want to Re-Sign Garrett | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-business-agnelli-s-brother-to-steer-fiat-and-holdings.html | INTERNATIONAL BUSINESS; Agnelli's Brother to Steer Fiat and Holdings | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/dance-review-eddying-across-the-psyche-with-graham-and-jung.html | DANCE REVIEW; Eddying Across the Psyche With Graham and Jung | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/religion-journal-clothes-that-make-a-few-statements.html | Religion Journal; Clothes That Make a Few Statements | False | By Francine Parnes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/IHT-the-group-of-eight-bringing-fairness-to-globalization.html | The Group of Eight : Bringing fairness to globalization | False | By Jacques Chirac, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/kmart-accuses-former-officials-of-misconduct.html | Kmart Accuses Former Officials Of Misconduct | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/ex-legislator-has-costs-of-travel-questioned.html | Ex-Legislator Has Costs Of Travel Questioned | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/data-show-rapid-growth-in-federal-budget-shortfall.html | Data Show Rapid Growth in Federal Budget Shortfall | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-schwartz-alexander-c-jr.html | Paid Notice: Deaths SCHWARTZ, ALEXANDER C., JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-rosen-i-jules.html | Paid Notice: Deaths ROSEN, I. JULES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/music-review-a-fast-30-years-of-webern.html | MUSIC REVIEW; A Fast 30 Years of Webern | False | By Paul Griffiths | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/healthsouth-review-panel-said-to-have-been-chosen.html | HealthSouth Review Panel Said to Have Been Chosen | False | By Reed Abelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-margulis-martha.html | Paid Notice: Deaths MARGULIS, MARTHA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-counterterror-german-minister-says-al-qaeda-threat-strong-now.html | THREATS AND RESPONSES: COUNTERTERROR; German Minister Says Al Qaeda Threat Is as Strong Now as Before Sept. 11 | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/IHT-for-kids-and-parents-the-angst-starts-early-on-homework-in-france.html | For kids (and parents) the angst starts early on : Homework in France | False | By Rebecca Voight, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/as-israel-waits-021830.html | As Israel Waits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/reality-shows-alter-the-way-tv-does-business.html | Reality Shows Alter the Way TV Does Business | False | By Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-book-buying-habits-009237.html | Book-Buying Habits | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/hockey-rare-start-no-problem-for-schwab.html | HOCKEY; Rare Start No Problem For Schwab | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-asia-south-korea-telecom-share-repurchase.html | International Briefs | Asia: South Korea: Telecom Share Repurchase | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-federal-aid-senator-says-new-york-cities-paying-many-security.html | THREATS AND RESPONSES: FEDERAL AID; Senator Says New York Cities Paying Many Security Costs | False | By Jonathan P. Hicks | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-europe-hungary-less-support-for-europe.html | World Briefing | Europe: Hungary: Less Support For Europe | False | By Peter S. Green (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-south-florida-interior-dept-to-set-up-manatee-zones.html | National Briefing | South: Florida: Interior Dept. To Set Up Manatee Zones | False | By Andrew C. Revkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/hyundai-query-focuses-on-a-possible-payoff-to-north-korea.html | Hyundai Query Focuses on a Possible Payoff to North Korea | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/ex-ins-inspector-convicted-of-fraud.html | Ex-I.N.S. Inspector Convicted of Fraud | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/friendly-hosts-effective-lobbyists.html | Friendly Hosts, Effective Lobbyists | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/worldbusiness/IHT-global-unemployment-swelled-by-20-million-in-2002.html | Global unemployment swelled by 20 million in 2002 | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/debating-belgium-s-war-crime-jurisdiction.html | Debating Belgium's War-Crime Jurisdiction | False | By Daphne Eviatar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-asia-japan-cult-surveillance-extended.html | World Briefing | Asia: Japan: Cult Surveillance Extended | False | By Howard W. French (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-military-iraqi-no-flight-zones-12-years-containment-may-end.html | THREATS AND RESPONSES: MILITARY; In Iraqi No-Flight Zones, 12 Years of Containment May End In Bombardment | False | By Dexter Filkins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/doris-fisher-87-songwriter-for-films-and-ella-fitzgerald.html | Doris Fisher, 87, Songwriter For Films and Ella Fitzgerald | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/2-frozen-bodies-fall-from-jet-in-shanghai.html | 2 Frozen Bodies Fall From Jet in Shanghai | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-cab-drivers-and-guards-detained-in-a-three-month-immigration-sweep.html | PRO FOOTBALL; Cab Drivers and Guards Detained in a Three-Month Immigration Sweep | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/IHT-markets-shudder-as-tension-over-iraq-grows.html | Markets shudder as tension over Iraq grows | False | By Liz Alderman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/super-bowl-reprises-role-in-lobbying.html | Super Bowl Reprises Role In Lobbying | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-rebuilding-afghanistan-remote-corner-afghan-army-evolves.html | THREATS AND RESPONSES: REBUILDING AFGHANISTAN; In a Remote Corner, an Afghan Army Evolves From Fantasy to Slightly Ragged Reality | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-militants-spain-arrests-16-suspected-of-ties-to-al-qaeda.html | THREATS AND RESPONSES: MILITANTS; Spain Arrests 16 Suspected of Ties to Al Qaeda | False | By Emma Daly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/powell-urges-venezuelans-to-embrace-carter-s-ideas.html | Powell Urges Venezuelans To Embrace Carter's Ideas | False | By James Dao and Juan Forero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/opera-review-with-all-ears-for-him-licitra-seeks-his-destiny.html | OPERA REVIEW; With All Ears for Him, Licitra Seeks His Destiny | False | By Anne Midgette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/IHT-australian-open-tennis-schuettler-joins-list-of-surprises.html | AUSTRALIAN OPEN TENNIS : Schuettler joins list of surprises | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-churches-social-action-011908.html | Churches' Social Action | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-white-house-us-may-not-press-un-for-decision-iraq-for-weeks.html | THREATS AND RESPONSES: WHITE HOUSE; U.S. MAY NOT PRESS U.N. FOR A DECISION ON IRAQ FOR WEEKS | False | By Elisabeth Bumiller and Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/fatal-crash-is-linked-to-slick-road-with-no-light.html | Fatal Crash Is Linked To Slick Road With No Light | False | By David M. Herszenhorn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/news/for-kids-and-parents-the-angst-starts-early-on-homework-in-france.html | For kids (and parents) the angst starts early on : Homework in France | False | By Rebecca Voight, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-a-trans-atlantic-rift-over-iraq-021652.html | A Trans-Atlantic Rift Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/pataki-aligns-himself-with-bush-tax-cut-plan-to-stimulate-economy.html | Pataki Aligns Himself With Bush Tax-Cut Plan to Stimulate Economy | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/few-viewers-object-as-unbleeped-bleep-words-spread-on-network-tv.html | Few Viewers Object as Unbleeped Bleep Words Spread on Network TV | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/a-ruling-the-gop-loves-to-hate.html | A Ruling The G.O.P. Loves To Hate | False | By Jack M. Balkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-sunday-in-the-park-with-christo-021792.html | Sunday in the Park with Christo | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/rival-palestinian-groups-meet-cairo-discuss-ending-attacks-israeli-civilians.html | Rival Palestinian Groups Meet in Cairo to Discuss Ending Attacks on Israeli Civilians | False | By John Kifner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-inspections-un-us-say-key-data-are-still-missing-iraqis.html | THREATS AND RESPONSES: INSPECTIONS; U.N. and U.S. Say Key Data Are Still Missing From Iraqis | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/baseball-only-question-for-reyes-is-when.html | BASEBALL; Only Question for Reyes Is When | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/gun-tests-said-to-bolster-sniper-case-against-two.html | Gun Tests Said to Bolster Sniper Case Against Two | False | By Jayson Blair | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/theater/george-haimsohn-77-dies-a-writer-of-dames-at-sea.html | George Haimsohn, 77, Dies; a Writer of 'Dames at Sea' | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-folly-on-eighth-avenue-008567.html | Folly on Eighth Avenue | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-a-trans-atlantic-rift-over-iraq-021733.html | A Trans-Atlantic Rift Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/your-money/IHT-world-of-investing-brand-new-day-for-utility-stocks.html | World of Investing : Brand new day for utility stocks | False | By James K. Glassman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/IHT-making-trade-easier-stop-the-holdups-at-the-border.html | Making trade easier : Stop the holdups at the border | False | By Leif Pagrotsky and Shi Guangsheng, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-eaton-john-mccurdy.html | Paid Notice: Deaths EATON, JOHN MCCURDY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/in-performance-pop-swedes-expand-death-metal-with-some-gentler-breathers.html | IN PERFORMANCE: POP; Swedes Expand Death Metal With Some Gentler Breathers | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-international-forum-ashcroft-soaks-up-world-complaints.html | THREATS AND RESPONSES: INTERNATIONAL FORUM; Ashcroft Soaks Up a World of Complaints | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-tessore-susanne.html | Paid Notice: Deaths TESSORE, SUSANNE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/worldbusiness/IHT-overhaul-of-crossborder-trading-system-urged.html | Overhaul of cross-border trading system urged | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-a-trans-atlantic-rift-over-iraq-021768.html | A Trans-Atlantic Rift Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/florida-official-criticized-amid-familiar-election-chaos.html | Florida Official Criticized Amid Familiar Election Chaos | False | By Dana Canedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/the-frustrations-of-inspections.html | The Frustrations of Inspections | False | By Warren Bass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/IHT-1928mussolini-meets-titulesco-in-our-pages100-75-and-50-years-ago.html | 1928:Mussolini Meets Titulesco : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-cohen-zelda-nee-greenberg.html | Paid Notice: Deaths COHEN, ZELDA (NEE GREENBERG) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/queens-boy-17-is-charged-in-threat-that-shut-schools.html | Queens Boy, 17, Is Charged In Threat That Shut Schools | False | By DAISY HERNÉ`SÃ…NDEZ | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/brazilian-leader-vows-he-will-plead-for-the-poor-in-davos.html | Brazilian Leader Vows He Will Plead for the Poor in Davos | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/governor-pataki-s-missing-list.html | Governor Pataki's Missing List | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/crosswords/article-200301259322326302963029-no-title.html | Article 200301259322326302963029 — No Title | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/nobel-winner-and-hang-glider-will-take-over-at-rockefeller-university.html | Nobel Winner (and Hang Glider) Will Take Over at Rockefeller University | False | By Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-allen-allen.html | Paid Notice: Deaths ALLEN, ALLEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/international/americas/cuban-assembly-rejects-a-reform-project.html | Cuban Assembly Rejects a Reform Project | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/IHT-1953refugee-tide-swells-in-our-pages100-75-and-50-years-ago.html | 1953:Refugee Tide Swells : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/marxist-to-rightist-and-back-to-court.html | Marxist to Rightist, and Back to Court | False | By Desmond Butler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/the-markets-stocks-bonds-stock-indexes-and-the-dollar-fall-sharply.html | THE MARKETS: STOCKS & BONDS; Stock Indexes And the Dollar Fall Sharply | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-berenbaum-rhea.html | Paid Notice: Deaths BERENBAUM, RHEA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-europe-ireland-home-prices-rise.html | International Briefs | Europe: Ireland: Home Prices Rise | False | By Brian Lavery (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/style/IHT-auctions-new-york-drawings-rise-out-of-connoisseurs-reach.html | AUCTIONS / NEW YORK : Drawings rise out of connoisseurs' reach | False | By Souren Melikian, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-notebook-for-jets-preseason-will-begin-in-japan.html | PRO FOOTBALL: NOTEBOOK; For Jets, Preseason Will Begin In Japan | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/in-performance.html | In Performance | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-diamond-irene.html | Paid Notice: Deaths DIAMOND, IRENE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/rowland-to-cut-jobs-and-close-offices-in-motor-vehicles-and-labor.html | Rowland to Cut Jobs and Close Offices in Motor Vehicles and Labor | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/theater/in-performance-theater-an-avalanche-of-danish-words-to-portray-four-empty-lives.html | IN PERFORMANCE: THEATER; An Avalanche of Danish Words To Portray Four Empty Lives | False | By Neil Genzlinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-business-mexico-is-struggling-under-new-president.html | INTERNATIONAL BUSINESS; Mexico Is Struggling Under New President | False | By Elisabeth Malkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/parking-dispute-in-buffalo-ends-in-2-deaths.html | Parking Dispute in Buffalo Ends in 2 Deaths | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/chairman-resigns-from-e-trade-his-big-pay-package-angered-investors.html | Chairman Resigns From E*Trade; His Big Pay Package Angered Investors | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/before-man-stabbed-stranger-he-was-examined-at-hospital.html | Before Man Stabbed Stranger, He Was Examined at Hospital | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/national/national-briefing-south.html | National Briefing South | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-gorman-bernard.html | Paid Notice: Deaths GORMAN, BERNARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/italians-mourn-the-man-who-created-work-and-gave-us-jobs.html | Italians Mourn the Man Who 'Created Work' and 'Gave Us Jobs' | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-plains-nebraska-us-ends-case-against-meatpacker.html | National Briefing | Plains: Nebraska: U.S. Ends Case Against Meatpacker | False | By Elizabeth Becker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/an-international-right-to-know.html | An International Right to Know | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-and-responses-korea-be-patient-with-north-seoul-s-kim-urges-the-us.html | THREATS AND RESPONSES: KOREA; Be Patient With North, Seoul's Kim Urges the U.S. | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/the-neediest-cases-a-cancer-diagnosis-and-her-life-fell-apart.html | The Neediest Cases; A Cancer Diagnosis, and Her Life Fell Apart | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/sunday-in-the-park-with-christo-021806.html | Sunday in the Park With Christo | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/football/the-matchups-raiders-vs-buccaneers.html | The Matchups: Raiders vs. Buccaneers | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-desfor-sidney.html | Paid Notice: Deaths DESFOR, SIDNEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-europe-the-netherlands-trying-for-a-government.html | World Briefing \| Europe: The Netherlands: Trying For A Government | False | By Marlise Simons (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/IHT-australian-open-tennis-still-more-surprisesschuettler-beats.html | AUSTRALIAN OPEN TENNIS : Still more surprises:Schuettler beats Roddick | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/curbing-pentagon-snoopers.html | Curbing Pentagon Snoopers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-asia-japan-stock-loss-at-bank.html | International Briefs \| Asia: Japan: Stock Loss At Bank | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/world/exit-havel-to-muted-applause-from-czechs.html | Exit Havel, to Muted Applause From Czechs | False | By Richard Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/c-corrections-024147.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/IHT-cycling-after-a-riders-sudden-death-more-questions-on-doping.html | CYCLING : After a rider's sudden death, more questions on doping | False | By Samuel Abt, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/basketball/kidd-tries-to-pick-up-nets-every-way-he-can.html | Kidd Tries to Pick Up Nets, Every Way He Can | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-nelson-harriet.html | Paid Notice: Deaths NELSON, HARRIET | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/worldbusiness/IHT-iraq-darkens-mood-at-davos-forum.html | Iraq darkens mood at Davos forum | False | By Alan Friedman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-washington-ftc-sues-weight-loss-company.html | National Briefing \| Washington: F.T.C. Sues Weight-Loss Company | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/virginia-horror-crime-is-used-in-fight-to-lengthen-custody.html | Virginia Horror Crime Is Used in Fight to Lengthen Custody | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/transactions-023868.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/weapons-producers-report-strong-increase-in-sales.html | Weapons Producers Report Strong Increases in Sales | False | By Leslie Wayne | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/sunday-in-the-park-with-christo.html | Sunday in the Park With Christo | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-south-arkansas-profiling-conviction-for-officer.html | National Briefing \| South: Arkansas: Profiling Conviction For Officer | False | By Steve Barnes (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/bridge-cassandras-of-the-card-table-are-often-disregarded.html | BRIDGE; Cassandras of the Card Table Are Often Disregarded | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-why-a-minnow-matters-008532.html | Why a Minnow Matters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/l-a-trans-atlantic-rift-over-iraq-021741.html | A Trans-Atlantic Rift Over Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-europe-britain-weak-year-for-economy.html | International Briefs \| Europe: Britain: Weak Year For Economy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-simmons-rosalyn-davis.html | Paid Notice: Deaths SIMMONS, ROSALYN DAVIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/why-bush-won-t-wait.html | Why Bush Won't Wait | False | By Bill Keller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-25 | 2003-01-25 | https://www.nytimes.com/2003/01/25/classified/paid-notice-deaths-gerry-edward-harriman.html | Paid Notice: Deaths GERRY, EDWARD HARRIMAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/technology/ibm-to-announce-push-on-grid-computing.html | I.B.M. to Announce Push on Grid Computing | False | By the Financial Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/bronx-candy-store-owner-is-shot-dead.html | Bronx Candy Store Owner Is Shot Dead | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-diamond-irene.html | Paid Notice: Deaths DIAMOND, IRENE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/off-trail-and-on-track.html | Off Trail and On Track | False | By John Freeman Gill | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/making-housing-affordable.html | Making Housing Affordable | False | By Stewart Ain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/investing-with-michael-p-balkin-karl-w-brewer-william-blair-small-cap-growth.html | INVESTING WITH/Michael P. Balkin And Karl W. Brewer; William Blair Small Cap Growth Fund | False | By Carole Gould | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/out-damned-spot.html | Out, Damned Spot | False | By Deborah Stead | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/the-race-to-war.html | The Race to War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/c-corrections-033472.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-national-coming-up.html | January 19-25: NATIONAL; COMING UP | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/pulse-where-do-old-sweaters-go.html | PULSE; Where Do Old Sweaters Go? | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/business-so-many-online-sales-so-little-in-tax-revenue.html | Business; So Many Online Sales, So Little in Tax Revenue | False | By Norm Alster | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/renato-pachetti-broadcast-executive-77.html | Renato Pachetti, Broadcast Executive, 77 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-national-add-a-shelter-to-that-steeple.html | January 19-25: NATIONAL; ADD A SHELTER TO THAT STEEPLE | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-staten-island-up-close-no-way-to-run-a-railroad-they-say.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; No Way To Run A Railroad, They Say | False | By Jim O'Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034789.html | PRO FOOTBALL; The Matchups | Raiders vs. Buccaneers | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-30-minute-delivery-is-not-guaranteed.html | PRIVATE SECTOR; 30-Minute Delivery Is Not Guaranteed | False | COMPILED BY Mark A. Stein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/pop-art-but-in-3-d-and-hot.html | Pop Art But in 3-D And Hot | False | By Hilary S. Wolfson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-agnelli-giovanni.html | Paid Notice: Deaths AGNELLI, GIOVANNI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/c-corrections-033693.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/books-of-style-the-birth-of-consumer-culture.html | BOOKS OF STYLE; The Birth of Consumer Culture | False | By Penelope Green | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-brief-lirr-ridership-slipped-last-year.html | IN BRIEF; L.I.R.R. Ridership Slipped Last Year | False | By Stewart Ain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/casinos-and-sports-a-growing-alliance.html | Casinos and Sports: A Growing Alliance | False | By Jeff Holtz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/warren-zevon-s-last-waltz.html | Warren Zevon's last waltz. | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/dining-out-thai-that-balances-the-sweet-and-spicy.html | DINING OUT; Thai That Balances the Sweet and Spicy | False | By Claudia Rowe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/c-corrections-969761.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/portfolios-etc-the-new-momentum-in-orbiting-brazil.html | PORTFOLIOS, ETC.; The New Momentum In Orbiting Brazil | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-raiders-radical-approach-setting-up-the-pass-with-the-pass.html | PRO FOOTBALL; Raiders' Radical Approach: Setting Up the Pass With the Pass | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/chess-youth-must-be-served-but-carefully-as-at-hastings.html | CHESS; Youth Must Be Served, But Carefully, as at Hastings | False | By Robert Byrne | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/l-menu-of-the-sky-023523.html | Menu of the Sky | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/a-la-carte-good-japanese-but-you-must-find-it-first.html | A LA CARTE; Good Japanese, but You Must Find It First | False | By Richard Jay Scholem | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/hockey-rangers-relapse-against-thrashers.html | HOCKEY; Rangers Relapse Against Thrashers | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/bronx-woman-hit-by-car-struggles-to-survive.html | Bronx Woman Hit by Car Struggles to Survive | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/us/bush-tax-plan-gives-pelosi-an-opening.html | Bush Tax Plan Gives Pelosi an Opening | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/take-the-new-york-to-boston-bridge.html | Take the New York-to-Boston Bridge | False | By Iain Bamforth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/us/when-does-a-super-bowl-resemble-divorce-court-today.html | When Does a Super Bowl Resemble 'Divorce Court'? Today | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-business-county-businesses-to-gather-for-trade-show.html | IN BUSINESS; County Businesses To Gather for Trade Show | False | By Elsa Brenner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-lyric-that-says-it-all-009423.html | Lyric That Says It All | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/news-summary-033243.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-first-the-memorial-009440.html | First the Memorial | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/fyi-021407.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-riverdale-a-woman-whose-legacy-was-posted-on-the-fridge.html | NEIGHBORHOOD REPORT: RIVERDALE; A Woman Whose Legacy Was Posted on the Fridge | False | By Seth Kugel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/l-prison-is-a-member-of-their-family-969842.html | Prison Is a Member Of Their Family | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-fowler-david-anderson.html | Paid Notice: Deaths FOWLER, DAVID ANDERSON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/plus-skiing-rahlves-victorious-on-famed-slope.html | PLUS SKIING; Rahlves Victorious On Famed Slope | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/transactions-034592.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-amanda-mazzococo-paul-simic.html | WEDDINGS/CELEBRATIONS; Amanda Mazzococo, Paul Simic | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/her-lips-were-sealed.html | Her Lips Were Sealed | False | By Beverly Lowry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/boxing-mayorga-stuns-forrest-in-free-for-all.html | BOXING; Mayorga Stuns Forrest in Free-for-All | False | By Mike Wise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/opinion/l-do-birds-and-dinosaurs-flock-together-007250.html | Do Birds and Dinosaurs Flock Together? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/opinion/l-end-legacy-favor-in-admissions-033430.html | End 'Legacy' Favor in Admissions | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/us/privacy-of-rape-accusers-clashes-with-trial-rights.html | Privacy of Rape Accusers Clashes With Trial Rights | False | By Adam Liptak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/style/the-age-of-dissonance-celebrities-are-your-friends.html | THE AGE OF DISSONANCE; Celebrities Are Your Friends | False | By Bob Morris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/us/drug-sales-bring-huge-profits-and-scrutiny-to-cancer-doctors.html | Drug Sales Bring Huge Profits, And Scrutiny, to Cancer Doctors | False | By Reed Abelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/opinion/peron-pinochet-and-patience.html | Perú'sâ%‰n, Pinochet and Patience | False | By Jorge I. Dominguez and Steven Levitsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/style/weddings-celebrations-laurie-israel-daniel-pitchenik.html | WEDDINGS/CELEBRATIONS; Laurie Israel, Daniel Pitchenik | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/where-s-elmer.html | Where's Elmer? | False | By David Traxel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/personal-business-an-instant-gratification-premium-paid-for-exotic-cars.html | Personal Business; An Instant Gratification Premium Paid for Exotic Cars | False | By Dan Neil | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-merrill-surprises-its-chief-by-bringing-back-a-living-logo.html | PRIVATE SECTOR; Merrill Surprises Its Chief By Bringing Back a Living Logo | False | By Patrick McGeehan (COMPILED BY MARK A. STEIN) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-israeli-elections.html | January 19-25: INTERNATIONAL; ISRAELI ELECTIONS | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/the-minnow-found-again.html | The Minnow Found Again | False | By David Kelly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-a-union-of-old-hands-in-havana.html | MUSIC; A Union of Old Hands in Havana | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-wilmerding-katharine-s.html | Paid Notice: Deaths WILMERDING, KATHARINE S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/l-introduction-969800.html | Introduction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-politics-kean-named-to-senate.html | BRIEFING: POLITICS; KEAN NAMED TO SENATE | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-the-koreas-talk.html | January 19-25: INTERNATIONAL; THE KOREAS TALK | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-skinner-dr-david-b.html | Paid Notice: Deaths SKINNER, DR. DAVID B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-schwartz-seymour.html | Paid Notice: Deaths SCHWARTZ, SEYMOUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/chapters/the-interpreter.html | 'The Interpreter' | False | By Suki Kim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/virus-hits-atms-and-computers-across-globe.html | Virus Hits A.T.M.'s and Computers Across Globe | False | By the Financial Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/travel/travel-advisory-miami-beach-museum-triples-display-space.html | TRAVEL ADVISORY; Miami Beach Museum Triples Display Space | False | By Eric P. Nash | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/come-back-new-economy.html | Come Back, New Economy | False | By John McMillan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-bensonhurst-questions-violence-race-haunt-school-its.html | NEIGHBORHOOD REPORT: BENSONHURST; Questions of Violence and Race Haunt a School and Its Principal | False | By Tara Bahrampour | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-high-notes-composing-music-for-washtubs-whatnot.html | MUSIC: HIGH NOTES; Composing Music For Washtubs Whatnot | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/economic-view-inflation-is-alive-in-one-area-of-medicine.html | ECONOMIC VIEW; Inflation Is Alive in One Area Of Medicine | False | By Daniel Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-food-terror.html | January 19-25: INTERNATIONAL; FOOD TERROR | False | By James Risen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/chapters/it-mustve-been-something-i-ate.html | 'It Must've Been Something I Ate' | False | By Jeffrey Steingarten | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/long-island-journal-web-site-keeps-math-demons-at-bay.html | LONG ISLAND JOURNAL; Web Site Keeps Math Demons at Bay | False | By Marcelle S. Fischler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-granat-ruth.html | Paid Notice: Deaths GRANAT, RUTH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-poets-mark-in-county-notable-even-40-years-ago-034061.html | Poets' Mark in County Notable Even 40 Years Ago | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/your-home-managing-mold-and-lawsuits.html | YOUR HOME; Managing Mold, and Lawsuits | False | By Jay Romano | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-loren-susser-brandon-palmer.html | WEDDINGS/CELEBRATIONS; Loren Susser, Brandon Palmer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/ill-prepared-for-revolution.html | Ill Prepared for Revolution | False | By Derek Bickerton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/q-a-paying-to-fix-radiator-leak-in-co-op.html | Q. & A.; Paying to Fix Radiator Leak in Co-op | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/health-care-for-women-only.html | HEALTH CARE; For Women Only | False | By Merri Rosenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/chapters/the-right-man.html | 'The Right Man' | False | By David Frum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/edward-farhat-78-dies-the-sheik-of-pro-wrestling.html | Edward Farhat, 78, Dies; The 'Sheik' of Pro Wrestling | False | By Michael Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-cynthia-farrell-noel-weber.html | WEDDINGS/CELEBRATIONS; Cynthia Farrell, Noel Weber | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/style-best-of-the-collections-how-fashion-left-me-speechless.html | STYLE; BEST OF THE COLLECTIONS; How Fashion Left Me Speechless | False | By Ingrid Sischy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-basketball-stoudemire-quickly-exceeds-expectations-with-leap-to-suns.html | PRO BASKETBALL; Stoudemire Quickly Exceeds Expectations With Leap to Suns | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/view-new-haven-business-sets-up-group-takes-steps-preserve-landmark.html | The View/From New Haven; As a Business Sets Up, A Group Takes Steps To Preserve a Landmark | False | By C. J. Hughes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/woman-dies-after-being-hit-by-a-van-in-times-square.html | Woman Dies After Being Hit By a Van in Times Square | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-new-york-speed-dial-speed-new-york-even-with-11-digits.html | NEIGHBORHOOD REPORT: NEW YORK ON SPEED DIAL; At the Speed of New York, Even With 11 Digits | False | By Erika Kinetz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/l-over-the-counter-headache-969869.html | Over-the-Counter Headache | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/inside-034096.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/music-the-flight-plan-rachmaninoff.html | MUSIC; The Flight Plan: Rachmaninoff | False | By Robert Sherman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/l-class-and-hollywood-race-too-984868.html | CLASS AND HOLLYWOOD; Race, Too | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-process-how-to-write-a-catchy-beer-ad.html | THE WAY WE LIVE NOW: 1-26-03: PROCESS; How to Write a Catchy Beer Ad | False | By Chris Ballard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-business-where-s-the-party.html | IN BUSINESS; Where's the Party? | False | By Carin Rubenstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-dempsey-deanna.html | Paid Notice: Deaths DEMPSEY, DEANNA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/television-radio-sorry-honey-but-today-s-soccer-sunday.html | TELEVISION/RADIO; Sorry, Honey, but Today's Soccer Sunday | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/theater-in-which-everyone-gets-a-drubbing.html | THEATER; In Which Everyone Gets a Drubbing | False | By Celia Wren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-basketball-knicks-season-half-over-half-empty.html | PRO BASKETBALL; Knicks' Season: Half Over, Half Empty | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 1-26-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/books-in-brief-fiction-poetry-901318.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Andrew Ervin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/books-in-brief-fiction-poetry-901369.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Charles Wilson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/thinking-about-iraq-ii.html | Thinking About Iraq (II) | False | By Thomas L Friedman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/backtalk-professionalism-eludes-us-olympic-committee.html | BackTalk; Professionalism Eludes U.S. Olympic Committee | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/outdoors-a-proud-country-hunter-paw-aloft-stands-tall-again.html | OUTDOORS; A Proud Country Hunter, Paw Aloft, Stands Tall Again | False | By Pete Bodo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/l-the-joy-of-sex-883760.html | 'The Joy of Sex' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-magil-a-bernard.html | Paid Notice: Deaths MAGIL, A. BERNARD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034770.html | PRO FOOTBALL; The Matchups | Raiders vs. Buccaneers | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-mauldin-bill.html | Paid Notice: Deaths MAULDIN, BILL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/dance-light-like-music-can-help-establish-the-rhythm.html | DANCE; Light, Like Music, Can Help Establish the Rhythm | False | By Jennifer Tipton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/long-island-vines-a-first-for-palmer.html | LONG ISLAND VINES; A First for Palmer | False | By Howard G. Goldberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/l-menu-of-the-sky-023302.html | Menu of the Sky | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/urban-studies-ducking-friends-of-friends-of-friends.html | URBAN STUDIES/DUCKING; Friends of Friends of Friends | False | By Michael Wilson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/magazine1-questions-for-frank-gehry-969931.html | Questions for Frank Gehry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/travel/choice-tables-in-japan-chefs-see-virtue-in-the-past.html | CHOICE TABLES; In Japan, Chefs See Virtue In the Past | False | By Elizabeth Andoh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/aid-for-the-arts-amid-fiscal-worry.html | Aid for the Arts Amid Fiscal Worry | False | By Roberta Hershenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/realestate/tenants-adjust-to-life-after-mitchell-lama.html | Tenants Adjust To Life After Mitchell-Lama | False | By Nadine Brozan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/magazine/letters.html | Letters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/weekinreview/january-19-25-national-colder-colder-coldest.html | January 19-25: NATIONAL; COLD, COLDER, COLDEST | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/books/love-in-black-and-white.html | Love in Black and White | False | By Nina Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/realestate/postings-spring-opening-planned-for-40-million-building-suny-stony-brook.html | POSTINGS: Spring Opening Planned for $40 Million Building at SUNY in Stony Brook; A Showcase for Asian Culture | False | By Carole Paquette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-casinos-trump-refinancing-approved.html | BRIEFING; CASINOS; TRUMP REFINANCING APPROVED | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-branscombe-robert-f.html | Paid Notice: Deaths BRANSCOMBE, ROBERT F. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/weekinreview/january-19-25-international-mexico-quake.html | January 19-25: INTERNATIONAL; MEXICO QUAKE | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/magazine1-prison-is-a-member-of-their-family-969826.html | Prison Is a Member Of Their Family | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/arts/1-greg-brown-american-chronicles-984906.html | GREG BROWN; American Chronicles | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/classified/paid-notice-memorials-kahn-marion.html | Paid Notice: Memorials KAHN, MARION | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/books/the-close-reader-the-original-band-of-brothers.html | THE CLOSE READER; The Original Band of Brothers | False | By Judith Shulevitz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/us/yellowstone-bison-thrive-but-success-breeds-peril.html | Yellowstone Bison Thrive, but Success Breeds Peril | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/on-politics-an-end-of-pay-to-play-nah-mcgreevey-s-playing-games.html | ON POLITICS; An End of Pay to Play? Nah. McGreevey's Playing Games. | False | By Iver Peterson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/movies/film-a-feminist-willing-to-be-well-incorrect.html | FILM; A Feminist Willing To Be, Well, Incorrect | False | By Kristin Hohenadel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/travel/travel-advisory-jump-ups-and-other-pre-lenten-revels.html | TRAVEL ADVISORY; Jump-Ups and Other Pre-Lenten Revels | False | By Ray Cormier | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-blitzer-arnold.html | Paid Notice: Deaths BLITZER, ARNOLD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/weekinreview/january-19-25-international-canadian-avalanche.html | January 19-25: INTERNATIONAL; CANADIAN AVALANCHE | False | By Clifford Krauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/golden-hill-chief-citing-politics-plans-to-appeal.html | Golden Hill Chief, Citing 'Politics,' Plans to Appeal | False | By David M. Herszenhorn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine1-adolph-green-969907.html | Adolph Green | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/personal-business-vicarious-consumption-ferrari-s-latest-toy-goes-for-cool.html | PERSONAL BUSINESS: VICARIOUS CONSUMPTION; Ferrari's Latest Toy Goes For a Cool $675,000 | False | By Dan Neil | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-tanya-gingerich-christopher-warren.html | WEDDINGS/CELEBRATIONS; Tanya Gingerich, Christopher Warren | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/sally-michel-avery-100-illustrator-and-artist.html | Sally Michel Avery, 100, Illustrator and Artist | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/pulse-bobby-socks-beauty.html | PULSE; Bobby Socks Beauty | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/pulse-music-for-moguling.html | PULSE; Music for Moguling | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-western-alliance-debate-over-iraq-raises-fears-shrinking-role.html | THREATS AND RESPONSES: WESTERN ALLIANCE; Debate Over Iraq Raises Fears Of a Shrinking Role for NATO | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/1-inspired-design-013013.html | Inspired Design | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/hockey-despite-warnings-islanders-can-t-avert-loss.html | HOCKEY; Despite Warnings, Islanders Can't Avert Loss | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/dining-out-from-latin-food-to-decor-fusion-is-theme.html | DINING OUT; From Latin Food to Dé'sÃ©cor, Fusion Is Theme | False | By Mark Bittman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/young-and-chubby-what-s-heavy-about-that.html | Young and Chubby: What's Heavy About That? | False | By Ginia Bellafante | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/opinion/happy-endings-start-here.html | Happy Endings Start Here | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/movies/film-rushes-one-day-in-september-by-11-directors.html | FILM: RUSHES; One Day in September, by 11 Directors | False | By Karen Durbin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/magazine/l-over-the-counter-headache-969877.html | Over-the-Counter Headache | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/sports/plus-baseball-tax-investigation-focuses-on-rose.html | PLUS: BASEBALL; Tax Investigation Focuses on Rose | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/business/databank-most-market-gains-for-year-are-wiped-out.html | DataBank; Most Market Gains for Year Are Wiped Out | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/in-business-audio-to-take-the-edge-off-common-anxieties.html | IN BUSINESS; Audio to Take the Edge Off Common Anxieties | False | By Merri Rosenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/travel/travel-advisory-correspondent-s-report-united-still-up-air-so-are-cutbacks.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; United Still Up in the Air, And So Are Cutbacks | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/magazine/l-prison-is-a-member-of-their-family-969818.html | Prison Is a Member Of Their Family | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/l-latinos-continue-the-immigrant-experience-034460.html | Latinos Continue The Immigrant Experience | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/books/a-dark-night-in-vietnam.html | A Dark Night in Vietnam | False | By James Stewart | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/opinion/l-end-legacy-favor-in-admissions-033413.html | End 'Legacy' Favor in Admissions | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/books/found-in-translation.html | Found in Translation | False | By Katherine Dieckmann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/quick-bite-princeton-how-to-start-the-day-morning-noon-night.html | QUICK BITE/Princeton; How to Start the Day — Morning, Noon, Night | False | By Samantha J. Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/l-nothing-funny-in-poet-laureate-matter-034312.html | Nothing Funny In Poet Laureate Matter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/travel/by-the-17th-century-hearth.html | By the (17th century) hearth | False | By James Polk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/business/private-sector-citigroup-embraces-full-disclosure.html | PRIVATE SECTOR; Citigroup Embraces Full Disclosure | False | By Riva D. Atlas (COMPILED BY MARK A. STEIN) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/sports/pro-football-the-raiders-lord-of-love-hate-falls-and-soars-trusting-in-no-1.html | PRO FOOTBALL; The Raiders' Lord of Love-Hate Falls, and Soars, Trusting in No. 1 | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-eaton-john-mccurdy.html | Paid Notice: Deaths EATON, JOHN MCCURDY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/good-eating-plant-power.html | GOOD EATING; Plant Power | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/c-corrections-033421.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/arts/television-radio-where-artists-are-built-and-sometimes-broken-along-the-way.html | TELEVISION/RADIO; Where Artists Are Built, And Sometimes Broken Along the Way | False | By John Rockwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/c-corrections-033480.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/making-a-living-with-18th-century-skills.html | Making a Living With 18th-Century Skills | False | By R. W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/us/last-cry-for-justice-in-mississippi-as-us-trial-revisits-66-killing.html | Last Cry for Justice in Mississippi As U.S. Trial Revisits '66 Killing | False | By Rick Bragg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/sports/pro-football-the-matchups-raiders-vs-buccaneers-034754.html | PRO FOOTBALL; The Matchups | Raiders vs. Buccaneers | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/business/book-value-how-consumer-culture-sets-up-its-young-ducks.html | BOOK VALUE; How Consumer Culture Sets Up Its Young Ducks | False | By William J. Holstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/sports/yacht-racing-innovative-thinking-is-the-cup-currency-for-new-zealand.html | YACHT RACING; Innovative Thinking Is the Cup Currency For New Zealand | False | By Warren St. John | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/books/l-saroyan-s-legacy-883786.html | Saroyan's Legacy | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/business/yourmoney/merrill-surprises-its-chief-by-bringing-back-a-living.html | Merrill Surprises Its Chief by Bringing Back a Living Logo | False | COMPILED BY Mark A. Stein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/county-lines-inside-megan-s-world.html | COUNTY LINES; Inside Megan's World | False | By Marek Fuchs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/business/l-there-s-more-to-china-023191.html | There's More to China | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/the-environment-not-in-their-backyard.html | THE ENVIRONMENT; Not in Their Backyard | False | By Robert Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/nyregion/new-jersey-co-but-the-really-big-news-is.html | NEW JERSEY & CO.; But the Really Big News Is . . . | False | By John Sullivan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/books/l-the-final-duet-883808.html | The Final Duet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/c-corrections-988952.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/for-skiers-without-borders.html | For Skiers Without Borders | False | By John Freeman Gill | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/on-the-waterfront.html | On the Waterfront | False | By Christine Woodside | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/added-value-a-moving-target-cisco.html | ADDED VALUE; A Moving Target: Cisco | False | By Tim Race | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-leslie-waldorf-james-hammond-iii.html | WEDDINGS/CELEBRATIONS; Leslie Waldorf, James Hammond III | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/jobs/home-front-wanted-restaurant-and-watering-hole.html | HOME FRONT; Wanted: Restaurant and Watering Hole | False | By Terry Pristin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/a-night-out-with-prince-chatri-chalerm-yukol-at-ease-in-high-places.html | A NIGHT OUT WITH; Prince Chatri Chalerm Yukol; At Ease in High Places | False | By Linda Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/gazeteer.html | Gazeteer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-hirschfeld-al.html | Paid Notice: Deaths HIRSCHFELD, AL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-this-super-bowl-is-rated-arrrgh.html | PRO FOOTBALL; This Super Bowl Is Rated Arrrgh! | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-questions-for-bill-richardson-negotiator-at-large.html | THE WAY WE LIVE NOW: 1-26-03; QUESTIONS FOR BILL RICHARDSON; Negotiator at Large | False | By David Wallis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-who-needs-madeleines-022268.html | Who Needs Madeleines? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-politics-new-legislative-map-ordered.html | BRIEFING: POLITICS; NEW LEGISLATIVE MAP ORDERED | False | By George James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/best-sellers-january-26-2003.html | BEST SELLERS: January 26, 2003 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/travel-advisory-a-casino-opens-on-us-side-of-niagara.html | TRAVEL ADVISORY; A Casino Opens On U.S. Side of Niagara | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/television-radio-bachelor-no-1-and-the-birth-of-reality-tv.html | TELEVISION/RADIO; Bachelor No. 1 And the Birth Of Reality TV | False | By Caryn James | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/fierce-fighting-as-israelis-storm-into-gaza-killing-12.html | Fierce Fighting as Israelis Storm Into Gaza, Killing 12 | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/responsible-party-harry-miller-a-practical-economics-of-growth.html | RESPONSIBLE PARTY/HARRY MILLER; A Practical Economics Of Growth | False | By Judy Tong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-guide-988057.html | THE GUIDE | False | By Eleanor Charles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-1925.html | January 19-25 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/baseball-inside-baseball-men-black-try-silver-black-pinstripes-if-it-s.html | BASEBALL: INSIDE BASEBALL; Men in Black? Try Silver-and-Black Pinstripes if It's Steinbrenner and Davis | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/our-towns-gospel-of-armageddon-finds-fertile-ground-near-indian-point.html | Our Towns; Gospel of Armageddon Finds Fertile Ground Near Indian Point | False | By Matthew Purdy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/op-art-034622.html | Op-Art | False | By Rick Meyerowitz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/plus-tennis-chang-will-begin-his-farewell-tour.html | PLUS: TENNIS; Chang Will Begin His Farewell Tour | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/trying-to-put-mexico-first-with-no-us-in-the-way.html | Trying to Put Mexico First, With No U.S. In the Way | False | By Tim Weiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-kanter-rivkah-susan-nee-shane.html | Paid Notice: Deaths KANTER, RIVKAH SUSAN (NEE SHANE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/l-hold-the-e-mail-131539.html | Hold the E-Mail | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/up-front-worth-noting-if-you-have-anything-good-to-say-keep-it-short.html | UP FRONT: WORTH NOTING; If You Have Anything Good to Say, Keep It Short | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-national-four-wings-and-a-dinosaur.html | January 19-25: NATIONAL; FOUR WINGS AND A DINOSAUR | False | By John Noble Wilford | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-brief-court-declines-appeal-of-shoreham-ruling.html | IN BRIEF; Court Declines Appeal Of Shoreham Ruling | False | By John Rather | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/habitats-riverside-drive-104th-street-river-views-plus-space-for-couple-s.html | Habitats/Riverside Drive at 104th Street; River Views Plus Space For a Couple's Collections | False | By Trish Hall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-berghaus-gregory.html | Paid Notice: Deaths BERGHAUS, GREGORY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-clinton-in-an-area-filled-with-sky-a-tower-clouds-the-view.html | NEIGHBORHOOD REPORT: CLINTON; In an Area Filled With Sky, A Tower Clouds the View | False | By Denny Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/just-snow-and-lots-of-it.html | Just Snow, and Lots of It | False | By Jillian Dunham | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/food-book-em.html | FOOD; Book 'Em | False | By Jason Epstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-the-whiff-of-gas-and-the-aftermath-022284.html | The Whiff of Gas And the Aftermath | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/books-in-brief-fiction-poetry-901342.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Megan Harlan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-staten-island-up-close-hiring-brings-up-harrowing-case-that.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Hiring Brings Up a Harrowing Case That Won't Go Away | False | By Jim O'Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/l-bob-knight-is-not-the-problem-034363.html | Bob Knight Is Not the Problem | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-mcgovern-dennis.html | Paid Notice: Deaths MCGOVERN, DENNIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/art-peeping-at-life-through-a-keyhole.html | ART; Peeping at Life Through a Keyhole | False | By Benjamin Genocchio | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/us-supports-anticrime-group-in-the-caucasus-and-central-asia.html | U.S. Supports Anticrime Group In the Caucasus and Central Asia | False | By David Binder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/market-insight-is-digital-eclipsing-the-moment-at-kodak.html | MARKET INSIGHT; Is Digital Eclipsing The Moment At Kodak? | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/c-corrections-976261.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/l-buffy-and-spike-a-byronic-beast-984892.html | 'BUFFY' AND SPIKE; A Byronic Beast | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/l-prison-is-a-member-of-their-family-969834.html | Prison Is a Member Of Their Family | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/us/clark-waring-blackburn-94-enhanced-family-counseling.html | Clark Waring Blackburn, 94; Enhanced Family Counseling | False | By Daisy Hernandez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/suffolk-lacks-plan-for-millstone-mishap.html | Suffolk Lacks Plan for Millstone Mishap | False | By John Rather | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/international/middleeast/after-gaza-city-raid-israel-considers-occupation.html | After Gaza City Raid, Israel Considers Occupation | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/possessed-these-boots-are-made-for-drafting.html | POSSESSED; These Boots Are Made for Drafting | False | By David Colman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/chapters/the-time-of-our-singing.html | 'The Time of Our Singing' | False | By Richard Powers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/both-hope-and-doubt-greet-school-desegregation-plan.html | Both Hope and Doubt Greet School Desegregation Plan | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/chapters/four-sisters-of-hofei.html | 'Four Sisters of Hofei' | False | By Annping Chin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/investing-yields-so-low-that-a-mattress-might-do-instead.html | Investing: Yields So Low That a Mattress Might Do Instead | False | By Robert D. Hershey Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/a-dance-to-the-music-of-time.html | A Dance to the Music of Time | False | By Daniel Mendelsohn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/c-corrections-970158.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/automobiles/behind-the-wheel-2003-mitsubishi-outlander-another-suv-option-with-options.html | BEHIND THE WHEEL/2003 Mitsubishi Outlander; Another S.U.V. Option, With Options | False | By Bob Knoll | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/investing-as-wall-st-loses-its-glitter-so-do-its-stars.html | Investing As Wall St. Loses Its Glitter, So Do Its Stars | False | By Landon Thomas Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/jersey-super-bowl-highlight-the-final-out.html | JERSEY; Super Bowl Highlight? The Final Out. | False | By Debra Column | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/abusing-the-environment.html | Abusing the Environment | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/benefits-021326.html | BENEFITS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/pulse-neck-warmers-lighten-up.html | PULSE; Neck Warmers Lighten Up | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-vows-tara-gordon-and-hunter-lipton.html | WEDDINGS/CELEBRATIONS; VOWS; Tara Gordon and Hunter Lipton | False | By Shannon Donnelly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/marketers-crank-it-up-for-a-new-generation.html | Marketers Crank It Up For a New Generation | False | By William J. Holstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/student-apologizes-for-foolish-internet-threats.html | Student Apologizes for 'Foolish' Internet Threats | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-national-ridge-confirmed.html | January 19-25: NATIONAL; RIDGE CONFIRMED | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/tennis-agassi-cruises-in-australia-leaving-graf-to-pay-off-bet.html | TENNIS; Agassi Cruises In Australia, Leaving Graf To Pay Off Bet | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/commercial-property-long-island-office-plans-on-the-boards-remain-on-the-boards.html | Commercial Property/Long Island; Office Plans on the Boards Remain on the Boards | False | By Carole Paquette | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/ivory-coast-leader-appoints-a-premier-after-a-peace-deal.html | Ivory Coast Leader Appoints a Premier After a Peace Deal | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/l-prison-is-a-member-of-their-family-969850.html | Prison Is a Member Of Their Family | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/health/gates-announces-grant-aimed-at-improving-health-of-the-poor.html | Gates Announces Grant Aimed at Improving Health of the Poor | False | By Lawrence K. Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/fashion/neck-warmers-lighten-up.html | Neck Warmers Lighten Up | False | By Ellen Tien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/us/hastert-to-tackle-economy-in-stages.html | Hastert to Tackle Economy in Stages | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/old-mobs-never-die-and-cliched-but-brutal-methods-refuse-to-fade-away.html | Old Mobs Never Die, and Clichéd but Brutal Methods Refuse to Fade Away | False | By William Glaberson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/international/asia/rebels-attack-in-kashmir.html | Rebels Attack in Kashmir | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-maizell-jack.html | Paid Notice: Deaths MAIZELL, JACK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-amalie-ceen-adam-melnick.html | WEDDINGS/CELEBRATIONS; Amalie Ceen, Adam Melnick | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-gerry-edward-harriman.html | Paid Notice: Deaths GERRY, EDWARD HARRIMAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/dr-david-b-skinner-67-oversaw-a-hospital-merger.html | Dr. David B. Skinner, 67; Oversaw a Hospital Merger | False | By Tina Kelley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/dining-out-garden-city-newcomer-for-big-beef-fans.html | DINING OUT; Garden City Newcomer for Big Beef Fans | False | By Joanne Starkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/playing-with-food.html | Playing With Food | False | By Corby Kummer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/film-eddie-mars-cybermouthpiece-talks-to-his-creator.html | FILM; Eddie Mars, Cybermouthpiece, Talks to His Creator | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/word-for-word-fast-food-fracas-your-honor-we-call-our-next-witness.html | Word for Word/Fast-Food Fracas; Your Honor, We Call Our Next Witness: McFrankenstein | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/bounced-from-executive-suite-but-not-for-long.html | Bounced From Executive Suite, but Not for Long | False | By Claudia H. Deutsch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-kuwait-killings.html | January 19-25: INTERNATIONAL; KUWAIT KILLINGS | False | By Patrick E. Tyler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/a-misguided-view-of-verizon-s-value-023086.html | A Misguided View Of Verizon's Value? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/on-the-street-too-cold-to-blush.html | ON THE STREET; Too Cold to Blush | False | By Bill Cunningham | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/plus-track-and-field-national-high-school-indoor-record-set.html | PLUS: TRACK AND FIELD; National High School Indoor Record Set | False | By William J. Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/l-american-ballets-regional-efforts-984914.html | AMERICAN BALLETS; Regional Efforts | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/l-los-angeles-culture-a-rich-history-984876.html | LOS ANGELES CULTURE; A Rich History | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music/for-this-label-first-takes-precedence-over-best.html | MUSIC; For This Label, 'First' Takes Precedence Over 'Best' | False | By Matthew Gurewitsch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/streetscapes-2876-richmond-terrace-staten-island-1850-s-captain-s-house-back.html | Streetscapes/2876 Richmond Terrace, Staten Island; An 1850's Captain's House Is Back in Nautical Hands | False | By Christopher Gray | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-schwartz-alexander-c-jr.html | Paid Notice: Deaths SCHWARTZ, ALEXANDER C., JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/new-york-observed-hirschfeld-off-off-broadway.html | NEW YORK OBSERVED; Hirschfeld, Off Off Broadway | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/what-s-doing-in-auckland.html | WHAT'S DOING IN; Auckland | False | By Luba Vangelova | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/correction.html | Correction | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/iran-aid-to-iraq-foes.html | Iran Aid to Iraq Foes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/alfred-kantor-dies-at-79-depicted-life-in-nazi-camps.html | Alfred Kantor Dies at 79; Depicted Life in Nazi Camps | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-opposition-iraqi-dissidents-meet-iran-plan-iraq-entry.html | THREATS AND RESPONSES: THE OPPOSITION; Iraqi Dissidents Meet in Iran to Plan Iraq Entry | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-who-needs-madeleines-022250.html | Who Needs Madeleines? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/lost-histories-stories-of-blacks-on-long-island.html | Lost Histories: Stories of Blacks On Long Island | False | By David Everitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-brief-ex-suffolk-officer-can-sue-on-bias.html | IN BRIEF; Ex-Suffolk Officer Can Sue on Bias | False | By Stewart Ain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-end-legacy-favor-in-admissions-033456.html | End 'Legacy' Favor in Admissions | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/the-business-world-coming-soon-to-the-us-cuban-cigars-made-in-brazil.html | THE BUSINESS WORLD; Coming Soon To the U.S: Cuban Cigars Made in Brazil | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-national-monitoring-for-bioterror.html | January 19-25: NATIONAL; MONITORING FOR BIOTERROR | False | By Judith Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-butler-milton-w.html | Paid Notice: Deaths BUTLER, MILTON W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/l-branagh-does-pepys-883794.html | Branagh Does Pepys | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/personal-business-diary-drug-plans-via-the-web.html | PERSONAL BUSINESS: DIARY; Drug Plans Via the Web | False | Compiled by Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/crime-882917.html | CRIME | False | By Marilyn Stasio | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/rescuers-search-islands-and-sea-off-the-bronx-for-4-boys.html | Rescuers Search Islands and Sea Off the Bronx for 4 Boys | False | By Thomas J. Lueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/good-company-a-chilly-voyage-to-nantucket-for-a-warming-seafood-feast.html | GOOD COMPANY; A Chilly Voyage to Nantucket For a Warming Seafood Feast | False | By Trip Gabriel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-no-safe-limit-for-radiation-exposure-034452.html | No Safe Limit For Radiation Exposure | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-ueland-egil-john.html | Paid Notice: Deaths UELAND, EGIL (JOHN) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/l-waiting-for-godot-a-major-role-984884.html | 'WAITING FOR GODOT'; A Major Role | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-financial-district-seeking-preserve-site-where-famed.html | NEIGHBORHOOD REPORT: FINANCIAL DISTRICT; Seeking to Preserve the Site Where a Famed Ancestor Traded | False | By Kelly Crow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-kabnick-robert-s.html | Paid Notice: Deaths KABNICK, ROBERT S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/market-watch-if-short-sellers-take-heat-maybe-it-s-time-to-bail-out.html | MARKET WATCH; If Short Sellers Take Heat, Maybe It's Time to Bail Out | False | By Gretchen Morgenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-muslin-alice-age-60-nee-thompson.html | Paid Notice: Deaths MUSLIN, ALICE. AGE 60, (NEE THOMPSON) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-gary-hart-s-chances-012874.html | Gary Hart's Chances | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-asian-arena-shifting-loyalties-seoul-looks-new-alliances.html | THREATS AND RESPONSES: ASIAN ARENA; Shifting Loyalties: Seoul Looks to New Alliances | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/by-the-way-love-is-an-engineered-thing.html | BY THE WAY; Love Is an Engineered Thing | False | By Kris Wells | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-silver-kenneth.html | Paid Notice: Deaths SILVER, KENNETH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/dance-experiencing-the-sorrow-he-expresses-so-well.html | DANCE; Experiencing The Sorrow He Expresses So Well | False | By Valerie Gladstone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-independent-consultant-needed-for-tappan-zee-034070.html | Independent Consultant Needed for Tappan Zee | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-free-f-william.html | Paid Notice: Deaths FREE, F. WILLIAM | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-a-relevant-curriculum-averts-senior-slide-034304.html | A Relevant Curriculum Averts 'Senior Slide' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/portrait-of-a-laddie.html | Portrait Of A Laddie | False | By Maureen Dowd | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/international/middleeast/us-is-willing-to-stand-alone-against-iraq-powell.html | U.S. Is Willing to Stand Alone Against Iraq, Powell Says | False | By Mark Landler and Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-full-disclosure.html | THE WAY WE LIVE NOW: 1-26-03; Full Disclosure | False | By Lauren Slater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-siegler-gertrude.html | Paid Notice: Deaths SIEGLER, GERTRUDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/the-nation-the-catholic-vote-testing-the-church-s-influence-in-politics.html | The Nation: The 'Catholic Vote'; Testing the Church's Influence in Politics | False | By Robin Toner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/executive-life-the-boss-at-the-edge-of-2-worlds.html | EXECUTIVE LIFE: THE BOSS; At the Edge of 2 Worlds | False | By Roman Stanek | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-no-safe-limit-for-radiation-exposure-034444.html | No Safe Limit For Radiation Exposure | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/l-adolph-green-969923.html | Adolph Green | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-meatpacking-district-battered-cobblestones-bruised-feelings.html | NEIGHBORHOOD REPORT: MEATPACKING DISTRICT; Battered Cobblestones, Bruised Feelings | False | By Denny Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/taking-on-a-troubled-agency.html | Taking On a Troubled Agency | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-herman-may-ruth.html | Paid Notice: Deaths HERMAN, MAY RUTH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/ahead-re-election-run-indonesia-s-president-chased-corruption-complaints.html | Ahead of Re-election Run, Indonesia's President Is Chased by Corruption Complaints | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/photography-review-images-of-small-towns-and-the-people-within.html | PHOTOGRAPHY REVIEW; Images of Small Towns, And the People Within | False | By Fred B. Adelson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-the-schools-scrambling-to-get-defibrillators-in-place.html | IN THE SCHOOLS; Scrambling to Get Defibrillators in Place | False | By Merri Rosenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/hockey-devils-are-out-of-sync-as-winning-streak-ends.html | HOCKEY; Devils Are Out of Sync As Winning Streak Ends | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-a-family-and-its-tunnel-022276.html | A Family And Its Tunnel | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/legal-latinisms-dead-or-alive.html | Legal Latinisms, Dead or Alive? | False | By Julia C. Mead | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-turner-mary-g.html | Paid Notice: Deaths TURNER, MARY G. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-singer-joseph.html | Paid Notice: Deaths SINGER, JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/art-architecture-traveling-into-country-constructed-by-the-eye.html | ART/ARCHITECTURE; Traveling Into Country Constructed by the Eye | False | By Deborah Weisgall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-radical-presidency-of-george-w-bush-reagan-s-son.html | THE RADICAL PRESIDENCY OF GEORGE W. BUSH; Reagan's Son | False | By Bill Keller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/mafia-trials-show-italy-s-mix-of-myth-and-mob-in-politics.html | Mafia Trials Show Italy's Mix Of Myth and Mob in Politics | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/l-health-coverage-for-all-023604.html | Health Coverage For All | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/before-the-game-bacchanalia-xxxvii.html | Before the Game, Bacchanalia XXXVII | False | By Mike Wise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/freedom-row.html | Freedom Row | False | By Taryn Simon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/l-andersonville-131520.html | Andersonville | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-education-segregation-seen-increasing.html | BRIEFING: EDUCATION; SEGREGATION SEEN INCREASING | False | By Karen Demasters | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/theater-review-revealing-the-details-that-are-daily-life.html | THEATER REVIEW; Revealing The Details That Are Daily Life | False | By Naomi Siegel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-with-allies-like-these.html | January 19-25: INTERNATIONAL; WITH ALLIES LIKE THESE | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/up-front-worth-noting-a-tax-on-hotel-rooms-doesn-t-float-at-the-shore.html | UP FRONT: WORTH NOTING; A Tax on Hotel Rooms Doesn't Float at the Shore | False | By Robert Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/is-new-york-shivering-or-sniveling-in-historical-context-this-snap-s-just-chilly.html | Is New York Shivering, Or Sniveling?; In Historical Context, This Snap's Just Chilly | False | By Janny Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/following-i-95-crash-agencies-study-barriers.html | Following I-95 Crash, Agencies Study Barriers | False | By Jeff Holtz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/the-world-the-killing-of-iraq-s-ancient-marsh-culture.html | The World; The Killing of Iraq's Ancient Marsh Culture | False | By John F. Burns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/the-revolution-that-wasn-t.html | The Revolution That Wasn't | False | By Claudia H. Deutsch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/brentwood-is-looking-up.html | Brentwood Is Looking Up | False | By Allan Richter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/the-world-how-many-people-has-hussein-killed.html | The World; How Many People Has Hussein Killed? | False | By John F. Burns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/c-corrections-007676.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/mosquitoes-death-and-new-jersey.html | Mosquitoes, Death and New Jersey | False | By Sandra Salmans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-basketball-leaving-los-angeles-the-nets-put-the-struggling-lakers-behind.html | PRO BASKETBALL; Leaving Los Angeles, the Nets Put the Struggling Lakers Behind | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/art-architecture-painters-who-found-the-wonder-of-ceramics.html | ART/ARCHITECTURE; Painters Who Found The Wonder of Ceramics | False | By Rita Reif | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034797.html | PRO FOOTBALL; The Matchups | Raiders vs. Buccaneers | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-anne-rhodes-benjamin-huneke.html | WEDDINGS/CELEBRATIONS; Anne Rhodes, Benjamin Huneke | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-spitz-frederick-m.html | Paid Notice: Deaths SPITZ, FREDERICK M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-the-whiff-of-gas-and-the-aftermath-022306.html | The Whiff of Gas And the Aftermath | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/lots-of-work-west-of-the-hudson.html | Lots of Work West of the Hudson | False | By Susan Warner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/gary-hart-s-back-door-campaign.html | Gary Hart's Back Door Campaign | False | By Todd S. Purdum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/we-re-no-2.html | We're No. 2 | False | By Richard Pã©rez-Peã±a | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-elise-macadam-stephen-kramarsky.html | WEDDINGS/CELEBRATIONS; Elise MacAdam, Stephen Kramarsky | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-nelson-harriet.html | Paid Notice: Deaths NELSON, HARRIET | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/l-all-star-solution-034398.html | All-Star Solution | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/bulletin-board-fiscal-and-physical-belt-tightening.html | BULLETIN BOARD; Fiscal, and Physical Belt-Tightening | False | By Charles L. P. Fairweather | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/clashes-begin-near-forum-as-security-clamps-down.html | Clashes Begin Near Forum as Security Clamps Down | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/in-the-region-westchester-building-them-because-they-students-have-come.html | In the Region/Westchester; Building Them Because They (Students) Have Come | False | By Elsa Brenner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-what-bloomberg-wants-010677.html | What Bloomberg Wants | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-education-talks-start-on-state-university.html | BRIEFING: EDUCATION; TALKS START ON STATE UNIVERSITY | False | By Debra Nussbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/theater-finding-humor-in-pain-can-be-just-that-a-pain.html | THEATER; Finding Humor in Pain Can Be Just That : A Pain | False | By Jesse McKinley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-neediest-cases-family-seeks-asylum-to-practice-a-faith-freely.html | The Neediest Cases; Family Seeks Asylum, to Practice a Faith Freely | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-put-full-names-on-drivers-licenses-034320.html | Put Full Names On Drivers' Licenses | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/c-corrections-987565.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/automobiles/it-has-a-beat-and-it-s-free-for-a-limited-time.html | It Has a Beat and It's Free (for a Limited Time) | False | By Micheline Maynard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-memorials-list-vera-g.html | Paid Notice: Memorials LIST, VERA G. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/art-architecture-how-downtown-can-stand-tall-and-step-lively-again.html | ART/ARCHITECTURE; How Downtown Can Stand Tall and Step Lively Again | False | By Saskia Sassen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/international/asia/making-history-south-korea-gives-archenemy-a-little.html | Making History, South Korea Gives Archenemy a Little Credit | False | By Howard W. French | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/international/powells-comments-on-iraq.html | Powell's Comments on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/l-pros-vs-amateurs-034371.html | Pros vs. Amateurs | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/theater-making-that-journey-from-paper-to-stage.html | THEATER; Making That Journey From Paper to Stage | False | By Barbara Delatiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/tv/for-young-viewers-ancient-history-in-the-making.html | FOR YOUNG VIEWERS; Ancient History in the Making | False | By Ben Sisario | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/the-fly-who-came-in-from-the-cold.html | The Fly Who Came In From the Cold | False | By Marcia Bartusiak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-guide-970433.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/the-axis-of-evil-guy.html | The 'Axis of Evil' Guy | False | By Jeff Shesol | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-no-protest-at-augusta-024813.html | No Protest at Augusta | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/l-the-joy-of-sex-883778.html | 'The Joy of Sex' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-barbers-sharing-the-excitement-and-mistaken-identities.html | PRO FOOTBALL; Barbers Sharing the Excitement and Mistaken Identities | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/c-corrections-033707.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-spins-a-half-return-to-his-basics.html | MUSIC; SPINS; A Half-Return to His Basics | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/li-work-entrepreneurs-new-dream-buy-back-the-stock.html | L.I. @ WORK; Entrepreneurs' New Dream: Buy Back the Stock | False | By Warren Strugatch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/art-reviews-turning-data-into-textured-paintings.html | ART REVIEWS; Turning Data Into Textured Paintings | False | By D. Dominick Lombardi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/swastikas-painted-on-cars.html | Swastikas Painted on Cars | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034762.html | PRO FOOTBALL; The Matchups | Raiders vs. Buccaneers | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/us/us-threats-responses-white-house-memo-amid-doubts-iraq-economy-bush-seeks-regain.html | THREATS AND RESPONSES: WHITE HOUSE MEMO; Amid Doubts on Iraq and the Economy, Bush Seeks to Regain Center Stage | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-ridgewood-districts-are-redrawn-wary-neighbors-see-odd.html | NEIGHBORHOOD REPORT: RIDGEWOOD; As Districts Are Redrawn, Wary Neighbors See Odd Bedfellows | False | By Jim O'Grady | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-end-legacy-favor-in-admissions-033391.html | End 'Legacy' Favor in Admissions | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/saudis-worry-as-they-waste-their-scarce-water.html | Saudis Worry as They Waste Their Scarce Water | False | By Craig S. Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/israeli-arabs-lose-political-faith-as-election-nears.html | Israeli Arabs Lose Political Faith as Election Nears | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-hudson-by-the-riverside-better-access-for-boaters.html | THE HUDSON; By the Riverside, Better Access For Boaters | False | By Marc Ferris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-crime-rabbi-sentenced.html | BRIEFING; CRIME; RABBI SENTENCED | False | By Jeremy Pearce | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/books-in-brief-fiction-poetry-901334.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Anderson Tepper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/film-polanski-and-the-landscape-of-aloneness.html | FILM; Polanski and the Landscape of Aloneness | False | By Terrence Rafferty | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/quotation-of-the-day-028134.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-recordings-indulging-a-guilty-pleasure.html | MUSIC; RECORDINGS; Indulging a Guilty Pleasure | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-nuclear-standoff-north-koreans-still-demand-direct-talks-with.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; North Koreans Still Demand Direct Talks With the U.S. | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-gerard-dr-harold-b.html | Paid Notice: Deaths GERARD, DR. HAROLD B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/inquiry-into-rap-label-asks-if-gangsta-is-more-than-genre.html | Inquiry Into Rap Label Asks if 'Gangsta' Is More Than Genre | False | By Michael Wilson and Lynette Holloway | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/the-nation-is-there-such-a-thing-as-a-jobless-recovery.html | The Nation; Is There Such a Thing as a Jobless Recovery? | False | By Alex Berenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-business-a-takeout-joint-takes-on-a-new-guise.html | IN BUSINESS; A Takeout Joint Takes on a New Guise | False | By Marc Ferris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-litchmore-myrtle-olive.html | Paid Notice: Deaths LITCHMORE, MYRTLE OLIVE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/othersports/trenton-central-boys-set-meet-record.html | Trenton Central Boys Set Meet Record | False | By William J. Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/tv/cover-story-west-wing-writer-takes-on-capitol-hill.html | COVER STORY; West Wing' Writer Takes On Capitol Hill | False | By Craig Tomashoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/coping-stroller-rage-and-the-kindness-of-strangers.html | COPING; Stroller Rage and the Kindness of Strangers | False | By Anemona Hartocollis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/international/asia/china-airlines-flight-to-taiwan-is-celebrated-as.html | China Airlines Flight to Taiwan Is Celebrated as Milestone | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/will-he-star-again-in-a-buyout-revival.html | Will He Star Again In a Buyout Revival? | False | By Riva D. Atlas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-black-maria-take-note-edison.html | The Black Maria: Take Note, Edison | False | By Sandra Salmans | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/sharpton-rallies-the-faithful-but-from-a-different-pulpit.html | Sharpton Rallies the Faithful, But From a Different Pulpit | False | By Alan Feuer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-mudd-vivienne-crichton.html | Paid Notice: Deaths MUDD, VIVIENNE CRICHTON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music/music-listings.html | Music Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/mixed-feelings-next-door-to-venezuela-s-strife.html | Mixed Feelings Next Door to Venezuela's Strife | False | By Juan Forero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-real-football.html | PRO FOOTBALL; The 'Real' Football | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/bill-and-meriwether-s-excellent-adventure.html | Bill and Meriwether's Excellent Adventure | False | By Bruce Barcott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-sussman-max.html | Paid Notice: Deaths SUSSMAN, MAX | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/as-stoning-case-proceeds-nigeria-stands-trial.html | As Stoning Case Proceeds, Nigeria Stands Trial | False | By Somini Sengupta | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/l-hand-of-walsh-034380.html | Hand of Walsh | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/chapters/an-amazing-adventure.html | 'An Amazing Adventure' | False | By Joe Lieberman and Hadassah Lieberman With Sarah Crichton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/urban-tactics-a-clean-well-lighted-place.html | URBAN TACTICS; A Clean, Well-Lighted Place | False | By Tara Bahrampour | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/art-his-hand-could-catch-your-essence-in-flight.html | ART; His Hand Could Catch Your Essence in Flight | False | By Michael Kimmelman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/soapbox-rx-needed-now-for-medical-crisis.html | SOAPBOX; Rx Needed Now for Medical Crisis | False | By John Baker, M.d. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/sports-of-the-times-las-vegas-and-pro-football-are-perfect-together.html | Sports of The Times; Las Vegas and Pro Football Are Perfect Together | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/books-of-style-marketing-makeup.html | BOOKS OF STYLE; Marketing Makeup | False | By Penelope Green | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/up-front-worth-noting-the-borgata-has-some-jobs-now-about-the-bar-maid.html | UP FRONT: WORTH NOTING; The Borgata Has Some Jobs. Now About the Bar Maid . . . | False | By Robert Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/l-class-and-hollywood-the-lines-get-crossed-984850.html | CLASS AND HOLLYWOOD; The Lines Get Crossed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-kuerer-frank.html | Paid Notice: Deaths KUERER, FRANK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/no-safe-limit-for-radiation-exposure-034436.html | No Safe Limit For Radiation Exposure | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/ok-champ-now-comes-the-hard-part.html | O.K., Champ, Now Comes the Hard Part | False | By Bill Belichick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-hunting-deer-hunt-in-limbo.html | BRIEFING; HUNTING; DEER HUNT IN LIMBO | False | By Iver Peterson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/it-s-vail-in-the-winter-who-needs-skis.html | It's Vail in the Winter. Who Needs Skis? | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/nepal-s-police-chief-killed.html | Nepal's Police Chief Killed | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/c-corrections-006785.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/midstream-can-baby-boomers-afford-a-tax-cut-on-dividends.html | MIDSTREAM; Can Baby Boomers Afford a Tax Cut on Dividends? | False | By James Schembari | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/art-architecture-big-brother-is-also-being-watched-with-new-alarm.html | ART/ARCHITECTURE; Big Brother Is Also Being Watched, With New Alarm | False | By Eleanor Heartney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/residential-sales.html | Residential Sales | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/theater-the-irrestible-lure-of-revenge.html | THEATER; The Irrestible Lure of Revenge | False | By Alvin Klein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-killed-in-afghanistan-009407.html | Killed in Afghanistan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/l-cordoba-alert-131555.html | Cã'ãðòìòrdoba Alert | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/international/europe/blairs-stand-on-iraq-costs-him-popularity-at-home.html | Blair's Stand on Iraq Costs Him Popularity at Home | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-christine-loecke-thomas-johnson.html | WEDDINGS/CELEBRATIONS; Christine Loecke, Thomas Johnson | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/new-noteworthy-paperbacks-901547.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-person-a-super-bowl-shooter.html | IN PERSON; A Super Bowl Shooter | False | By Robert Strauss | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/soapbox-keeping-a-dream-in-sight.html | SOAPBOX; Keeping a Dream in Sight | False | By Barbara Verdi-del Rowe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/cuttings-beating-winter-by-growing-oranges-indoors.html | CUTTINGS; Beating Winter by Growing Oranges Indoors | False | By Elisabeth Ginsburg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-the-whiff-of-gas-and-the-aftermath-022292.html | The Whiff of Gas And the Aftermath | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/restaurants-maximum-nice.html | RESTAURANTS; Maximum Nice | False | By Karla Cook | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/evening-hours-warm-scenes-of-winter.html | EVENING HOURS; Warm Scenes Of Winter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-national-hispanic-power.html | January 19-25: NATIONAL; HISPANIC POWER | False | By Lynette Clemetson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/postings-mostly-vacant-15-acre-site-in-fort-lee-2-decades-later-a-new-plan.html | POSTINGS; Mostly Vacant 15-Acre Site in Fort Lee; 2 Decades Later, A New Plan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/l-menu-of-the-sky-023400.html | Menu of Sky | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-a-mother-s-plea-backbone-on-libya-009067.html | A Mother's Plea: Backbone on Libya | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/israel-s-religious-parties-see-battle-for-government-s-soul.html | Israel's Religious Parties See Battle for Government's Soul | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-the-ethicist-courtship-web.html | THE WAY WE LIVE NOW: 1-26-03; THE ETHICIST; Courtship Web | False | By Randy Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/at-sundance-a-new-generation-of-teenagers-acting-out.html | At Sundance, a New Generation of Teenagers Acting Out | False | By Linda Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/breathing-fire.html | Breathing Fire | False | By Richard Eder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/if-you-re-thinking-living-marble-hill-tiny-slice-manhattan-mainland.html | If You're Thinking of Living In/Marble Hill; Tiny Slice of Manhattan on the Mainland | False | By Nancy Beth Jackson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/executive-life-seeing-shadows-deciphering-speech.html | Executive Life; Seeing Shadows, Deciphering Speech | False | By Patricia R. Olsen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/new-york-bookshelf-a-crucible-for-fame-a-mogul-s-struggle.html | NEW YORK BOOKSHELF; A Crucible for Fame, a Mogul's Struggle | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-st-dolly-and-her-flock.html | MUSIC; St. Dolly And Her Flock | False | By Michael Joseph Gross | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/l-affordable-housing-in-the-town-of-lewisboro-034029.html | Affordable Housing In the Town of Lewisboro | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/l-ann-landers-969893.html | Ann Landers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-a-defense-with-cover-as-its-mission.html | PRO FOOTBALL; A Defense With Cover as Its Mission | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/c-corrections-952729.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/us/threats-and-responses-the-military-us-considers-limits-on-role-of-the-reserves.html | THREATS AND RESPONSES: THE MILITARY; U.S. Considers Limits on Role Of the Reserves | False | By Thom Shanker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/college-basketball-role-players-get-to-play-the-lead-as-st-john-s-wins.html | COLLEGE BASKETBALL; Role Players Get To Play the Lead As St. John's Wins | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-assisting-the-poor-013030.html | Assisting the Poor | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-taking-a-punch-then-making-a-pitch.html | PRIVATE SECTOR; Taking a Punch, Then Making a Pitch | False | By Julie Dunn (COMPILED BY MARK A. STEIN) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-sec-s-critics-come-to-a-boil-again.html | PRIVATE SECTOR; S.E.C.'s Critics Come to a Boil (Again) | False | By Stephen Labaton (COMPILED BY MARK A. STEIN) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/sports-of-the-times-democracy-in-action-in-fa-cup.html | Sports of The Times; Democracy in Action in F.A. Cup | False | By George Vecsey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-memorials-limmer-howard-j.html | Paid Notice: Memorials LIMMER, HOWARD J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-recordings-where-trivial-music-has-a-beauty-all-its-own.html | MUSIC: RECORDINGS; Where Trivial Music Has a Beauty All Its Own | False | By Paul Griffiths | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/paperback-best-sellers-january-26-2003.html | PAPERBACK BEST SELLERS: January 26, 2003 | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/chapters/interracial-intimacies.html | 'Interracial Intimacies' | False | By Randall Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/practical-traveler-lost-luggage-who-pays.html | PRACTICAL TRAVELER; Lost Luggage: Who Pays? | False | By Susan Stellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/fashion-review-karl-lagerfeld-s-understated-mastery.html | FASHION REVIEW; Karl Lagerfeld's Understated Mastery | False | By Cathy Horyn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/for-the-mentally-ill-a-long-search-for-a-bed.html | For the Mentally Ill, a Long Search for a Bed | False | By Adina Genn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/at-the-beating-heart-of-an-export-machine.html | At the Beating Heart Of an Export Machine | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/opinion-state-of-the-state-and-us-too.html | OPINION; State of the State, and Us, Too | False | By Desmond Ryan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/international/asia/us-spy-plane-crashes-in-south-korea-injuring-5.html | U.S. Spy Plane Crashes in South Korea, Injuring 5 | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/garden/cheating-winter-growing-oranges-indoors.html | Cheating Winter, Growing Oranges Indoors | False | By Elisabeth Ginsburg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-ashinoff-larry.html | Paid Notice: Deaths ASHINOFF, LARRY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-bauda-joseph-s.html | Paid Notice: Deaths BAUDA, JOSEPH S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034746.html | PRO FOOTBALL; The Matchups | Raiders vs. Buccaneers | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/personal-business-diary-finding-the-first-rungs-on-the-career-ladder.html | PERSONAL BUSINESS: DIARY; Finding the First Rungs On the Career Ladder | False | Compiled by Vivian Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-meyers-marcus.html | Paid Notice: Deaths MEYERS, MARCUS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/when-is-enough-too-much.html | When Is Enough Too Much? | False | By Jane Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-diagnosis-and-a-second-opinion.html | MUSIC; Diagnosis And a Second Opinion | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/air-travel-under-a-more-watchful-eye.html | Air Travel Under a More Watchful Eye | False | By Kate Stone Lombardi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-end-legacy-favor-in-admissions-033405.html | End 'Legacy' Favor in Admissions | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/agreement-in-wang-soccer-league-dispute.html | Agreement in Wang-Soccer League Dispute | False | By Vivian S. Toy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/hockey/streaking-devils-gain-little-on-leaders.html | Streaking Devils Gain Little on Leaders | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/tennis-williams-sisters-complete-a-role-reversal.html | TENNIS; Williams Sisters Complete a Role Reversal | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/an-uneasy-resting-place.html | An Uneasy Resting Place | False | By June Shih | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/obituaries/hugh-trevorroper-hitler-historian-dies-at-89.html | Hugh Trevor-Roper, Hitler Historian, Dies at 89 | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/l-bordeaux-traffic-131547.html | Bordeaux Traffic | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-weapons-inspections-top-iraqi-adviser-says-he-believes-war.html | THREATS AND RESPONSES: WEAPONS INSPECTIONS; TOP IRAQI ADVISER SAYS HE BELIEVES WAR IS INEVITABLE | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/up-front-worth-noting-take-the-money-forget-about-running.html | UP FRONT: WORTH NOTING; Take the Money, Forget About Running | False | By John Sullivan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-donya-archer-scott-bommer.html | WEDDINGS/CELEBRATIONS; Donya Archer, Scott Bommer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/the-nation-waiting-for-war-weighs-down-economy.html | The Nation; Waiting for War Weighs Down Economy | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/the-world-falling-out-the-quarrel-over-iraq-gets-ugly.html | The World: Falling Out; The Quarrel Over Iraq Gets Ugly | False | By Serge Schmemann | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/in-self-defense-of-the-fanatical-sports-parent.html | In (Self-) Defense of the Fanatical Sports Parent | False | By Gordon Marino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/wine-under-20-a-newcomer-on-the-a-list.html | WINE UNDER $20; A Newcomer On the A-List | False | By Howard G. Goldberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-on-language-smoking-gun.html | THE WAY WE LIVE NOW: 1-26-03; ON LANGUAGE; Smoking Gun | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/a-new-reality-for-the-winner-of-idol-like-show.html | A New Reality for the Winner of 'Idol'-Like Show | False | By Mireya Navarro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-bogdan-barbara-cates.html | Paid Notice: Deaths BOGDAN, BARBARA CATES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/international/europe/blairs-stand-on-iraq-costs-him-popularity-at-home-2003012692450813752.html | Blair's Stand on Iraq Costs Him Popularity at Home | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/books-in-brief-fiction-poetry-casting-out-the-inner-buppie.html | BOOKS IN BRIEF: FICTION & POETRY; Casting Out the Inner Buppie | False | By Etelka Lehoczky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-a-car-man-who-s-stuck-in-drive.html | PRIVATE SECTOR; A Car Man Who's Stuck in Drive | False | By Micheline Maynard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-allen-tops-list-of-5-named-to-hall.html | PRO FOOTBALL; Allen Tops List of 5 Named to Hall | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/books-in-brief-fiction-poetry-901326.html | BOOKS IN BRIEF: FICTION & POETRY | False | By David Barber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/end-legacy-favor-in-admissions.html | End 'Legacy' Favor in Admissions | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/books/the-empire-strikes-back.html | The Empire Strikes Back | False | By Geoffrey Moorhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/in-the-region-new-jersey-using-art-to-increase-the-marketability-of-offices.html | In the Region/New Jersey; Using Art to Increase the Marketability of Offices | False | By Antoinette Martin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-security-hong-kong-shippers-scramble-meet-new-us-cargo-rules.html | THREATS AND RESPONSES: SECURITY; Hong Kong Shippers Scramble to Meet New U.S. Cargo Rules | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-bower-marvin.html | Paid Notice: Deaths BOWER, MARVIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-and-don-t-forget-the-music.html | MUSIC; And Don't Forget the Music | False | By Kelefa Sanneh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/l-buy-a-fur-nyet-009415.html | Buy a Fur? Nyet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/lives-she-s-come-undone.html | LIVES; She's Come Undone | False | By Marie Massey As Told To Louise Witt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-super-bowl-snub-what-snub.html | PRIVATE SECTOR; Super Bowl Snub? What Snub? | False | By Sherri Day (COMPILED BY MARK A. STEIN) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/travel-advisory-booklet-offers-advice-to-solo-travelers.html | TRAVEL ADVISORY; Booklet Offers Advice To Solo Travelers | False | By Susan Stellin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/theater-theater-listings.html | Theater Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/fire-kills-2-sisters-in-suffolk-apartment.html | Fire Kills 2 Sisters In Suffolk Apartment | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/film-chin-up-cinderella-there-s-still-hope.html | FILM; Chin Up, Cinderella, There's Still Hope | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/feeling-safer.html | Feeling Safer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/design/art-listings.html | Art Listings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/no-stiff-upper-lips-over-gridlock-plan.html | No Stiff Upper Lips Over Gridlock Plan | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/cuttings-cheating-winter-growing-oranges-indoors.html | CUTTINGS; Cheating Winter, Growing Oranges Indoors | False | By Elisabeth Ginsburg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/a-twist-on-an-old-hempstead-maneuver.html | A Twist on an Old Hempstead Maneuver | False | By Linda Saslow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-ryan-julia-regina-nee-healey.html | Paid Notice: Deaths RYAN, JULIA REGINA (NEE HEALEY) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/1-over-the-counter-headache-969885.html | Over-the-Counter Headache | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-kraus-shirley.html | Paid Notice: Deaths KRAUS, SHIRLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/art-architecture-a-suburban-street-straight-up-into-the-sky.html | ART/ARCHITECTURE; A Suburban Street Straight Up Into the Sky | False | By Boris Fishman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/sports-of-the-times-how-the-glazers-turned-a-graveyard-into-a-garden-in-tampa.html | Sports of The Times; How the Glazers Turned a Graveyard Into a Garden in Tampa | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/a-chateau-to-call-your-own.html | A Chateau to Call Your Own | False | By James Polk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/celia-stein-90-riverdale-press-publisher.html | Celia Stein, 90, Riverdale Press Publisher | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/classified/paid-notice-deaths-hudson-edward-joseph.html | Paid Notice: Deaths HUDSON, EDWARD JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/business/on-the-job-the-fantasy-of-the-corner-office.html | ON THE JOB; The Fantasy of the Corner Office | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-26 | 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/class-and-hollywood-los-angeles-culture-buffy-and-spike.html | Class and Hollywood; Los Angeles Culture; 'Buffy' and Spike | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/worldbusiness/IHT-a-global-model-for-internet-free-speech-message.html | A global model for Internet free speech : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/mayor-to-name-10-to-lead-overhaul-of-public-schools.html | Mayor to Name 10 to Lead Overhaul of Public Schools | False | By Jennifer Medina and Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/white-house-letter-the-state-of-the-union-and-the-turn-of-a-phrase.html | White House Letter; The State of the Union and the Turn of a Phrase | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/israel-clamps-down-on-west-bank-and-the-gaza-strip.html | Israel Clamps Down on West Bank and the Gaza Strip | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-tampa-bay-s-offense-is-no-1-when-it-counts-most.html | PRO FOOTBALL; Tampa Bay's Offense Is No. 1 When It Counts Most | False | By Mike Wise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/democrats-turn-to-governor-for-their-state-of-the-union-response.html | Democrats Turn to Governor for Their State of the Union Response | False | By Timothy Egan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/fighting-school-resegregation.html | Fighting School Resegregation | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media-business-advertising-online-dating-hushed-subject-but-roaring-business.html | THE MEDIA BUSINESS: ADVERTISING; Online dating, a hushed subject but a roaring business, goes very public in a marketing battle. | False | By Patricia Winters Lauro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/for-a-price-colleges-offer-students-privacy.html | For a Price, Colleges Offer Students Privacy | False | By Sara Rimer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/homeless-man-is-charged-with-slashing-on-subway-platform.html | Homeless Man Is Charged With Slashing on Subway Platform | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-fisher-michael-tyler.html | Paid Notice: Deaths FISHER, MICHAEL TYLER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media-music-via-television-finds-a-foothold.html | MEDIA; Music via Television Finds a Foothold | False | By Lisa Napoli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/radioactive-dump-on-pacific-wildlife-refuge-raises-liability-concerns.html | Radioactive Dump on Pacific Wildlife Refuge Raises Liability Concerns | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-cozzens-edward-m.html | Paid Notice: Deaths COZZENS, EDWARD M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-diplomacy-one-hand-us-offers-turkey-4-billion-for-war-aid.html | THREATS AND RESPONSES: DIPLOMACY; In One Hand, U.S. Offers Turkey $4 Billion for War Aid; in Other, a Demand for Reform | False | By Alan Friedman and Thomas Crampton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/tina-brown-turning-page-heads-to-tv.html | Tina Brown, Turning Page, Heads to TV | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/boxing-unexpected-victory-raises-mayorga-s-profile.html | BOXING; Unexpected Victory Raises Mayorga's Profile | False | By Mike Wise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/the-weeks-bond-offerings.html | The Week's Bond Offerings | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/american-dream-for-an-immigrant-idol.html | American Dream for an Immigrant Idol | False | By Mireya Navarro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/cloning-with-hopes-and-fears-043478.html | Cloning, With Hopes and Fears | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-o-hare-thomas-e.html | Paid Notice: Deaths O'HARE, THOMAS E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/when-34-degrees-is-almost-hot-enough-to-celebrate.html | When 34 Degrees Is Almost Hot Enough to Celebrate | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/sports-of-the-times-coaching-change-made-the-difference-for-both-coach-and-bucs.html | Sports of The Times; Coaching Change Made the Difference for Both Coach and Bucs | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/stocks-fall-after-report-to-un-on-iraq.html | Stocks Fall After Report to U.N. on Iraq | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-britain-blair-pays-price-home-for-supporting-bush-iraq.html | THREATS AND RESPONSES: BRITAIN; Blair Pays a Price at Home For Supporting Bush on Iraq | False | By Warren Hoge | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/football/raiders-banish-robbins-20030127900018685512.html | Raiders Banish Robbins | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/IHT-tennis-sibling-rolereversal-rolls-on.html | TENNIS : Sibling role-reversal rolls on | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-korean-peninsula-us-spy-plane-crashes-south-korean-town.html | THREATS AND RESPONSES: KOREAN PENINSULA; U.S. Spy Plane Crashes in South Korean Town, Injuring 5 | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-smallpox-vaccinations-038873.html | Smallpox Vaccinations | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/business-digest-036218.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-cloning-with-hopes-and-fears-043486.html | Cloning, With Hopes and Fears | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-we-are-individuals-not-categories-043400.html | We Are Individuals, Not Categories | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/how-bush-can-avoid-the-inspections-trap.html | How Bush Can Avoid the Inspections Trap | False | By Martin Indyk and Kenneth M. Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/tough-talk-on-iraq-carries-cost-for-blair.html | Tough Talk on Iraq Carries Cost for Blair | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-wijdenes-susan-norris.html | Paid Notice: Deaths WIJDENES, SUSAN NORRIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/international/asia/china-court-rejects-appeal-of-tibetan-monk.html | China Court Rejects Appeal of Tibetan Monk | False | By Erik Eckholm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/chess-fans-tune-in-to-their-own-big-game.html | Chess Fans Tune In to Their Own Big Game | False | By Amy Harmon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/IHT-4-koreans-injured-on-ground-as-a-u2-crashes-near-seoul.html | 4 Koreans injured on ground as a U-2 crashes near Seoul | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-cloning-with-hopes-and-fears-043494.html | Cloning, With Hopes and Fears | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/plus-track-and-field-fordham-prep-boys-retain-their-title.html | PLUS TRACK AND FIELD; Fordham Prep Boys Retain Their Title | False | By William J. Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-bucs-rice-demonstrates-why-defense-wins-titles.html | PRO FOOTBALL; Bucs' Rice Demonstrates Why Defense Wins Titles | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/technology-fcc-expected-to-extend-satellite-operators-reach.html | TECHNOLOGY; F.C.C. Expected to Extend Satellite Operators' Reach | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/most-wanted-drilling-down-home-video-buyers-outpace-renters.html | MOST WANTED: DRILLING DOWN/HOME VIDEO; Buyers Outpace Renters | False | By Tim Race | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/matisse-picasso-and-concerns-about-the-crowds.html | Matisse, Picasso and Concerns About the Crowds | False | By Robin Pogrebin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/a-youngster-not-quite-at-home-in-his-home-on-city-island.html | A Youngster Not Quite at Home in His Home on City Island | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/threats-responses-bioterror-threat-health-data-monitored-for-bioterror-warning.html | THREATS AND RESPONSES: THE BIOTERROR THREAT; Health Data Monitored for Bioterror Warning | False | By William J. Broad and Judith Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/patents-viagra-counterpart-for-women-its-way-it-addresses-clinical-condition-new.html | Patents; The Viagra counterpart for women is on its way, and it addresses a clinical condition new to the popular lexicon. | False | By Sabra Chartrand | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/justices-say-fcc-wrongly-seized-wireless-licenses.html | Justices Say F.C.C. Wrongly Seized Wireless Licenses | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/international/blix-tells-security-council-that-iraqs-cooperation-is-limited.html | Blix Tells Security Council That Iraq's Cooperation Is Limited | False | By Timothy L. O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/IHT-1928more-telephone-subscribers-in-our-pages100-75-and-50-years.html | 1928:More Telephone Subscribers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/titans-still-gather-at-davos-shorn-of-profits-and-bravado.html | Titans Still Gather at Davos, Shorn of Profits and Bravado | False | By Mark Landler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/sports-of-the-times-security-covered-the-most-ground-of-all.html | Sports of The Times; Security Covered the Most Ground of All | False | By Selena Roberts | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/what-s-big-yellow-humiliating-full-lot-greenwich-high-means-new-reality-bus.html | What's Big, Yellow And Humiliating?; Full Lot at Greenwich High Means New Reality: The Bus | False | By Jane Gross | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/IHT-qa-a-conversation-with-an-insider-laptops-are.html | Q&A / A conversation with an insider : 'Laptops are strong because people want to be mobile' | False | By Chris Oakes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/dining/cooking/salsa-cruda.html | Salsa Cruda | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/hopes-dim-in-search-for-youths-in-sound.html | Hopes Dim In Search For Youths In Sound | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-cloning-with-hopes-and-fears-043508.html | Cloning, With Hopes and Fears | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media-publisher-will-use-maxim-s-formula-in-new-movie-magazine.html | MEDIA; Publisher Will Use Maxim's Formula in New Movie Magazine | False | By David Carr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/international/middleeast/israels-tattered-economy-not-the-no-1-issue-in-vote.html | Israel's Tattered Economy Not the No. 1 Issue in Vote | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-notebook-raiders-banish-robbins-their-pro-bowl-center.html | PRO FOOTBALL; NOTEBOOK; Raiders Banish Robbins, Their Pro Bowl Center | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/gates-gives-200-million-for-research.html | Gates Gives $200 Million For Research | False | By Lawrence K. Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/hockey-rangers-overpowered-by-capitals.html | HOCKEY; Rangers Overpowered by Capitals | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/television-review-searching-for-paranormal-these-could-be-y-files-z-files.html | TELEVISION REVIEW; Searching for the Paranormal: These Could Be the 'Y-Files' and the 'Z-Files' | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/IHT-singaporean-warns-on-risk-of-muslim-reaction-to-attack.html | Singaporean warns on risk of Muslim reaction to attack | False | By Thomas Crampton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/demonstrators-call-for-resignation-of-bishop.html | Demonstrators Call for Resignation of Bishop | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-sorin-murray.html | Paid Notice: Deaths SORIN, MURRAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/football/raider-nation-takes-to-the-beach.html | Raider Nation Takes to the Beach | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-cohen-james-d-jim.html | Paid Notice: Deaths COHEN, JAMES D. (JIM) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/after-hopeful-move-to-suffolk-a-fire-and-a-mother-s-tears.html | After Hopeful Move to Suffolk, a Fire and a Mother's Tears | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/politics/court-wont-reconsider-death-penalty-for-teenage-killer.html | Court Won't Reconsider Death Penalty for Teenage Killer | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/employees-as-regulators.html | Employees as Regulators | False | By Moshe Adler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-tener-eleanor-joan.html | Paid Notice: Deaths TENER, ELEANOR JOAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/dining/cooking/tzatziki.html | Tzatziki | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/metro-briefing-new-york-lakeview-8-hurt-in-explosion.html | Metro Briefing | New York: Lakeview: 8 Hurt In Explosion | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/sports-of-the-times-the-bucs-traitor-routs-the-raiders.html | Sports of The Times; The Bucs' 'Traitor' Routs the Raiders | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/IHT-us-dangles-compensation-for-a-role-in-war-4-billion-offer-to-turkey.html | U.S. dangles compensation for a role in war : $4 billion offer to Turkey | False | By Alan Friedman and Thomas Crampton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/china-court-rejects-appeal-of-tibetan-monk-sentenced-to-death-for-separatism.html | China Court Rejects Appeal of Tibetan Monk Sentenced to Death for Separatism | False | By Erik Eckholm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/falling-into-the-gap.html | Falling Into The Gap | False | By Bob Herbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-schwartz-alexander-c-jr.html | Paid Notice: Deaths SCHWARTZ, ALEXANDER C., JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/search-effort-off-city-island-fails-to-find-four-teenagers.html | Search Effort Off City Island Fails to Find Four Teenagers | False | By Robert D. McFadden and Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/divisions-likely-as-congress-readies-budget.html | Divisions Likely as Congress Readies Budget | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/metro-briefing-new-york-manhattan-woman-dies-fleeing-fire.html | Metro Briefing | New York: Manhattan: Woman Dies Fleeing Fire | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/hugh-trevor-roper-89-dies-historian-of-hitler-s-last-days.html | Hugh Trevor-Roper, 89, Dies; Historian of Hitler's Last Days | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/world/granada-journal-dreaming-of-barges-in-the-conquistadors-wake.html | Granada Journal; Dreaming of Barges, in the Conquistadors' Wake | False | By David Gonzalez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/big-roles-for-2-investors-in-a-reorganizing-kmart.html | Big Roles For 2 Investors In a Reorganizing Kmart | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/world/threats-responses-war-clouds-australia-dispatches-first-forces-persian-gulf.html | THREATS AND RESPONSES: WAR CLOUDS; Australia Dispatches First Forces to Persian Gulf | False | By John Shaw | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/in-performance-jazz-confidence-and-catchy-tunes-imported-from-norway.html | IN PERFORMANCE: JAZZ; Confidence and Catchy Tunes, Imported From Norway | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/bush-prepares-health-plan-aimed-at-small-businesses.html | Bush Prepares Health Plan Aimed at Small Businesses | False | By Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/retailers-said-to-unite-to-sell-music-online.html | Retailers Said to Unite to Sell Music Online | False | By Laura M. Holson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/opinion/IHT-1953secrets-of-a-bronze-buddha-in-our-pages100-75-and-50-y-years.html | 1953Secrets of a Bronze Buddha : In OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/nyregion/the-neediest-cases-an-escape-an-injury-and-now-a-bit-of-help.html | The Neediest Cases; An Escape, an Injury, And Now, a Bit of Help | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/nyregion/bloomberg-offers-optimism-at-5-churches.html | Bloomberg Offers Optimism at 5 Churches | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/theater/in-performance-theater-love-that-youthful-look-what-is-your-secret.html | IN PERFORMANCE: THEATER; Love That Youthful Look. What Is Your Secret? | False | By Wilborn Hampton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-basketball-nets-notebook-denver-homecoming-delayed-for-mutombo.html | PRO BASKETBALL; NETS NOTEBOOK; Denver Homecoming Delayed for Mutombo | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-basketball-knicks-thomas-erupts-against-rookie-not-refs.html | PRO BASKETBALL; Knicks' Thomas Erupts Against Rookie, Not Refs | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/opinion/cloning-with-hopes-and-fears.html | Cloning, With Hopes and Fears | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/business/e-commerce-report-crime-soaring-cyberspace-but-many-companies-keep-it-quiet.html | E-Commerce Report; Crime is soaring in cyberspace, but many companies keep it quiet. | False | By Bob Tedeschi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/music-review-for-adventure-try-bouler-and-stay-till-the-end.html | MUSIC REVIEW; For Adventure, Try Bouler and Stay Till the End | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/dining/cooking/tapenade.html | Tapenade | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/opinion/dust-off-those-recycling-bins.html | Dust Off Those Recycling Bins | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/in-performance-classical-music-remembering-a-jazzman-as-a-classmate-and-teacher.html | IN PERFORMANCE: CLASSICAL MUSIC; Remembering a Jazzman As a Classmate and Teacher | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/masters-improv-are-stumped-losing-permanent-theater-no-joke-for-comedy-troupe.html | Masters of Improv Are Stumped; Losing a Permanent Theater Is No Joke for a Comedy Troupe | False | By Jesse McKinley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/opinion/IHT-high-stakes-the-fate-of-the-security-council.html | High stakes : The fate of the Security Council | False | By Simon Chesterman and David M. Malone, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/football/raiders-banish-robbins.html | Raiders Banish Robbins | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media-editors-and-lobbyists-wage-high-tech-war-over-letters.html | MEDIA; Editors and Lobbyists Wage High-Tech War Over Letters | False | By Jemifer 8. Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/the-media-business-advertising-addenda-pfizer-is-shifting-lubriderm-to-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pfizer Is Shifting Lubriderm to BBDO | False | By Patricia Winters Lauro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/nyregion/metropolitan-diary-036820.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/nyregion/metro-matters-do-we-have-a-bridge-name-to-sell-you.html | Metro Matters; Do We Have A Bridge Name To Sell You! | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/soccer/struggling-canada-looks-for-answers.html | Struggling Canada Looks for Answers | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/books/books-of-the-times-true-life-tales-of-an-imprisoned-drug-dealer.html | BOOKS OF THE TIMES; True-Life Tales of an Imprisoned Drug Dealer | False | By Janet Maslin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/marcel-jovine-81-designed-toys-and-coins.html | Marcel Jovine, 81; Designed Toys and Coins | False | By Michael T. Kaufman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/politics/defying-odds-2-lawmakers-push-to-bring-back-the-draft.html | Defying Odds, 2 Lawmakers Push to Bring Back the Draft | False | By Joel Brinkley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/show-trials-like-stalin-s-in-turkmenistan.html | Show Trials Like Stalin's in Turkmenistan | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-giblin-lois-k.html | Paid Notice: Deaths GIBLIN, LOIS K. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-branscombe-robert-f.html | Paid Notice: Deaths BRANSCOMBE, ROBERT F. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/buccaneers-dominate-raiders-to-win-super-bowl.html | Buccaneers Dominate Raiders to Win Super Bowl | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-bucs-steal-the-treasure.html | PRO FOOTBALL; BUCS STEAL THE TREASURE | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-diplomacy-powell-europe-nearly-dismisses-un-s-iraq-report.html | THREATS AND RESPONSES: DIPLOMACY; POWELL, IN EUROPE, NEARLY DISMISSES U.N.'S IRAQ REPORT | False | By Mark Landler and Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-what-governments-do-011703.html | What Governments Do | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-skinner-dr-david-b.html | Paid Notice: Deaths SKINNER, DR. DAVID B. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-powell-iraq-we-reserve-our-sovereign-right-take-military.html | THREATS AND RESPONSES; Powell on Iraq: 'We Reserve Our Sovereign Right to Take Military Action' | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/cloned-cows-are-engineered-to-speed-up-cheese-making.html | Cloned Cows Are Engineered To Speed Up Cheese Making | False | By Andrew Pollack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/worldbusiness/IHT-globalizations-trail-leads-into-the-backstreets-of.html | Globalization's trail leads into the backstreets of Cambodia as computer companies look farther afield to fill basic jobs : Crossroads on the info highway | False | By Simon Montlake, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/IHT-1903football-to-be-a-crime-in-our-pages100-75-and-50-years-ago.html | 1903:Football to Be a Crime?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-in-the-end-the-raider-offense-can-just-wince-baby.html | PRO FOOTBALL; In the End, the Raider Offense Can Just Wince, Baby | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/newsweeklies-agree-to-pact-on-allegations-of-collusion.html | Newsweeklies Agree to Pact On Allegations Of Collusion | False | By David Carr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/a-publisher-s-firing-and-hiring-set-up-a-battle-over-authors.html | A Publisher's Firing and Hiring Set Up a Battle Over Authors | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/tv-sports-facing-a-rout-abc-keeps-it-interesting.html | TV SPORTS; Facing a Rout, ABC Keeps It Interesting | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-memorials-jaynes-madeline.html | Paid Notice: Memorials JAYNES, MADELINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/schedule-for-stock-sales.html | Schedule for Stock Sales | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/worldbusiness/IHT-a-global-model-for-internet-free-speech-message90299191047.html | A global model for Internet free speech : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/viacom-s-top-2-remain-icy-as-deadline-looms.html | Viacom's Top 2 Remain Icy as Deadline Looms | False | By Geraldine Fabrikant With Bill Carter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/hockey-devils-deem-west-coast-trip-a-success.html | HOCKEY; Devils Deem West Coast Trip a Success | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/police-panel-finds-no-official-misconduct-in-jogger-case.html | Police Panel Finds No Official Misconduct in Jogger Case | False | By Mark J. Prendergast | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/russians-still-rich-but-now-respectable-are-back-in-davos.html | Russians, Still Rich but Now 'Respectable,' Are Back in Davos | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/death-finds-wary-newcomer-out-night-out-in-city.html | Death Finds Wary Newcomer on Night Out in City | False | By Michael Wilson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-my-7-year-old-s-math-problem-and-ours-007234.html | My 7-Year-Old's Math Problem, and Ours | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/dining/cooking/baba-ghanouj-and-hummus.html | Baba Ghanouj and Hummus | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/taiwan-ends-a-half-century-freeze-on-flights-to-china-with-a-trip-to-shanghai.html | Taiwan Ends a Half-Century Freeze on Flights to China With a Trip to Shanghai | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/economic-calendar.html | Economic Calendar | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/technology/baseball-test-may-soon-show-if-time-is-right-for-web-video.html | TECHNOLOGY; Baseball Test May Soon Show If Time Is Right For Web Video | False | By Saul Hansell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/us/arizona-awakens-to-drought-as-lakes-shrink-and-harm-spreads.html | Arizona Awakens to Drought as Lakes Shrink and Harm Spreads | False | By Michael Janofsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-we-are-individuals-not-categories-043419.html | We Are Individuals, Not Categories | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media/60-minutes-creator-to-step-down-in-2004.html | '60 Minutes' Creator to Step Down in 2004 | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media/martha-stewart-ends-7-month-silence-on-fallout-from-inquiry.html | Martha Stewart Ends 7-Month Silence on Fallout From Inquiry | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-a-lackadaisical-sec-011428.html | A Lackadaisical S.E.C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media/butler-shine-stern-buys-sf-interactive.html | Butler, Shine & Stern Buys SF Interactive | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/technology-point-man-in-europe-assesses-intel-outlook.html | TECHNOLOGY; Point Man In Europe Assesses Intel Outlook | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-maizell-jack.html | Paid Notice: Deaths MAIZELL, JACK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/news-summary-042935.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/obituaries/john-browning-69-pianist-with-reserved-elegant-style-is-dead.html | John Browning, 69, Pianist With Reserved, Elegant Style, Is Dead | False | By James R. Oestreich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-it-s-cold-so-dress-for-it-010197.html | It's Cold. So Dress for It. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-strategy-serving-notice-new-us-poised-hit-first-alone.html | THREATS AND RESPONSES: STRATEGY; Serving Notice of a New U.S., Poised to Hit First and Alone | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/IHT-are-racism-and-sexism-in-the-crowd.html | Are racism and sexism in the crowd? | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-notebook-raiders-fans-march.html | PRO FOOTBALL: NOTEBOOK; Raiders Fans March | False | By Carolyn Marshall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/books/writers-on-writing-variations-for-four-hands-on-a-theme-by-tocqueville.html | WRITERS ON WRITING; Variations for Four Hands On a Theme by Tocqueville | False | By Peter Jennings and Todd Brewster | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-and-responses-the-un-teams-iraq-inspectors-call-their-jobs-far-from-over.html | THREATS AND RESPONSES: THE U.N. TEAMS; Iraq Inspectors Call Their Jobs Far From Over | False | By Julia Preston With Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/dining/cooking/dips-and-spreads-recipes.html | Dips and Spreads: Recipes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/bridge-sometimes-sharp-deduction-can-set-the-stage-for-victory.html | BRIDGE; Sometimes Sharp Deduction Can Set the Stage for Victory | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/tennis-agassi-is-a-model-of-efficiency-and-longevity.html | TENNIS; Agassi Is a Model of Efficiency, and Longevity | False | By Christopher Clarey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-sapp-has-the-final-say-i-am-a-world-champion.html | PRO FOOTBALL; Sapp Has the Final Say: 'I Am a World Champion' | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-afghanistan-us-expands-afghan-aid-for-maternal-child-health.html | THREATS AND RESPONSES: AFGHANISTAN; U.S. Expands Afghan Aid For Maternal and Child Health | False | By Judith Miller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/7-families-sue-administrator-of-9-11-fund.html | 7 Families Sue Administrator Of 9/11 Fund | False | By David W. Chen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/editorial-observer-nothing-but-troubling-news-from-the-world-of-publishing.html | Editorial Observer; Nothing but Troubling News From the World of Publishing | False | By Verlyn Klinkenborg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-memorials-palazzola-keith-david.html | Paid Notice: Memorials PALAZZOLA, KEITH DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/dance-theater-review-life-art-woman-who-put-modern-modern-dance.html | DANCE-THEATER REVIEW; The Life and Art of the Woman Who Put the Modern in Modern Dance | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/worldbusiness/IHT-at-trade-shows-practicing-what-they-preach.html | At trade shows, practicing what they preach | False | By Dermot McGrath, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/inside-043141.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/international/middleeast/not-waiting-for-un-report-baghdad-assails-the-us.html | Not Waiting for U.N. Report, Baghdad Assails the U.S. | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/othersports/dragila-wants-to-regain-pole-vault-mark.html | Dragila Wants to Regain Pole Vault Mark | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/the-media-business-advertising-addenda-butler-shine-stern-buys-sf-interactive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Butler, Shine & Stern Buys SF Interactive | False | By Patricia Winters Lauro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/international/voices-in-europe-urge-patience-on-iraq.html | Voices in Europe Urge Patience on Iraq | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/IHT-us-and-britain-appear-ready-to-give-inspectors-more-time.html | U.S. and Britain appear ready to give inspectors more time | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-dejur-marion-ellenberg.html | Paid Notice: Deaths DEJUR, MARION ELLENBERG | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/IHT-australian-open-tennis-agassi-shows-his-strengths.html | AUSTRALIAN OPEN TENNIS : Agassi shows his strengths | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/livery-driver-dies-in-bronx-shooting.html | Livery Driver Dies In Bronx Shooting | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/l-america-s-oil-reserves-038865.html | America's Oil Reserves | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/business/editor-leaves-aol-for-msnbccom-job.html | Editor Leaves AOL For MSNBC.com Job | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/we-are-individuals-not-categories.html | We Are Individuals, Not Categories | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/arts/norman-panama-88-half-of-duo-who-wrote-many-film-comedies.html | Norman Panama, 88, Half of Duo Who Wrote Many Film Comedies | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/an-island-of-the-dead-fascinates-the-living.html | An Island Of the Dead Fascinates The Living | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/clear-ties-of-terror.html | Clear Ties of Terror | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/on-pro-football-gruden-rips-up-what-he-built-in-oakland.html | ON PRO FOOTBALL; Gruden Rips Up What He Built in Oakland | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/movies/critic-s-notebook-the-verdict-at-sundance-debuts-on-difficult-subjects.html | CRITIC'S NOTEBOOK; The Verdict at Sundance: Debuts on Difficult Subjects | False | By Elvis Mitchell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/classified/paid-notice-deaths-kent-stephen-d.html | Paid Notice: Deaths KENT, STEPHEN D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/dining/cooking/bresaola-spread.html | Bresaola Spread | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-27 | 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/quotation-of-the-day-042510.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-ankara-is-offered-compensation-for-help-in-an-iraq-war-us-dangles-4.html | Ankara is offered compensation for help in an Iraq war : U.S. dangles $4 billion at Turkey | False | By Thomas Crampton and Alan Friedman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/hybrid-autos-quick-to-pass-curiosity-stage.html | Hybrid Autos Quick to Pass Curiosity Stage | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-and-responses-diplomacy-patience-gone-powell-adopts-hawkish-tone.html | THREATS AND RESPONSES: DIPLOMACY; Patience Gone, Powell Adopts Hawkish Tone | False | By Steven R. Weisman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-war-will-unleash-terrorism-in-europe-french-official-says.html | War will unleash terrorism in Europe, French official says | False | By Barry James, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-war-and-diplomacy-a-week-of-decision-on-iraq-057436.html | War and Diplomacy: A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/although-possible-war-looms-airlines-step-up-flights-to-us.html | Although Possible War Looms, Airlines Step Up Flights to U.S. | False | By Edward Wong and Micheline Maynard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/international/middleeast/sharon-leads-likud-to-decisive-victory.html | Sharon Leads Likud to Decisive Victory | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/ants-mushroom-and-mold-an-evolutionary-arms-race.html | Ants, Mushroom and Mold: An Evolutionary Arms Race | False | By Nicholas Wade | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/new-works-for-philharmonic-season.html | New Works for Philharmonic Season | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-a-9-11-memorial-046426.html | A 9/11 Memorial | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-africa-zimbabwe-aid-workers-questioned.html | World Briefing | Africa: Zimbabwe: Aid Workers Questioned | False | By Rachel L Swarns (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/new-slant-on-jogger-case-lacks-official-certainty.html | New Slant on Jogger Case Lacks Official Certainty | False | By Jim Dwyer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-albany-80-million-prescription-drug-settlement.html | Metro Briefing | New York: Albany: $80 Million Prescription Drug Settlement | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/national-briefing-west-california-judicial-revision.html | National Briefing | West: California: Judicial Revision | False | By Adam Liptak (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-1903-new-sect-spreads-in-persia-in-our-pages100-75-and-50-years.html | 1903:New Sect Spreads in Persia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/vital-signs-behavior-more-people-take-their-chances.html | VITAL SIGNS: BEHAVIOR; More People Take Their Chances | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/horse-racing-azeri-outdistances-male-rivals-for-top-award.html | HORSE RACING; Azeri Outdistances Male Rivals for Top Award | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/threats-responses-american-muslims-fbi-tells-offices-count-local-muslims-mosques.html | THREATS AND RESPONSES: AMERICAN MUSLIMS; F.B.I. Tells Offices to Count Local Muslims and Mosques | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/kazakhstan-reaches-oil-accord-with-foreign-group.html | Kazakhstan Reaches Oil Accord With Foreign Group | False | By Sabrina Tavernise | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/politics/state-of-the-union-address.html | State of the Union Address | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-brussels-european-nations-fall-short-consensus-iraq-report.html | THREATS AND RESPONSES: BRUSSELS; European Nations Fall Short Of Consensus on Iraq Report | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/on-the-ground-in-tokyo-clean-streets-and-subways-that-run-on-a-schedule.html | ON THE GROUND: In Tokyo; Clean Streets and Subways That Run on a Schedule | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/serb-denies-guilt.html | Serb Denies Guilt | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing \| Asia: Japan: Trade Surplus Expands | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/hockey-a-financial-sign-of-the-times.html | HOCKEY; A Financial Sign of the Times | False | By Joe Lapointe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-european-ministers-renew-their-call-for-iraqi-disarmament-folo.html | European ministers renew their call for Iraqi disarmament (folo) | False | By Alan Friedman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/man-vs-chess-machine-057940.html | Man vs. Chess Machine | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-war-and-diplomacy-a-week-of-decision-on-iraq-057401.html | War and Diplomacy: A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/the-prince-of-peace-was-a-warrior-too.html | The Prince of Peace Was a Warrior, Too | False | By Joseph Loconte | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/correspondent-s-notebook-hard-times-the-arts-vs-the-iron-fiscal-fist.html | CORRESPONDENT'S NOTEBOOK; Hard Times: The Arts vs. the Iron Fiscal Fist | False | By John Rockwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/essay-lab-coat-chic-the-arts-embrace-science.html | ESSAY; Lab Coat Chic: The Arts Embrace Science | False | By Dennis Overbye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/business-travel-some-countries-dangerous-legal-pitfalls-await-unwary-visitor.html | BUSINESS TRAVEL; In Some Countries Dangerous Legal Pitfalls Await the Unwary Visitor | False | By David Koeppel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/transactions-058874.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/sharon-has-big-edge-in-election-today-with-hard-coalition-task-ahead.html | Sharon Has Big Edge in Election Today, With Hard Coalition Task Ahead | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-manhattan-park-vendor-permits-are-protested.html | Metro Briefing \| New York: Manhattan: Park Vendor Permits Are Protested | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/c-corrections-059056.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/international/europe/world-briefing-europe.html | World Briefing: Europe | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/c-corrections-059021.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-war-and-diplomacy-a-week-of-decision-on-iraq-057371.html | War and Diplomacy: A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/basketball/memories-of-jordan-endure-for-thorn.html | Memories of Jordan Endure for Thorn | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/c-corrections-059013.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/review-fashion-the-straight-and-not-so-narrow.html | Review/Fashion; The Straight and Not So Narrow | False | By Cathy Horyn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/chinese-are-tempting-taiwan-by-dangling-economic-fruit.html | Chinese Are Tempting Taiwan By Dangling Economic Fruit | False | By Erik Eckholm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-india-and-bangladesh-letters-to-the-editor.html | India and Bangladesh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/politics/excerpts-from-the-state-of-the-union-address.html | Excerpts from the State of the Union Address | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-basketball-heading-for-the-airport-nets-win-a-ragged-one.html | PRO BASKETBALL; Heading for the Airport, Nets Win a Ragged One | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/news-summary-057843.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-high-cost-of-health-care-system-resistant-to-change-germans-turn-up-nose.html | High cost of health care / System resistant to change : Germans turn up nose at a dose of 'reform' | False | By John Schmid, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-football-notebook-49ers-to-interview-cottrell.html | PRO FOOTBALL; NOTEBOOK; 49ers to Interview Cottrell | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/threats-responses-dissent-41-nobel-laureates-sign-declaration-against-war.html | THREATS AND RESPONSES: DISSENT; 41 Nobel Laureates Sign Declaration Against a War Without International Support | False | By William J. Broad | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/international/middleeast/inspector-says-iraq-falls-short.html | Inspector Says Iraq Falls Short | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/shipwreck-in-the-gulf-clings-tenaciously-to-its-mysteries.html | Shipwreck in the Gulf Clings Tenaciously to Its Mysteries | False | By Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-asia-japan-25-billion-in-extra-spending.html | World Briefing \| Asia: Japan: $25 Billion In Extra Spending | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/1-billions-and-billions-fed-057924.html | Billions and Billions Fed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/iraq-war-the-first-question.html | Iraq War: The First Question | False | By Nicholas D. Kristof | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/nextwave-victory-may-not-prove-too-lucrative.html | NextWave Victory May Not Prove Too Lucrative | False | By Simon Romero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-pakistan-frontier-afghan-border-warnings-attacks-tied-iraq-war.html | THREATS AND RESPONSES: PAKISTAN FRONTIER; At the Afghan Border, Warnings of Attacks Tied to Iraq War | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/iran-to-lift-house-arrest-for-dissident-after-5-years.html | Iran to Lift House Arrest For Dissident After 5 Years | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/national-briefing-south-alabama-university-hires-president.html | National Briefing \| South: Alabama: University Hires President | False | By Dana Beyerle (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/china-executes-a-tibetan-in-connection-with-bombing-attacks.html | China Executes a Tibetan in Connection With Bombing Attacks | False | By Erik Eckholm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/witness-in-trial-of-bridgeport-s-mayor-describes-a-pay-to-play-kickback.html | Witness in Trial of Bridgeport's Mayor Describes a 'Pay to Play' Kickback | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/treasury-nominee-voices-faith-in-resiliency-of-economy.html | Treasury Nominee Voices Faith in Resiliency of Economy | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-sharon-the-centrist-hope-for-israelis-and-palestinians.html | Sharon the centrist : Hope for Israelis and Palestinians | False | By Clinton Bailey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/c-corrections-059005.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/quotation-of-the-day-054917.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/israeli-voters-putting-security-issues-first.html | Israeli Voters Putting Security Issues First | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-iraq-retains-many-toxic-arms-powell-asserts.html | Iraq retains many toxic arms, Powell asserts | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/finding-martian-landscapes-here-on-earth.html | Finding Martian Landscapes, Here on Earth | False | By Sandra Blakeslee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/transit-board-gets-preview-of-higher-fares.html | Transit Board Gets Preview of Higher Fares | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/national/nobel-laureates-sign-against-a-war-without-international-support.html | Nobel Laureates Sign Against a War Without International Support | False | By William J. Broad | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-tehran-iraqi-opponent-says-he-s-leaving-iran-plan-takeover.html | THREATS AND RESPONSES: TEHRAN; Iraqi Opponent Says He's Leaving Iran to Plan Takeover | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/1-whose-life-anyway-057967.html | Whose Life, Anyway? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-europe-vatican-women-s-excommunication-upheld.html | World Briefing \| Europe: Vatican: Women's Excommunication Upheld | False | By Jason Horowitz (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/war-and-diplomacy-a-week-of-decision-on-iraq.html | War and Diplomacy: A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-football-more-viewers-for-super-bowl.html | PRO FOOTBALL; More Viewers For Super Bowl | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/c-corrections-058998.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/world-business-briefing-europe-the-netherlands-unilever-sales-improve.html | World Business Briefing \| Europe: The Netherlands: Unilever Sales Improve | False | By Gregory Crouch (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/baseball-wilpon-front-strutting-mets-winter-caravan-rolls-into-town.html | BASEBALL; Wilpon Is Out Front and Strutting as Mets' Winter Caravan Rolls Into Town | False | By Rafael Hermoso | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/even-in-the-age-of-prozac-some-still-prefer-the-couch.html | Even in the Age of Prozac, Some Still Prefer the Couch | False | By Erica Goode | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/justices-deny-inmate-appeal-in-execution-of-juveniles.html | Justices Deny Inmate Appeal In Execution Of Juveniles | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-muslims-in-the-beginning-was-the-duty-of-peace.html | Muslims : In the beginning was the duty of peace | False | By Mahathir bin Mohamad, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/conversation-with-michael-holick-shining-light-health-benefits-vitamin-d.html | A CONVERSATION WITH: MICHAEL HOLICK; Shining a Light on the Health Benefits of Vitamin D | False | By Claudia Dreifus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/television-review-dostoyevsky-s-twilight-of-murder-and-guilt.html | TELEVISION REVIEW; Dostoyevsky's Twilight of Murder and Guilt | False | By Virginia Heffernan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/politics/treasury-nominee-faces-senate-hearing.html | Treasury Nominee Faces Senate Hearing | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/mayor-presents-2004-budget.html | Mayor Presents 2004 Budget | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/europe-acts-against-us-effort-on-ports.html | Europe Acts Against U.S. Effort on Ports | False | By Gregory Crouch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/1-emergency-birth-control-057932.html | Emergency Birth Control | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/books-on-health-real-world-guide-on-ms.html | BOOKS ON HEALTH; Real-World Guide on M.S. | False | By Richard Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-north-korea-toward-an-opening-to-a-wider-world.html | North Korea : Toward an opening to a wider world | False | By Philip Bowring, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-manhattan-schools-sued-over-student-transfers.html | Metro Briefing | New York: Manhattan: Schools Sued Over Student Transfers | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-for-salmon-the-future-looks-less-rosy.html | For salmon, the future looks less rosy | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/belgrade-journal-a-wartime-star-endures-singing-to-a-torn-serbia.html | Belgrade Journal; A Wartime Star Endures, Singing to a Torn Serbia | False | By Daniel Simpson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/college-loans-rise-swamping-graduates-dreams.html | College Loans Rise, Swamping Graduates' Dreams | False | By Greg Winter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/the-ice-is-old-but-the-debate-is-new.html | The Ice Is Old, but the Debate Is New | False | By Sandra Blakeslee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/mayor-dueling-with-governor-on-solutions-to-shortfall.html | Mayor Dueling With Governor On Solutions To Shortfall | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/critic-s-notebook-pleasure-dome-for-the-los-angeles-philharmonic.html | CRITIC'S NOTEBOOK; Pleasure Dome for the Los Angeles Philharmonic | False | By Bernard Holland | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/4-dress-rehearsals-and-president-is-set-for-state-of-the-union.html | 4 Dress Rehearsals, And President Is Set For State of the Union | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/john-browning-69-pianist-with-reserved-elegant-style.html | John Browning, 69, Pianist With Reserved, Elegant Style | False | By James R. Oestreich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/basketball-with-strengths-on-display-uconn-controls-the-tempo.html | BASKETBALL; With Strengths on Display, UConn Controls the Tempo | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-and-responses-nuclear-inspection-chief-reports-finding-no-new-weapons.html | THREATS AND RESPONSES; Nuclear Inspection Chief Reports Finding No New Weapons | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/politics/a-heady-week.html | A Heady Week | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/soccer-notebook-struggling-canada-looking-for-answers.html | SOCCER: NOTEBOOK; Struggling Canada Looking for Answers | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/l-war-and-diplomacy-a-week-of-decision-on-iraq-057452.html | War and Diplomacy : A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/worldbusiness/india-will-sell-stakes-in-2-stateowned-oil-companies.html | India Will Sell Stakes in 2 State-Owned Oil Companies | False | By Saritha Rai | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/deutsche-telekom-is-expected-to-sell-6-cable-tv-networks.html | Deutsche Telekom Is Expected To Sell 6 Cable TV Networks | False | By Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/l-war-and-diplomacy-a-week-of-decision-on-iraq-057444.html | War and Diplomacy : A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/wrestling-with-title-ix.html | Wrestling With Title IX | False | By John Irving | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/1-declaw-all-cats-046612.html | Declaw All Cats | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/show-review-quick-exit-loose-lip-syncers-sink-hopes.html | SHOW REVIEW; Quick Exit: Loose Lip-Syncers Sink Hopes | False | By Kelefa Sanneh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-letters-to-the-editor-906821406841.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/international/middleeast/white-house-expected-to-disclose-evidence-of-iraqi.html | White House Expected to Disclose Evidence of Iraqi Threat | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-report-un-chief-inspector-for-biological-chemical-arms.html | THREATS AND RESPONSES; Report to U.N. by the Chief Inspector for Biological and Chemical Arms | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/faa-reviews-rules-on-passenger-weight-after-crash.html | F.A.A. Reviews Rules on Passenger Weight After Crash | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-middle-east-egypt-justice-for-women.html | World Briefing | Middle East: Egypt: Justice For Women | False | By Samar Aboul-Fotouh (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/style/IHT-fashfile.html | fashfile | False | [By Suzy Menkes], International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-manhattan-extended-federal-aid-urged.html | Metro Briefing \| New York: Manhattan: Extended Federal Aid Urged | False | By David W. Chen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/gaming-the-games.html | Gaming the Games | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-murky-cloning-debate-048500.html | Murky Cloning Debate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/bloomberg-unveils-budget.html | Bloomberg Unveils Budget | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-war-and-diplomacy-a-week-of-decision-on-iraq-057398.html | War and Diplomacy: A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/cleanup-begins-in-oakland-after-violence-on-team-s-loss.html | Cleanup Begins In Oakland After Violence On Team's Loss | False | By Nick Madigan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/c-corrections-058980.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/boys-guilt-likely-in-rape-of-jogger-police-panel-says.html | BOYS GUILT LIKELY IN RAPE OF JOGGER, POLICE PANEL SAYS | False | By Robert D. McFadden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/international/middleeast/labor-party-leader-concedes-defeat-in-israeli.html | Labor Party Leader Concedes Defeat in Israeli Election | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/on-the-road-in-flight-selling-of-food-gets-high-marks-in-test.html | ON THE ROAD; In-Flight Selling of Food Gets High Marks in Test | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/vital-signs-patterns-mixing-pregnancy-with-cocktails.html | VITAL SIGNS: PATTERNS; Mixing Pregnancy With Cocktails | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/journalism-or-gossip-a-horse-whisperer-s-tale-trails-dominick-dunne.html | Journalism Or Gossip?; A Horse-Whisperer's Tale Trails Dominick Dunne | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/c-corrections-058971.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/deep-in-red-nassau-finds-a-black-hole-of-citations.html | Deep in Red, Nassau Finds A Black Hole Of Citations | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/vital-signs-treatment-a-cancer-regimen-abandoned.html | VITAL SIGNS: TREATMENT; A Cancer Regimen Abandoned | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/nyc-10-fingers-versus-11-digits.html | NYC; 10 Fingers Versus 11 Digits | False | By Clyde Haberman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/worldbusiness/IHT-world-economic-forum-executives-split-over.html | WORLD ECONOMIC FORUM; Executives split over governance | False | By Alan Friedman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-asia-japan-ruling-a-blow-to-nuclear-program.html | World Briefing \| Asia: Japan: Ruling A Blow To Nuclear Program | False | By Howard W. French (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/air-canada-selling-stake-in-customer-reward-plan.html | Air Canada Selling Stake In Customer Reward Plan | False | BY Bernard Simon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/vital-signs-prevention-for-diabetics-a-gap-in-monitoring.html | VITAL SIGNS: PREVENTION; For Diabetics, a Gap in Monitoring | False | By Eric Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/the-media-business-advertising-super-buildup-but-unfulfilled-expectations.html | THE MEDIA BUSINESS: ADVERTISING; Super Buildup, But Unfulfilled Expectations | False | By Stuart Elliott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/weight-is-focus-of-plane-safety.html | Weight Is Focus Of Plane Safety | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/style/IHT-vuitton-and-hermes-juice-it-up.html | Vuitton and Hermes juice it up | False | [By Suzy Menkes], International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/j-crew-getting-new-chief-and-maybe-his-gap-magic.html | J. Crew Getting New Chief And Maybe His Gap Magic | False | By Tracie Rozhon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-iraq-retains-many-toxic-arms-powell-asserts-eu-mission-to-avert-war.foko.html | Iraq retains many toxic arms, Powell asserts : EU mission to avert war (foko) | False | By Alan Friedman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-politics-and-science-letters-to-the-editor.html | Politics and science : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/explosion-in-a-gaza-house-kills-2-teenagers-cause-is-disputed.html | Explosion in a Gaza House Kills 2 Teenagers; Cause Is Disputed | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/c-corrections-059048.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/democrats-don-t-wait-for-bush-s-speech-to-criticize-his-policies.html | Democrats Don't Wait for Bush's Speech to Criticize His Policies | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/national-briefing-mid-atlantic-pennsylvania-challenge-on-pollution-rules.html | National Briefing \| Mid-Atlantic: Pennsylvania: Challenge On Pollution Rules | False | By Katharine Q. Seelye (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/50-selections-for-registry.html | 50 Selections for Registry | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/the-neediest-cases-help-with-rent-for-exhausted-family.html | The Neediest Cases; Help With Rent for Exhausted Family | False | By Kari Haskell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/boldface-names-057819.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/infections-in-newly-freed-inmates-are-a-rising-concern.html | Infections in Newly Freed Inmates Are a Rising Concern | False | By Fox Butterfield | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/l-man-vs-chess-machine-057959.html | Man vs. Chess Machine | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-calendar-today-city-jails.html | Metro Briefing | Calendar: Today: City Jails | False | Compiled by Anthony Ramirez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-eager-to-forestall-outcry-americans-quickly-apologize-u2-plane-crashes.html | Eager to forestall outcry, Americans quickly apologize : U-2 plane crashes near Seoul, injuring 4 | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/classified/no-headline-058696.html | No Headline | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/television-review-these-heroes-are-reporting-in-uzbekistan.html | TELEVISION REVIEW; These Heroes Are Reporting In Uzbekistan | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-football-as-winners-bucs-can-rewrite-history.html | PRO FOOTBALL; As Winners, Bucs Can Rewrite History | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/world-music-review-the-sounds-of-ethiopia-with-a-hint-of-mississippi.html | WORLD MUSIC REVIEW; The Sounds of Ethiopia, With a Hint of Mississippi | False | By Jon Pareles | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/threats-responses-inquiry-9-11-committee-members-establish-rules-financial.html | THREATS AND RESPONSES: THE INQUIRY; 9/11 Committee Members Establish Rules On Financial Disclosures and Recusals | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/world-business-briefing-asia-vietnam-fish-trade-dispute.html | World Business Briefing | Asia: Vietnam: Fish Trade Dispute | False | By Elizabeth Becker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/basketball-manhattan-makes-it-11-in-row-and-2-for-2-against-big-east.html | BASKETBALL; Manhattan Makes It 11 in Row and 2 for 2 Against Big East | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/satellites-uncover-ancient-mideast-road-networks.html | Satellites Uncover Ancient Mideast Road Networks | False | By John Noble Wilford | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/plus-track-and-field-dragila-wants-world-record-back.html | PLUS: TRACK AND FIELD; Dragila Wants World Record Back | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/the-iraq-report.html | The Iraq Report | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/politics/the-democratic-response.html | The Democratic Response | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/3-charged-in-kidnapping-assault-and-rape-of-17-year-old.html | 3 Charged in Kidnapping, Assault and Rape of 17-Year-Old | False | By Thomas J. Lueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/lvmh-to-sell-phillips-stake-to-auction-house-executives.html | LVMH to Sell Phillips Stake To Auction House Executives | False | By Carol Vogel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/a-credibility-problem.html | A Credibility Problem | False | By Paul Krugman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/crash-in-tunnel-kills-two.html | Crash in Tunnel Kills Two | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/style/IHT-the-collections-paris-ambivalence-reflects-the-mood-of-the.html | The Collections / PARIS : Ambivalence reflects the mood of the times | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-baghdad-iraq-denouncing-us-says-it-has-done-all-it-can-avoid.html | THREATS AND RESPONSES: BAGHDAD; Iraq, Denouncing the U.S., Says It Has Done All It Can to Avoid a War | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-1953germans-cant-have-army-in-our-pages100-75-and-50-years-ago.html | 1953:Germans Can't Have Army : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/on-pro-football-jackson-was-the-surprise-inside-the-box.html | ON PRO FOOTBALL; Jackson Was the Surprise Inside the Box | False | By Thomas George | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-football-fans-pack-the-home-stadium-to-cheer-their-buccaneers.html | PRO FOOTBALL; Fans Pack the Home Stadium to Cheer Their Buccaneers | False | By Tom Spousta | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/old-mexico-for-new-generation-tiny-academy-teaches-children-joys-mariachi.html | Old Mexico for a New Generation; A Tiny Academy Teaches Children the Joys of Mariachi | False | By Mireya Navarro | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/supreme-court-rules-fcc-took-licenses-away-in-error.html | Supreme Court Rules F.C.C. Took Licenses Away in Error | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/design-review-a-goal-for-ground-zero-finding-an-urban-poetry.html | DESIGN REVIEW; A Goal for Ground Zero: Finding an Urban Poetry | False | By Herbert Muschamp | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-report-council-un-inspector-says-iraq-falls-short-cooperation.html | THREATS AND RESPONSES: REPORT TO COUNCIL; U.N. Inspector Says Iraq Falls Short on Cooperation | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/pataki-would-end-suv-tax-break-in-state.html | Pataki Would End S.U.V. Tax Break in State | False | By Winnie Hu | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-asia-nepal-arrest-in-killing-of-police-chief.html | World Briefing | Asia: Nepal: Arrest In Killing Of Police Chief | False | By David Rohde (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/markets-market-place-wachovia-plans-strategy-invade-territory-big-city-banks.html | THE MARKETS: Market Place; Wachovia plans a strategy to invade the territory of big-city banks like Citigroup and Chase. | False | By Riva D. Atlas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-war-and-diplomacy-a-week-of-decision-on-iraq-057428.html | War and Diplomacy: A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/federal-funds-to-build-churches.html | Federal Funds to Build Churches | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/new-leaders-of-schools-are-called-demanding.html | New Leaders Of Schools Are Called Demanding | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/international/world-briefing-europe.html | World Briefing: Europe | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/focus-on-vitamin-d-a-need-that-doesn-t-change-with-the-seasons.html | FOCUS ON VITAMIN D; A Need That Doesn't Change With the Seasons | False | By Bill Marsh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-basketball-knicks-year-may-hinge-on-the-next-six-games.html | PRO BASKETBALL; Knicks' Year May Hinge On the Next Six Games | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-in-un-report-ammunition-for-2-sides.html | In UN report, ammunition for 2 sides | False | By Joseph Fitchett, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/technology-users-uneasy-on-sbc-claim-to-patent-on-web-tool.html | TECHNOLOGY; Users Uneasy On SBC Claim To Patent On Web Tool | False | By Amy Harmon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-1928lindbergh-lands-in-bogota-in-our-pages100-75-and-50-years-ago.html | 1928:Lindbergh Lands in Bogota : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/company-briefs-058530.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/books/children-s-book-awards-announced.html | Children's Book Awards Announced | False | By Eden Ross Lipson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/IHT-tennis-other-stars-burn-out-but-agassi-shines-on-intensely.html | TENNIS: Other stars burn out, but Agassi shines on intensely | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/a-closer-eye-on-the-worst-sex-offenders.html | A Closer Eye on the Worst Sex Offenders | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-manhattan-conviction-upheld-in-bomb-plot.html | Metro Briefing | New York: Manhattan: Conviction Upheld In Bomb Plot | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/closed-or-not-indian-point-and-its-perils-won-t-vanish.html | Closed or Not, Indian Point And Its Perils Won't Vanish | False | By Randal C. Archibold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/new-director-selected-for-world-health-organization.html | New Director Selected for World Health Organization | False | By Lawrence K. Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/tunnel-vision-at-23rd-street-station-train-comes-with-a-gown.html | TUNNEL VISION; At 23rd Street Station, Train Comes With a Gown | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/man-who-made-60-minutes-to-make-way-for-new-blood.html | Man Who Made '60 Minutes' To Make Way for New Blood | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/books/books-of-the-times-delighting-in-ruination-with-aids.html | BOOKS OF THE TIMES; Delighting in Ruination With AIDS | False | By Michiko Kakutani | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-football-raiders-show-their-age-and-now-must-pay-for-it.html | PRO FOOTBALL; Raiders Show Their Age, and Now Must Pay for It | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-jersey-trenton-redistricting-review-sought.html | Metro Briefing | New Jersey: Trenton: Redistricting Review Sought | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/steadfast-in-his-turban-a-lawyer-raises-awareness.html | Steadfast in His Turban, A Lawyer Raises Awareness | False | By Ronald Smothers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/changing-of-guard-at-who.html | Changing Of Guard at W.H.O. | False | By Elizabeth Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-europe-germany-a-pact-with-jews.html | World Briefing | Europe: Germany: A Pact With Jews | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-war-and-diplomacy-a-week-of-decision-on-iraq-057410.html | War and Diplomacy: A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-there-s-hope-for-books-048267.html | There's Hope for Books | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-war-and-diplomacy-a-week-of-decision-on-iraq-057460.html | War and Diplomacy: A Week of Decision on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-georgia-s-flag-problem-046477.html | Georgia's Flag Problem | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/library-of-congress-begins-effort-to-protect-recordings.html | Library of Congress Begins Effort to Protect Recordings | False | By Elizabeth Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/federal-study-shows-high-number-ground-zero-workers-had-health-problems-last.html | Federal Study Shows High Number of Ground Zero Workers Had Health Problems Last Year | False | By Kirk Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/national/affirmative-action-and-states-rights.html | Affirmative Action and States' Rights | False | By Linda Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-no-going-back-regime-change-in-iraq-isnt-optional.html | No going back : Regime change in Iraq isn't optional | False | By Carl Bildt, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/the-markets-stocks-bonds-stocks-plunge-on-concerns-about-iraq-and-economy.html | THE MARKETS: STOCKS & BONDS; Stocks Plunge On Concerns About Iraq And Economy | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/letters.html | Letters | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-letters-to-the-editor-92953236935.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/sifting-through-the-online-medical-jumble.html | Sifting Through the Online Medical Jumble | False | By Randi Hutter Epstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/sports-of-the-times-face-that-won-title-is-new-face-of-nfl.html | Sports of The Times; Face That Won Title Is New Face of N.F.L. | False | By Dave Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/illinois-miracle-disputed-after-child-abuse-cases.html | 'Illinois Miracle' Disputed After Child-Abuse Cases | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/pataki-pledges-fight-against-taxes-as-he-prepares-budget-proposal.html | Pataki Pledges Fight Against Taxes as He Prepares Budget Proposal | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/technology-worm-hits-microsoft-which-ignored-own-advice.html | TECHNOLOGY; Worm Hits Microsoft, Which Ignored Own Advice | False | By John Schwartz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/public-lives-a-bookworm-as-a-child-now-the-talk-of-the-town.html | PUBLIC LIVES; A Bookworm as a Child, Now the Talk of the Town | False | By Robin Finn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/politics/bush-tells-nation-he-will-deal-with-iraq-and-economic-woes.html | Bush Tells Nation He Will Deal With Iraq and Economic Woes | False | By Richard W. Stevenson and David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/valery-brumel-is-dead-at-60-russian-set-high-jump-marks.html | Valery Brumel Is Dead at 60; Russian Set High-Jump Marks | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/technology-briefing-internet-senators-introduce-bill-on-identity-theft.html | Technology Briefing | Internet: Senators Introduce Bill On Identity Theft | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/911-operator-mishandled-boaters-call-kelly-says.html | 911 Operator Mishandled Boaters' Call, Kelly Says | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/l-reality-tv-isn-t-new-048364.html | Reality TV Isn't New | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-letters-to-the-editor-93579227683.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/business-digest-056162.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-sovereignty-and-solidarity-letters-to-the-editor.html | Sovereignty and solidarity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/china-s-coal-miners-risk-danger-for-a-better-wage.html | China's Coal Miners Risk Danger for a Better Wage | False | By Joseph Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/prosecutor-says-inquiry-into-prison-company-could-implicate-lawmakers.html | Prosecutor Says Inquiry Into Prison Company Could Implicate Lawmakers | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-and-responses-news-analysis-a-critical-test-for-bush.html | THREATS AND RESPONSES: NEWS ANALYSIS; A Critical Test for Bush | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/health/personal-health-empowering-children-to-thwart-abductors.html | PERSONAL HEALTH; Empowering Children to Thwart Abductors | False | By Jane E. Brody | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-letters-to-the-editor-93810980206.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/anti-french-rioting-rages-on-in-ivory-coast-major-port-shut.html | Anti-French Rioting Rages On in Ivory Coast; Major Port Shut | False | By Somini Sengupta | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/media/times-co-net-income-rose-45-in-4th-quarter.html | Times Co. Net Income Rose 45% in 4th Quarter | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/the-city-life-an-ice-breaking-commute.html | The City Life; An Ice-Breaking Commute | False | By ANDRëÅ‘ÅÂ‘ÅÂ‘ÅÂ‘ÅÂÅS MARTINEZ | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/school-gets-a-headmistress.html | School Gets a Headmistress | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/IHT-china-is-asked-to-free-boatlift-photographer-and-koreans.html | China is asked to free boatlift photographer and Koreans | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-basketball-mohegan-tribe-to-own-wnba-team-in-connecticut.html | PRO BASKETBALL; Mohegan Tribe to Own W.N.B.A. Team in Connecticut | False | By Jack Cavanaugh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/science/q-a-birth-pangs.html | Q & A; Birth Pangs | False | By C. Claiborne Ray | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/IHT-transatlantic-turmoil-letters-to-the-editor.html | Trans-Atlantic turmoil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/us/service-academies-defend-use-of-race-in-their-admissions-policies.html | Service Academies Defend Use of Race in Their Admissions Policies | False | By Adam Clymer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-and-responses-nuclear-report-findings-of-un-group-undercut-us-assertion.html | THREATS AND RESPONSES: NUCLEAR REPORT; Findings Of U.N. Group Undercut U.S. Assertion | False | By Michael R. Gordon and James Risen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/inside-056707.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/business/in-manila-kidnapping-as-a-business-expense.html | In Manila, Kidnapping as a Business Expense | False | By Wayne Arnold and Carlos H. Conde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/c-corrections-059030.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/movies/a-mothers-last-words-an-actress-s-memories.html | A Mother's Last Words, An Actress's Memories | False | By Alan Riding | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/olympics-senate-panel-to-hear-from-usoc-today.html | OLYMPICS; Senate Panel to Hear From U.S.O.C. Today | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/international/europe/britain-steps-up-pressure-on-iraq.html | Britain Steps Up Pressure on Iraq | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-28 | 2003-01-28 | https://www.nytimes.com/2003/01/28/classified/paid-notice-deaths-silverson-elaine.html | Paid Notice: Deaths SILVERSON, ELAINE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-union-president-s-state-union-message-congress-nation.html | STATE OF THE UNION; President's State of the Union Message to Congress and the Nation | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/style/IHT-paris-pop-music-musics-laureate-of-the-outrageous.html | PARIS / POP MUSIC: Music's laureate of the outrageous | False | By Mike Zwerin, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/25-and-under-only-the-establishment-not-the-sushi-is-modest.html | $25 AND UNDER; Only the Establishment, Not the Sushi, Is Modest | False | By Eric Asimov | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/1-days-of-high-drama-making-a-choice-on-iraq-075566.html | Days of High Drama: Making a Choice on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-dukker-salomon.html | Paid Notice: Deaths DUKKER, SALOMON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/official-says-mayor-s-plan-for-garbage-could-take-6-years.html | Official Says Mayor's Plan for Garbage Could Take 6 Years | False | By Nichole M. Christian | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/comedy-review-pugnaciously-embracing-her-ample-contradiction.html | COMEDY REVIEW; Pugnaciously Embracing Her Ample Contradiction | False | By Kelefa Sanneh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-calendar-tomorrow-central-park-jogger-case.html | Metro Briefing | Calendar: Tomorrow: Central Park Jogger Case | False | Compiled by Anthony Ramirez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-pesin-elaine-t.html | Paid Notice: Deaths PESIN, ELAINE T. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/1-days-of-high-drama-making-a-choice-on-iraq-075620.html | Days of High Drama: Making a Choice on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-consuegra-hugo.html | Paid Notice: Deaths CONSUEGRA, HUGO | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/riffs-on-a-chocolate-theme.html | Riffs on a Chocolate Theme | False | By Melissa Clark | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/sports-of-the-times-metaphors-realities-and-football.html | Sports of The Times; Metaphors, Realities And Football | False | By William C. Rhoden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-collecting-proof-bush-s-speech-puts-new-focus-state-intelligence.html | STATE OF THE UNION: COLLECTING PROOF; Bush's Speech Puts New Focus On State of Intelligence Data | False | By James Risen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/movies/film-review-sexist-pigs-skewered-over-a-flamethrower.html | FILM REVIEW; Sexist Pigs Skewered Over a Flamethrower | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/south-korean-nominated-to-head-who.html | South Korean Nominated to Head W.H.O. | False | By Lawrence K. Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-veterans-loathing-war-s-horror-yet-preparing-for-attack.html | STATE OF THE UNION: VETERANS; Loathing War's Horror, Yet Preparing for Attack | False | By Charlie Leduff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/recipe-pasta-with-tomato-sauce-and-ribs.html | Recipe: Pasta With Tomato Sauce and Ribs | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-asia-japan-where-s-the-plutonium.html | World Briefing | Asia: Japan: Where's The Plutonium? | False | By Howard W. French (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/soccer/metrostars-pursuing-young-spanish-player.html | MetroStars Pursuing Young Spanish Player | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/1-arizona-and-climate-064947.html | Arizona and Climate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-europe-germany-a-move-to-scrub-the-reichstag.html | World Briefing | Europe: Germany: A Move To Scrub The Reichstag | False | By Victor Homola (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-stein-eleanor-wiener.html | Paid Notice: Deaths STEIN, ELEANOR (WIENER) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/tenants-vie-with-landlords-as-commercial-vacancies-rise.html | Tenants Vie With Landlords As Commercial Vacancies Rise | False | By Michael Brick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-morton-herbert-c.html | Paid Notice: Deaths MORTON, HERBERT C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/in-performance-dance-elegantly-informal-on-an-intimate-stage.html | IN PERFORMANCE: DANCE; Elegantly Informal On an Intimate Stage | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/ivory-coast-army-rejects-power-sharing-deal-with-rebels.html | Ivory Coast Army Rejects Power-Sharing Deal With Rebels | False | By Somini Sengupta | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-basketball-knicks-feel-left-out-of-all-star-selections.html | PRO BASKETBALL; Knicks Feel Left Out of All-Star Selections | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-jacobson-joseph.html | Paid Notice: Deaths JACOBSON, JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/africa/african-nations-applaud-bush-plan-to-fight-aids.html | African Nations Applaud Bush Plan to Fight AIDS Epidemic | False | By Rachel L Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-lightner-helen-lucille.html | Paid Notice: Deaths LIGHTNER, HELEN LUCILLE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-disarming-iraq-letters-to-the-editor.html | Disarming Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/thinking-about-iraq-3.html | Thinking About Iraq (3) | False | By Thomas L Friedman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-responses-jakarta-2-top-muslims-indonesia-rebuke-us-iraq-policy.html | THREATS AND RESPONSES: JAKARTA; 2 Top Muslims In Indonesia Rebuke U.S. On Iraq Policy | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-bingham-reverend-john-kennedy-sj.html | Paid Notice: Deaths BINGHAM, REVEREND JOHN KENNEDY, S.J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-domestic-agenda-president-vows-steps-to-handle-domestic-woes.html | STATE OF THE UNION: DOMESTIC AGENDA; President Vows Steps to Handle Domestic Woes | False | By Robin Toner and Robert Pear | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-steeping-in-style-at-the-george-v.html | FOOD STUFF: TEA BREAK; Steeping in Style at the George V | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-wien-arthur.html | Paid Notice: Deaths WIEN, ARTHUR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/temptation-an-ugly-duckling-takes-a-star-turn.html | TEMPTATION; An Ugly Duckling Takes a Star Turn | False | By Pavia Rosati | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-work-in-progress-yes-a-twoheaded-presidency.html | Work in progress : Yes, a two-headed presidency | False | By Giles Merritt, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/the-chef-bobby-flay-an-old-favorite-dances-to-a-southwestern-beat.html | THE CHEF: BOBBY FLAY; An Old Favorite Dances to a Southwestern Beat | False | By Matt Lee and Ted Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/europe/conviction-of-frances-exforeign-minister-upheld.html | Conviction of France's Ex-Foreign Minister Upheld | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-union-national-mood-retirees-mostly-resignation-prospect-war.html | STATE OF THE UNION: THE NATIONAL MOOD -- THE RETIREES; Mostly Resignation At Prospect of War | False | By Dana Canedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-medical-malpractice-letters-to-the-editor.html | Medical malpractice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/dance-review-each-fall-has-meaning-in-grahams-spring.html | DANCE REVIEW; Each Fall Has Meaning In Graham's 'Spring' | False | By Anna Kisselgoff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/it-s-gridlock-in-hartford-over-budget-and-layoffs.html | It's Gridlock In Hartford Over Budget And Layoffs | False | By Paul von Zielbauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/olympics-senators-favor-overhaul-of-us-olympic-group.html | OLYMPICS; Senators Favor Overhaul of U.S. Olympic Group | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-levine-carol.html | Paid Notice: Deaths LEVINE, CAROL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-europe-britain-government-to-act-on-firefighters.html | World Briefing | Europe: Britain: Government To Act On Firefighters | False | By Alan Cowell (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-iraq-hussein-under-growing-fire-arab-lands-war-called-inevitable.html | STATE OF THE UNION: IRAQ; Hussein Under Growing Fire in Arab Lands; War Called Inevitable | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/some-companies-back-michigan-in-affirmative-action-policy.html | Some Companies Back Michigan In Affirmative Action Policy | False | By Jonathan D. Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/quotation-of-the-day-073300.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-mccarthy-dorothea-e.html | Paid Notice: Deaths MCCARTHY, DOROTHEA E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-listen-up-leaves-dipping-your-feet-water-strictly.html | FOOD STUFF: TEA BREAK; Listen Up, Leaves: Dipping Your Feet In the Water Is Strictly Prohibited | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-transatlantic-turmoil-letters-to-the-editor-92204029262.html | Trans-Atlantic turmoil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/middleeast/election-is-over-but-the-arabisraeli-violence.html | Election Is Over, but the Arab-Israeli Violence Continues | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-gegner-dorothy-nee-wayler.html | Paid Notice: Deaths GEGNER, DOROTHY (NEE WAYLER) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/the-neediest-cases-helping-a-disabled-boy-return-to-summer-camp.html | The Neediest Cases; Helping a Disabled Boy Return to Summer Camp | False | By Kari Haskell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-meyers-emma.html | Paid Notice: Deaths MEYERS, EMMA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/c-corrections-077330.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/ex-miami-officer-testifies-in-police-corruption-case.html | Ex-Miami Officer Testifies In Police Corruption Case | False | By Dana Canedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-chao-dr-ivan.html | Paid Notice: Deaths CHAO, DR. IVAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-mitnick-morton-dds.html | Paid Notice: Deaths MITNICK, MORTON, D.D.S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/europe/us-says-final-phase-begins-on-iraq-as-allies-urge-more.html | U.S. Says 'Final Phase' Begins on Iraq as Allies Urge More Time | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/bulletin-board-chapin-school-names-new-head.html | BULLETIN BOARD; Chapin School Names New Head | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-kostelanetz-ethel-cory.html | Paid Notice: Deaths KOSTELANETZ, ETHEL CORY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-asia-kazakhstan-government-critic-sentenced.html | World Briefing | Asia: Kazakhstan: Government Critic Sentenced | False | By Michael Wines (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/new-delhi-journal-clean-modern-subway-efficiently-built-in-india.html | New Delhi Journal; Clean, Modern Subway, Efficiently Built. In India? | False | By David Rohde | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/americas/world-briefing-americas.html | World Briefing | Americas | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/3-days-of-high-drama-making-a-choice-on-iraq-075477.html | Days of High Drama: Making a Choice on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-asia-india-drug-maker-s-profit-falls.html | World Business Briefing | Asia: India: Drug Maker's Profit Falls | False | By Saritha Rai (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-football-dayne-asks-the-giants-to-trade-him.html | PRO FOOTBALL; Dayne Asks the Giants to Trade Him | False | By Buster Olney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-and-responses-briefly-noted-governor-would-serve.html | THREATS AND RESPONSES: Briefly Noted; GOVERNOR WOULD SERVE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-continent-britain-accuses-baghdad-deepening-rift-europe.html | STATE OF THE UNION: THE CONTINENT; Britain Accuses Baghdad, Deepening Rift in Europe | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-1903new-jersey-trainwreck-in-our-pages100-75-and-50-years-ago.html | 1903:New Jersey Train-Wreck : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/national/national-briefing-new-england.html | National Briefing | New England | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/white-house-suggests-budget-deficit-may-set-a-record-and-exceed-300-billion.html | White House Suggests Budget Deficit May Set a Record and Exceed $300 Billion | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-mayer-jill-russek.html | Paid Notice: Deaths MAYER, JILL RUSSEK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/tennis-becker-and-3-others-elected-to-hall-of-fame.html | TENNIS; Becker and 3 Others Elected to Hall of Fame | False | By Frank Litsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-and-responses-combat-us-and-its-allies-fight-rebel-force-on-afghan-peaks.html | THREATS AND RESPONSES: COMBAT; U.S. AND ITS ALLIES FIGHT REBEL FORCE ON AFGHAN PEAKS | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-wittenstein-sari.html | Paid Notice: Deaths WITTENSTEIN, SARI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/francesco-trussardi-29-chairman-of-italian-fashion-company.html | Francesco Trussardi, 29, Chairman of Italian Fashion Company | False | By Guy Trebay | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/mcgreevey-tells-college-leaders-he-s-cutting-state-aid-10-percent.html | McGreevey Tells College Leaders He's Cutting State Aid 10 Percent | False | By Iver Peterson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/fed-leaves-rates-unchanged.html | Fed Leaves Rates Unchanged | False | By Joel Brinkley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/praising-san-francisco-s-champion-of-conformity.html | Praising San Francisco's Champion of Conformity | False | By Patricia Leigh Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/3-days-of-high-drama-making-a-choice-on-iraq-075493.html | Days of High Drama: Making a Choice on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-1928lawyer-locked-in-cell-in-our-pages100-75-and-50-years-ago.html | 1928:Lawyer Locked in Cell : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-1953civilian-atomic-power-in-our-pages100-75-and-50-years-ago.html | 1953:Civilian Atomic Power : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/mayor-s-budget-plan-relies-on-help-from-albany-and-labor.html | Mayor's Budget Plan Relies on Help From Albany and Labor | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/easing-wireless-war-in-india.html | Easing Wireless War in India | False | By Saritha Rai | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/politics/bush-enlarges-case-for-war-by-linking-iraq-with-terrorists.html | Bush Enlarges Case for War by Linking Iraq With Terrorists | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-weijl-liselotte-dina.html | Paid Notice: Deaths WEIJL, LISELOTTE DINA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/facing-icy-waters-grim-realities-hope-for-4-teenagers-lost-boat-slipping-away.html | Facing Icy Waters And Grim Realities; Hope for 4 Teenagers, Lost in Boat, Is Slipping Away on City Island | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-baldwin-william-h.html | Paid Notice: Deaths BALDWIN, WILLIAM H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/in-performance-classical-music-bach-s-debt-to-the-french.html | IN PERFORMANCE: CLASSICAL MUSIC; Bach's Debt To the French | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-union-national-mood-consultant-cheering-tax-cuts-fearing-deficits.html | STATE OF THE UNION: THE NATIONAL MOOD -- THE CONSULTANT; Cheering Tax Cuts, Fearing Deficits | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-soule-arthur-turner.html | Paid Notice: Deaths SOULE, ARTHUR TURNER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/asia/south-korean-snubbed-by-kim-jong-il-fails-in-mission-to.html | South Korean, Snubbed by Kim Jong Il, Fails in Mission to North | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/middleeast/arab-nations-unconvinced-by-bushs-reasons-for-war.html | Arab Nations Unconvinced by Bush's Reasons for War | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/the-results-are-in-and-peace-lost.html | The Results Are In, and Peace Lost | False | By Gadi Taub | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/hong-kong-security-laws-are-softened-after-criticism.html | Hong Kong Security Laws Are Softened After Criticism | False | By Keith Bradsher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/women-s-athletics-wnba-defends-sale-of-team-to-casino.html | WOMEN'S ATHLETICS; W.N.B.A. Defends Sale of Team to Casino | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/good-news-on-profits-not-for-those-with-good-memories.html | Good News on Profits? Not for Those With Good Memories | False | By Jonathan Fuerbringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-south-south-carolina-12-year-sentence-in-death-of-fetus.html | National Briefing | South: South Carolina: 12-Year Sentence In Death Of Fetus | False | By Adam Liptak (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/transactions-077488.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/house-backs-a-7th-stopgap-on-03-budget.html | House Backs A 7th Stopgap On '03 Budget | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/us-security-concerns-trap-thousands-in-kenyan-camp.html | U.S. Security Concerns Trap Thousands in Kenyan Camp | False | By Rachel L. Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/movies/film-review-mother-s-poignant-farewell-as-nazis-brutalize-ukraine.html | FILM REVIEW; Mother's Poignant Farewell, As Nazis Brutalize Ukraine | False | By Elvis Mitchell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/legacies-and-me-063975.html | 'Legacies' and Me | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/cancer-drugs-064939.html | Cancer Drugs | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/challenging-chefs-with-odd-cuts.html | Challenging Chefs With Odd Cuts | False | By Amanda Hesser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-basketball-slowly-knicks-are-starting-to-make-a-move.html | PRO BASKETBALL; Slowly, Knicks Are Starting to Make a Move | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/politics/budget-office-and-economists-see-us-deficit-surging.html | Budget Office and Economists See U.S. Deficit Surging | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/business-digest-074241.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-berger-martin-m.html | Paid Notice: Deaths BERGER, MARTIN M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/artists-unwelcome-064416.html | Artists Unwelcome? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-janowitz-adeline-tintner.html | Paid Notice: Deaths JANOWITZ, ADELINE TINTNER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-mcguire-james-j.html | Paid Notice: Deaths MCGUIRE, JAMES J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/hisashi-shinto-92-is-dead-was-industrialist-in-japan.html | Hisashi Shinto, 92, Is Dead; Was Industrialist in Japan | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-rottenberg-reba.html | Paid Notice: Deaths ROTTENBERG, REBA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-the-bouquet-isn-t-all-in-the-cup.html | FOOD STUFF: TEA BREAK; The Bouquet Isn't All in the Cup | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/commercial-real-estate-regional-market-manhattan-post-sept-11-laboratory-high.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Manhattan; A Post-Sept. 11 Laboratory in High-Rise Safety | False | By David W. Dunlap | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/2-us-banks-trim-operations-in-brazil.html | 2 U.S. Banks Trim Operations in Brazil | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/c-corrections-077283.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/former-union-boss-at-mob-trial-says-he-just-followed-orders.html | Former Union Boss at Mob Trial Says He Just Followed Orders | False | By William Glaberson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-transatlantic-turmoil-letters-to-the-editor-93041788842.html | Trans-Atlantic turmoil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/larry-goldberg-69-fabled-food-and-diet-lover.html | Larry Goldberg, 69, Fabled Food and Diet Lover | False | By Paul Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/l-hybrid-taxis-064971.html | Hybrid Taxis? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/on-hockey-hull-a-lot-of-goals-and-a-lot-of-opinions.html | ON HOCKEY; Hull: A Lot of Goals And a Lot of Opinions | False | By Joe Lapointe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-union-business-corporate-leaders-take-heart-but-say-recovery-requires.html | STATE OF THE UNION: BUSINESS; Corporate Leaders Take Heart but Say Recovery Requires Clear Resolution in the Middle East | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/sony-doubles-profit-for-3rd-quarter.html | Sony Doubles Profit for 3rd Quarter | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-new-york-queens-inmate-accused-of-hiring-hit-man.html | Metro Briefing | New York: Queens: Inmate Accused Of Hiring Hit Man | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/pataki-budget-to-propose-billions-in-state-cuts.html | Pataki Budget To Propose Billions In State Cuts | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/technology-briefing-telecommunications-at-t-wireless-narrows-its-losses.html | Technology Briefing | Telecommunications: AT&T Wireless Narrows Its Losses | False | By Simon Romero (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/hs-basketball-christ-the-king-routs-league-rival.html | H.S. BASKETBALL; Christ the King Routs League Rival | False | By Brandon Lilly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-counter-intelligence-consider-sampler-kits-for-dip-sip-set.html | FOOD STUFF: TEA BREAK; Counter Intelligence: Consider the Sampler Kits For the Dip and Sip Set | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-new-york-manhattan-first-tenant-for-tower.html | Metro Briefing | New York: Manhattan: First Tenant For Tower | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-transatlantic-turmoil-letters-to-the-editor-90587196617.html | Trans-Atlantic turmoil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/in-performance-jazz-discipline-in-a-muted-sound.html | IN PERFORMANCE: JAZZ; Discipline In a Muted Sound | False | By Ben Ratliff | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-new-england-massachusetts-bishop-apologizes.html | National Briefing | New England: Massachusetts: Bishop Apologizes | False | By Katherine Zezima (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/after-revamping-xerox-returns-to-profit.html | After Revamping, Xerox Returns to Profit | False | By Claudia H. Deutsch | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/suffering-through-election-day.html | Suffering Through Election Day | False | By Michael B. Oren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/1-days-of-high-drama-making-a-choice-on-iraq-075604.html | Days of High Drama: Making a Choice on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-giddings-renee-ross.html | Paid Notice: Deaths GIDDINGS, RENEE ROSS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/threats-responses-intelligence-gathering-cia-director-will-lead-center-combine.html | THREATS AND RESPONSES: INTELLIGENCE GATHERING; C.I.A. Director Will Lead Center to Combine Agencies' Information on Terror Danger | False | By David Johnston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/senior-officials-sent-packing-in-overhaul-of-city-s-schools.html | Senior Officials Sent Packing In Overhaul of City's Schools | False | By Abby Goodnough | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/the-media-business-advertising-addenda-verizon-ends-relations-with-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Verizon Ends Relations With Lowe & Partners | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/theater/theater-review-a-virgin-at-56-makes-his-tale-a-hilarious-suicide-note.html | THEATER REVIEW; A Virgin at 56 Makes His Tale a Hilarious Suicide Note | False | By Bruce Weber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/markets-market-place-when-aigs-longtime-chief-mentions-successor-wall-street.html | THE MARKETS: Market Place; When A.I.G.'s longtime chief mentions a successor, Wall Street talks, and keeps talking. | False | By Joseph B. Treaster | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/mayor-lifts-ban-for-chinese-new-year-fireworks-shows.html | Mayor Lifts Ban for Chinese New Year Fireworks Shows | False | By Kelly Crow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/science/us-to-seek-waiver-on-weed-killer-harmful-to-ozone-layer.html | U.S. to Seek Waiver on Weed Killer Harmful to Ozone Layer | False | By Andrew C. Revkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-zimmerman-dr-louis.html | Paid Notice: Deaths ZIMMERMAN, DR. LOUIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/sears-is-sued-by-executive-it-dismissed-at-credit-unit.html | Sears Is Sued By Executive It Dismissed At Credit Unit | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/the-minimalist-big-flavor-from-a-tiny-nutty-grain.html | THE MINIMALIST; Big Flavor From a Tiny, Nutty Grain | False | By Mark Bittman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-pentcheff-nicolas.html | Paid Notice: Deaths PENTCHEFF, NICOLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-zildjian.html | Paid Notice: Deaths ZILDJIAN, ARMAND | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/concert-series-to-salute-a-dutch-composer.html | Concert Series to Salute a Dutch Composer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/c-corrections-077348.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/3-are-found-dead-in-queens-apparently-in-murder-suicide.html | 3 Are Found Dead in Queens, Apparently in Murder-Suicide | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-washington-panel-replaces-cardinal-law.html | National Briefing | Washington: Panel Replaces Cardinal Law | False | By Laurie Goodstein (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/plane-is-evacuated-after-blade-is-found.html | Plane Is Evacuated After Blade Is Found | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-why-we-need-art-letters-to-the-editor.html | Why we need art : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/restaurants-a-menu-reaches-from-africa-to-europe.html | RESTAURANTS; A Menu Reaches From Africa to Europe | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-spector-yetta.html | Paid Notice: Deaths SPECTOR, YETTA | False | | 2003-05-06 | TX 5-734-181 | | | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/technology-vivendi-seen-in-talks-to-sell-game-studios-to-microsoft.html | TECHNOLOGY; Vivendi Seen in Talks to Sell Game Studios to Microsoft | False | By Suzanne Kapner and Andrew Ross Sorkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/hockey-isles-build-lead-then-stand-tall-when-short-handed.html | HOCKEY; Isles Build Lead, Then Stand Tall When Short-Handed | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/animal-deaths-prompt-review-at-national-zoo.html | Animal Deaths Prompt Review at National Zoo | False | By Christopher Marquis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/the-media-business-advertising-addenda-people-076570.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-democrats-response-to-bush-s-address-to-congress.html | STATE OF THE UNION; Democrats' Response to Bush's Address to Congress | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/politics/as-bush-prepares-public-for-war-he-covers-his-domestic-flank.html | As Bush Prepares Public for War, He Covers His Domestic Flank | False | By Todd S. Purdum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/women-s-athletics-beard-and-duke-rise-above-the-competition.html | WOMEN'S ATHLETICS; Beard and Duke Rise Above the Competition | False | By Viv Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/take-2-for-delta-and-its-low-cost-carrier.html | Take 2 for Delta and Its Low-Cost Carrier | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-basketball-again-standing-alone-kidd-is-nets-all-star.html | PRO BASKETBALL; Again Standing Alone, Kidd Is Nets' All-Star | False | By Liz Robbins | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/an-unacceptable-nominee.html | An Unacceptable Nominee | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/media/aol-reports-449-billion-loss-ted-turner-to-leave-post.html | AOL Reports $44.9 Billion Loss; Ted Turner to Leave Post | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/anti-migration-patrols-start-in-mediterranean.html | Anti-Migration Patrols Start in Mediterranean | False | By Emma Daly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/in-austere-budget-plan-pataki-cuts-health-and-school-aid.html | In Austere Budget Plan, Pataki Cuts Health and School Aid | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-west-california-debating-response-to-burglar-alarms.html | National Briefing | West: California: Debating Response To Burglar Alarms | False | By Barbara Whitaker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-baghdad-iraqi-aide-pledges-extra-effort-cooperate-with-inspectors.html | STATE OF THE UNION: BAGHDAD; Iraqi Aide Pledges 'Extra Effort' to Cooperate With Inspectors | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/our-towns-custody-fight-disguised-as-terror-case.html | Our Towns; Custody Fight Disguised As Terror Case | False | By Matthew Purdy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-africa-somalia-fights-break-out-at-peace-talks.html | World Briefing | Africa: Somalia: Fights Break Out At Peace Talks | False | By Marc Lacey (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-asia-pakistan-military-says-it-downed-indian-plane.html | World Briefing | Asia: Pakistan: Military Says It Downed Indian Plane | False | By Hari Kumar (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/style/IHT-the-collectionsparis-drum-beats-along-the-catwalk.html | The Collections/Paris : Drum beats along the catwalk | False | By Suzy Menkes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/softening-the-edges.html | Softening the Edges | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/c-corrections-077275.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-union-national-mood-navy-wife-fearing-war-questioning-its-need.html | STATE OF THE UNION: THE NATIONAL MOOD -- THE NAVY WIFE; Fearing War, Questioning Its Need | False | By John M. Broder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/tea-break.html | Tea Break | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-zenker-marjorie.html | Paid Notice: Deaths ZENKER, MARJORIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/technology-briefing-e-commerce-yahoo-introduces-premium-version-of-launchcast.html | Technology Briefing \| E-Commerce: Yahoo Introduces Premium Version Of Launchcast | False | By Saul Hansell (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-winter-emma-rose.html | Paid Notice: Deaths WINTER, EMMA (ROSE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-tener-eleanor-joan.html | Paid Notice: Deaths TENER, ELEANOR JOAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-ashcroft-in-secret-spot-during-bush-address.html | STATE OF THE UNION; Ashcroft in Secret Spot During Bush Address | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-of-the-union-news-analysis-bush-s-twin-challenges.html | STATE OF THE UNION: NEWS ANALYSIS; Bush's Twin Challenges | False | By Todd S. Purdum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/c-corrections-077305.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/a-bishop-s-leadership-064050.html | A Bishop's Leadership | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/books/books-of-the-times-the-roman-candle-life-of-a-downtown-original.html | BOOKS OF THE TIMES; The Roman-Candle Life of a Downtown Original | False | By Mel Gussow | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-taking-tea-the-now-brew-by-the-cup-and-by-the-page.html | FOOD STUFF: TEA BREAK; Taking Tea, The Now Brew, By the Cup And by the Page | False | By Florence Fabricant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/slow-and-low-is-the-way-to-go.html | Slow and Low Is the Way to Go | False | By Mark Bittman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/tennis-blake-is-key-for-us-with-roddick-absent.html | TENNIS; Blake Is Key for U.S. With Roddick Absent | False | By Lena Williams | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/asia/indonesians-seem-unconvinced-by-bush-arguments-on-iraq.html | Indonesians Seem Unconvinced by Bush Arguments on Iraq | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-europe-ukraine-border-accord-with-russia.html | World Briefing \| Europe: Ukraine: Border Accord With Russia | False | By Sophia Kishkovsky (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/recipe-slowcooker-cassoulet.html | Recipe: Slow-Cooker Cassoulet | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-karelitz-ethel-r.html | Paid Notice: Deaths KARELITZ, ETHEL R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/inside-074284.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-political-memo-bush-s-words-reflect-an-eye-toward-2004.html | STATE OF THE UNION: POLITICAL MEMO; Bush's Words Reflect An Eye Toward 2004 | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/israeli-voters-hand-sharon-strong-victory.html | Israeli Voters Hand Sharon Strong Victory | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/media-business-advertising-keyspan-campaign-takes-swipes-competitors-who-provide.html | THE MEDIA BUSINESS: ADVERTISING; A KeySpan campaign takes swipes at the competitors who provide oil heat. | False | By Nat Ives | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-and-responses-briefly-noted-terrorism-charge.html | THREATS AND RESPONSES: Briefly Noted; TERRORISM CHARGE | False | By Warren Hoge (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-raisner-arnold.html | Paid Notice: Deaths RAISNER, ARNOLD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/middleeast/iraqi-diplomat-says-us-is-blinded-by-oil-fever.html | Iraqi Diplomat Says U.S. Is 'Blinded by Oil Fever' | False | By Timothy L. O'Brien | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/mayor-outlines-plan-to-close-budget-gap.html | Mayor Outlines Plan To Close Budget Gap | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-europe-britain-another-safeway-bidder.html | World Business Briefing \| Europe: Britain: Another Safeway Bidder | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-union-overview-calling-iraq-serious-threat-bush-vows-that-he-ll-disarm-it.html | STATE OF THE UNION: THE OVERVIEW; CALLING IRAQ A SERIOUS THREAT, BUSH VOWS THAT HE'LL DISARM IT, AND ALSO REBUILD U.S. ECONOMY | False | By Richard W. Stevenson and David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/style/IHT-parisopera-russiafrance-cultural-exchange.html | PARIS/OPERA: Russia-France cultural exchange | False | By David Stevens, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-loo-dr-robert-k.html | Paid Notice: Deaths LOO, DR. ROBERT K. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-memorials-herzstein-harold-leon.html | Paid Notice: Memorials HERZSTEIN, HAROLD LEON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-bieber-stanley.html | Paid Notice: Deaths BIEBER, STANLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-europe-ireland-biggest-abuse-payout-by-church.html | World Briefing \| Europe: Ireland: Biggest Abuse Payout By Church | False | By Brian Lavery (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-guida-jennie.html | Paid Notice: Deaths GUIDA, JENNIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-asia-japan-retail-sales-slide.html | World Business Briefing \| Asia: Japan: Retail Sales Slide | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/c-corrections-077321.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/it-wouldn-t-sink-titanic-but-it-can-stop-a-ferry.html | It Wouldn't Sink Titanic, but It Can Stop a Ferry | False | By Maria Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/boldface-names-071315.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/baseball-off-season-changes-give-mets-a-reason-to-hope.html | BASEBALL; Off-Season Changes Give Mets a Reason to Hope | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-new-york-brooklyn-armed-man-is-shot.html | Metro Briefing | New York: Brooklyn: Armed Man Is Shot | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-barash-david.html | Paid Notice: Deaths BARASH, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-asia-japan-fujitsu-loss-narrows.html | World Business Briefing | Asia: Japan: Fujitsu Loss Narrows | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-de-gaulle-was-right-france-and-germany-lead.html | De Gaulle was right : France and Germany lead | False | By Roy Denman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/national/some-cheer-the-president-others-fear-the-future.html | Some Cheer the President, Others Fear the Future | False | By The New York Times | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-brownstein-jerome.html | Paid Notice: Deaths BROWNSTEIN, JEROME | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/baseball-280-to-have-a-view-from-the-green-monster.html | BASEBALL; 280 to Have a View From the Green Monster | False | By Tyler Kepner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-connecticut-bridgeport-legislator-is-terminally-ill.html | Metro Briefing | Connecticut: Bridgeport: Legislator Is Terminally Ill | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-politics-and-science-letters-to-the-editor.html | Politics and science : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-spitz-milton.html | Paid Notice: Deaths SPITZ, MILTON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-middle-east-egypt-currency-to-float.html | World Business Briefing | Middle East: Egypt: Currency To Float | False | By Abeer Allam (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-fox-albert.html | Paid Notice: Deaths FOX, ALBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/on-education-tolerance-and-hypocrisy-on-gay-straight-clubs.html | ON EDUCATION; Tolerance and Hypocrisy On Gay-Straight Clubs | False | By Michael Winerip | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/c-corrections-077291.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-burg-celeste.html | Paid Notice: Deaths BURG, CELESTE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-browning-john.html | Paid Notice: Deaths BROWNING, JOHN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/bulletin-board-making-foreign-language-education-a-priority.html | BULLETIN BOARD; Making Foreign-Language Education a Priority | False | By Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-union-health-bush-proposal-aids-funds-shows-concern-about-security.html | STATE OF THE UNION: HEALTH; Bush Proposal On AIDS Funds Shows Concern About Security | False | By Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-solomon-irving.html | Paid Notice: Deaths SOLOMON, IRVING I. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-goldman-sara.html | Paid Notice: Deaths GOLDMAN, SARA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-earley-sr.html | Paid Notice: Deaths EARLEY, SR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-gutner-monroe.html | Paid Notice: Deaths GUTNER, MONROE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/ariel-sharon-s-paradoxical-victory.html | Ariel Sharon's Paradoxical Victory | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/accident-underscores-lack-of-cellphone-tracking.html | Accident Underscores Lack of Cellphone Tracking | False | By Kevin Flynn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-north-korea-in-2003-look-back-to-1984.html | North Korea : In 2003, look back to 1984 | False | By James E. Goodby, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/hockey-devils-take-advantage-of-a-gift-from-the-wings.html | HOCKEY; Devils Take Advantage Of a Gift From the Wings | False | By Alex Yannis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/author-triumphs-over-husband-in-contest-for-british-book-prize.html | Author Triumphs Over Husband In Contest for British Book Prize | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/l-days-of-high-drama-making-a-choice-on-iraq-075434.html | Days of High Drama: Making a Choice on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-raskin-miriam-nee-weiss.html | Paid Notice: Deaths RASKIN, MIRIAM (NEE WEISS) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-sacks-roger-dds.html | Paid Notice: Deaths SACKS, ROGER, D.D.S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/days-of-high-drama-making-a-choice-on-iraq.html | Days of High Drama: Making a Choice on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-skinner-david-b-md.html | Paid Notice: Deaths SKINNER, DAVID B., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/chicago-museum-cancels-show-about-art-looting-by-the-nazis.html | Chicago Museum Cancels Show About Art Looting by the Nazis | False | By Ralph Blumenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/village-police-chief-found-dead-in-home-after-armed-standoff.html | Village Police Chief Found Dead In Home After Armed Standoff | False | By Lydia Polgreen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/wine-talk-wining-and-dining-the-bordeaux-way.html | WINE TALK; Wining and Dining, the Bordeaux Way | False | By Frank J. Prial | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/IHT-soccer-agnelli-adored-a-frivolous-game.html | Soccer : Agnelli adored a 'frivolous' game | False | By Rob Hughes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/the-nation-the-president-the-war.html | The Nation, the President, the War | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/war-of-the-words-at-hip-hop-magazines.html | War of the Words at Hip-Hop Magazines | False | By Lola Ogunnaike | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/l-days-of-high-drama-making-a-choice-on-iraq-075655.html | Days of High Drama: Making a Choice on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/tough-road-ahead-for-pittsburgh-symphony.html | Tough Road Ahead for Pittsburgh Symphony | False | By John Rockwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/football/49ers-to-give-cottrell-an-answer-soon.html | 49ers to Give Cottrell an Answer Soon | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/IHT-new-intelligence-will-focus-on-arms-and-terrorism-links-us-plans-to.html | New intelligence will focus on arms and terrorism links : U.S. plans to release Iraq data next week | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/company-briefs-076449.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/uncle-sam-wants-student-lists-and-schools-fret.html | Uncle Sam Wants Student Lists, and Schools Fret | False | By Tamar Lewin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/public-lives-idealist-with-a-passion-for-change-in-the-schools.html | PUBLIC LIVES; Idealist With a Passion for Change in the Schools | False | By Chris Hedges | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/recipe-short-ribs-with-chinese-flavors.html | Recipe: Short Ribs With Chinese Flavors | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-transatlantic-turmoil-letters-to-the-editor-910657070930.html | Trans-Atlantic turmoil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/gambling-ring-with-mob-ties-is-shut-down-prosecutors-say.html | Gambling Ring With Mob Ties Is Shut Down, Prosecutors Say | False | By Winnie Hu | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/the-empire-strikes-first.html | The Empire Strikes First | False | By Maureen Dowd | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-rosenblatt-robert-w.html | Paid Notice: Deaths ROSENBLATT, ROBERT W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-avena-nicholas.html | Paid Notice: Deaths AVENA, NICHOLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/l-rights-worker-s-case-063290.html | Rights Worker's Case | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-memorials-laffer-bella.html | Paid Notice: Memorials LAFFER, BELLA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-national-mood-republicans-the-case-is-made-against-iraq.html | STATE OF THE UNION: THE NATIONAL MOOD -- REPUBLICANS; The Case Is Made Against Iraq | False | By Michael Janofsky | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-responses-militants-europeans-warn-terror-attacks-event-war-iraq.html | THREATS AND RESPONSES: MILITANTS; Europeans Warn of Terror Attacks in Event of War in Iraq | False | By Marlise Simons | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/l-czech-troops-in-kuwait-064955.html | Czech Troops in Kuwait | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/the-naked-chef-s-wicked-act.html | The Naked Chef's Wicked Act | False | By Sarah Lyall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/hockey-for-third-straight-game-the-rangers-are-overwhelmed.html | HOCKEY; For Third Straight Game, the Rangers Are Overwhelmed | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-black-mollie-bueler.html | Paid Notice: Deaths BLACK, MOLLIE BUELER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/5-state-senators-question-plan-by-mayor-to-overhaul-schools.html | 5 State Senators Question Plan By Mayor to Overhaul Schools | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-conston-eve.html | Paid Notice: Deaths CONSTON, EVE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-diplomacy-powell-will-press-us-case-security-council-next-week.html | STATE OF THE UNION: DIPLOMACY; Powell Will Press U.S. Case in Security Council Next Week | False | By Steven R. Weisman With Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/sony-chief-steps-down-over-health.html | Sony Chief Steps Down Over Health | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-football-situation-of-raiders-robbins-as-puzzling-as-team-s-result.html | PRO FOOTBALL; Situation of Raiders' Robbins As Puzzling as Team's Result | False | By Damon Hack | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-eisenberger-agnes.html | Paid Notice: Deaths EISENBERGER, AGNES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/bush-tax-cut-gets-backing-of-nominee.html | Bush Tax Cut Gets Backing Of Nominee | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-agnelli-man-and-myth-letters-to-the-editor.html | Agnelli, man and myth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/livery-driver-dies-after-dispute-with-rider.html | Livery Driver Dies After Dispute With Rider | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/state-unemployment-fund-is-operating-in-the-red.html | State Unemployment Fund Is Operating in the Red | False | By Leslie Eaton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-iraq-issue-bush-enlarges-case-for-war-linking-iraq-with-terrorists.html | STATE OF THE UNION: THE IRAQ ISSUE; Bush Enlarges Case For War by Linking Iraq With Terrorists | False | By Michael R. Gordon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-responses-northern-iraq-kurdish-demonstrators-back-war-against-hussein.html | THREATS AND RESPONSES: NORTHERN IRAQ; Kurdish Demonstrators Back War Against Hussein but Want Gas Masks | False | By C. J. Chivers | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/msnbc-seeks-donaldson-and-ventura-for-its-lineup.html | MSNBC Seeks Donaldson And Ventura For Its Lineup | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/1-days-of-high-drama-making-a-choice-on-iraq-075515.html | Days of High Drama: Making a Choice on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/news-summary-075191.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/leona-helmsley-on-the-stand-the-moment-they-waited-for.html | Leona Helmsley on the Stand: The Moment They Waited For | False | By Susan Saulny | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/airlines-look-for-profits-overseas-routes-war-looms-but-competition-less-fierce.html | Airlines Look for Profits In Overseas Routes; War Looms, but Competition Is Less Fierce | False | By Edward Wong and Micheline Maynard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/politics/bushs-words-reflect-an-eye-toward-2004.html | Bush's Words Reflect an Eye Toward 2004 | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/yourmoney/a-practical-economics-of-growth.html | A Practical Economics of Growth | False | By Judy Tong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/plus-pro-football-jets-cottrell-interviews-with-49ers.html | PLUS: PRO FOOTBALL; JETS' COTTRELL INTERVIEWS WITH 49ERS | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-miller-elsie.html | Paid Notice: Deaths MILLER, ELSIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/eating-well-irradiated-beef-a-question-in-lunchrooms.html | EATING WELL; Irradiated Beef: A Question in Lunchrooms | False | By Marian Burros | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/politics/bush-vows-that-hell-disarm-iraq-and-rebuild-us-economy.html | Bush Vows That He'll Disarm Iraq and Rebuild U.S. Economy | False | By Richard W. Stevenson and David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-chamber-an-early-festive-feeling-yields-to-a-grim-mood.html | STATE OF THE UNION: THE CHAMBER; An Early Festive Feeling Yields to a Grim Mood | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/in-performance.html | In Performance | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/joseph-wharton-lippincott-jr-88-philadelphia-publisher.html | Joseph Wharton Lippincott Jr., 88, Philadelphia Publisher | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/television-review-add-beer-rappers-wrestlers-and-talk.html | TELEVISION REVIEW; Add Beer, Rappers, Wrestlers and Talk | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-union-opposition-response-democrats-say-nation-heads-wrong-direction.html | STATE OF THE UNION: OPPOSITION RESPONSE; Democrats Say the Nation Heads 'in Wrong Direction' | False | By Carl Hulse and Sheryl Gay Stolberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-audience-guests-put-a-human-face-on-the-president-s-ideas.html | STATE OF THE UNION: THE AUDIENCE; Guests Put a Human Face On the President's Ideas | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-keogh-thomas-rev-rmsgr.html | Paid Notice: Deaths KEOGH, THOMAS REV. MSGR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-national-mood-the-trader-still-waiting-for-a-smoking-gun.html | STATE OF THE UNION: THE NATIONAL MOOD — THE TRADER; Still Waiting For a Smoking Gun | False | By Susan Sachs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/classified/paid-notice-deaths-martin-stanley.html | Paid Notice: Deaths MARTIN, STANLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-europe-ireland-airline-expanding-to-sweden.html | World Business Briefing | Europe: Ireland: Airline Expanding To Sweden | False | By Brian Lavery (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/c-corrections-077313.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-africa-zimbabwe-american-journalists-detained.html | World Briefing | Africa: Zimbabwe: American Journalists Detained | False | By Rachel L. Swarns (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/bulletin-board.html | Bulletin Board | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/women-s-athletics-female-athletes-attack-plans-to-change-title-ix.html | WOMEN'S ATHLETICS; Female Athletes Attack Plans to Change Title IX | False | By Diana Jean Schemo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/bulletin-board-lawyer-is-asked-to-serve-as-suny-trustee.html | BULLETIN BOARD; Lawyer Is Asked to Serve as SUNY Trustee | False | By Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-new-york-brooklyn-1989-murder-suspect-arrested.html | Metro Briefing | New York: Brooklyn: 1989 Murder Suspect Arrested | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-new-england-massachusetts-more-jury-pool-disclosure.html | National Briefing | New England: Massachusetts: More Jury-Pool Disclosure | False | By Adam Liptak (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/suffolk-votes-to-ban-smoking-with-a-grace-period-of-3-years.html | Suffolk Votes to Ban Smoking, With a Grace Period of 3 Years | False | By Bruce Lambert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/business/times-co-posts-45-jump-in-quarterly-profit.html | Times Co. Posts 45% Jump in Quarterly Profit | False | By Felicity Barringer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/deep-in-the-heart-of-modernity-fort-worth-museum-frames-art-in-wide-open-spaces.html | Deep in the Heart of Modernity; Fort Worth Museum Frames Art in Wide Open Spaces | False | By Stephen Kinzer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/lawyers-respond-to-threat-of-doctors-job-action.html | Lawyers Respond to Threat of Doctors' Job Action | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/theater/theater-review-hustling-the-american-dream-on-gritty-streets.html | THEATER REVIEW; Hustling the American Dream on Gritty Streets | False | By Bruce Weber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/IHT-coach-agrees-to-go-after-disastrous-run-in-spanish-league-van-gaal.html | Coach agrees to go after disastrous run in Spanish league : Van Gaal leaves Barcelona | False | By Rob Hughes, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/IHT-transatlantic-turmoil-letters-to-the-editor.html | Trans-Atlantic turmoil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-29 | 2003-01-29 | https://www.nytimes.com/2003/01/29/international/asia/indonesians-seem-unconvinced-by-bush-arguments-on-iraq.2003012992658313661.html | Indonesians Seem Unconvinced by Bush Arguments on Iraq | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/africa/un-sees-zimbabwe-famine-rising.2003013091814686081.html | U.N. Sees Zimbabwe Famine Rising | False | By Rachel L. Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-genetically-modified-food-letters-to-the-editor.html | Genetically modified food : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/IHT-schroeder-says-hes-worried-iraq-conflict-cant-be-avoided-diplomacy-in.html | Schroeder says he's worried Iraq conflict can't be avoided : Diplomacy in 'final phase' | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-winters-rose-little-rose.html | Paid Notice: Deaths WINTERS, ROSE "LITTLE ROSE" | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-zenker-marjorie.html | Paid Notice: Deaths ZENKER, MARJORIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-new-york-brooklyn-police-shoot-armed-man.html | Metro Briefing | New York: Brooklyn: Police Shoot Armed Man | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-europeans-france-germany-praise-us-pledge-disclose-evidence.html | THREATS AND RESPONSES: THE EUROPEANS; France and Germany Praise U.S. Pledge to Disclose Evidence on Iraq | False | By Richard Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-new-york-manhattan-motorcycle-curbs-urged.html | Metro Briefing | New York: Manhattan: Motorcycle Curbs Urged | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-europe-germany-growth-outlook-lowered.html | World Business Briefing | Europe: Germany: Growth Outlook Lowered | False | By Petra Kappl (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/television-review-good-intentions-maine-leave-girl-dead-mother-prison.html | TELEVISION REVIEW; Good Intentions in Maine Leave a Girl Dead and a Mother in Prison | False | By Virginia Heffernan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/c-corrections-095524.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/technology-briefing-e-commerce-sharman-networks-files-counterclaim.html | Technology Briefing | E-Commerce: Sharman Networks Files Counterclaim | False | By Amy Harmon (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-security-council-us-set-push-for-un-debate-war-with-iraq.html | THREATS AND RESPONSES: SECURITY COUNCIL; U.S. SET TO PUSH FOR A U.N. DEBATE ON WAR WITH IRAQ | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/worldbusiness/IHT-in-wake-of-enron-uk-tightens-accounting-rules.html | In wake of Enron, U.K. tightens accounting rules | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-rosenthal-mildred.html | Paid Notice: Deaths ROSENTHAL, MILDRED | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-eisenberger-agnes.html | Paid Notice: Deaths EISENBERGER, AGNES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-zimmerman-dr-louis.html | Paid Notice: Deaths ZIMMERMAN, DR. LOUIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/sports/high-school-basketball-word-spreading-quickly-about-city-s-latest-phenom.html | HIGH SCHOOL BASKETBALL; Word Spreading Quickly About City's Latest Phenom | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/business/world-business-briefing-asia-japan-traders-forecast-a-loss.html | World Business Briefing | Asia: Japan: Traders Forecast A Loss | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/business/company-briefs-095109.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/business/technology-adding-to-claims-against-global-crossing.html | TECHNOLOGY; Adding to Claims Against Global Crossing | False | By Simon Romero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/nyregion/theft-of-bodies-leads-to-arrest-of-3-teenagers.html | Theft of Bodies Leads to Arrest Of 3 Teenagers | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/us/after-45-years-an-arrest-in-the-killing-of-2-officers.html | After 45 Years, an Arrest in the Killing of 2 Officers | False | By John M. Broder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/business/john-thompson-77-leader-of-big-expansion-of-7-eleven.html | John Thompson, 77, Leader Of Big Expansion of 7-Eleven | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-perilous-border-gi-s-search-afghan-caves-used-new-base-for.html | THREATS AND RESPONSES: PERILOUS BORDER; G.I.'s Search Afghan Caves Used as New Base for Taliban | False | By David Rohde With Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-health-care-devil-such-details-will-plan-really-cut-drug.html | THE PRESIDENT'S PROPOSALS: HEALTH CARE; Devil Is in Such Details as Will Plan Really Cut Drug Costs? | False | By Milt Freudenheim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/c-corrections-095516.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-responses-military-members-armed-forces-listened-closely-president-many.html | THREATS AND RESPONSES: THE MILITARY; Members of Armed Forces Listened Closely to President, and Many Are Satisfied | False | By Richard Lezin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-baldwin-william-h.html | Paid Notice: Deaths BALDWIN, WILLIAM H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-security-measures-pakistan-asks-us-reduce-restrictions-its.html | THREATS AND RESPONSES: SECURITY MEASURES; Pakistan Asks U.S. to Reduce Restrictions on Its Citizens | False | By James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/carmakers-and-environmentalists-differ-over-fuel-cell-proposal.html | Carmakers and Environmentalists Differ Over Fuel Cell Proposal | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/europeans-told-to-avoid-us-accords-on-airlines.html | Europeans Told to Avoid U.S. Accords On Airlines | False | By Thomas Fuller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/technology/l-crowded-area-codes-095346.html | Crowded Area Codes | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-conston-eve.html | Paid Notice: Deaths CONSTON, EVE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/nyregion/couple-found-bound-and-dead-in-their-apartment.html | Couple Found Bound and Dead in Their Apartment | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/sports/IHT-cycling-cipollini-gets-a-snub-once-again.html | CYCLING : Cipollini gets a snub once again | False | By Samuel Abt, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/politics/2-senators-say-they-will-delay-vote-on-treasury-nominee.html | 2 Senators Say They Will Delay Vote on Treasury Nominee | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/garden/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/sports/plus-soccer-world-youth-championship-draw.html | PLUS: SOCCER; WORLD YOUTH CHAMPIONSHIP DRAW | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-meyers-emma.html | Paid Notice: Deaths MEYERS, EMMA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/business/worldbusiness/europe-proposes-tougher-penalties-for-counterfeiters.html | Europe Proposes Tougher Penalties for Counterfeiters | False | By Paul Meller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/opinion/l-the-state-of-the-union-resolve-and-doubt-war-on-terror-093734.html | The State of the Union: Resolve and Doubt; War on Terror | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/rights-group-cites-abuses-by-moscow-and-chechen-guerrillas.html | Rights Group Cites Abuses by Moscow and Chechen Guerrillas | False | By Michael Wines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-rosenblatt-robert-w.html | Paid Notice: Deaths ROSENBLATT, ROBERT W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-kivelson-daniel.html | Paid Notice: Deaths KIVELSON, DANIEL | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-road-doubts-are-emerging-bush-pushes-his-medicare-plan.html | THE PRESIDENT'S PROPOSALS: ON THE ROAD; Doubts Are Emerging as Bush Pushes His Medicare Plan | False | By Robert Pear With Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/winter-sports-the-winter-x-games-tune-in-take-off.html | WINTER SPORTS; The Winter X Games: Tune In, Take Off | False | By John Clarke Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/food-chain-politics.html | Food-Chain Politics | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/l-the-digital-pianist-095320.html | The Digital Pianist | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-new-york-queens-huge-cache-of-cocaine-seized.html | Metro Briefing | New York: Queens: Huge Cache Of Cocaine Seized | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/garden-notebook-moving-lock-stock-and-trowel.html | GARDEN NOTEBOOK; Moving Lock, Stock and Trowel | False | By Ken Druse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/indonesia-clears-top-islamic-militant-in-attacks-on-christians.html | Indonesia Clears Top Islamic Militant in Attacks on Christians | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/the-media-business-advertising-addenda-people-094544.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L Levere | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/stan-martin-64-broadcaster.html | Stan Martin, 64, Broadcaster | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/books/making-books-bereft-writers-are-used-to-it.html | MAKING BOOKS; Bereft Writers Are Used to It | False | By Martin Arnold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/arafat-offers-direct-talks-with-sharon-who-declines.html | Arafat Offers Direct Talks With Sharon, Who Declines | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/l-pedestrians-vs-scooter-095273.html | Pedestrians vs. Scooter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-morton-herbert-c.html | Paid Notice: Deaths MORTON, HERBERT C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-browning-john.html | Paid Notice: Deaths BROWNING, JOHN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-responses-biological-defenses-health-care-leaders-voice-doubts-smallpox.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSES; Health Care Leaders Voice Doubts on Smallpox Inoculations | False | By Donald G. McNeil Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-the-israeli-vote-what-was-the-message-093599.html | The Israeli Vote: What Was the Message? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-rottenberg-reba.html | Paid Notice: Deaths ROTTENBERG, REBA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/the-media-business-advertising-addenda-antismoking-campaign-shifts-media-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Antismoking Campaign Shifts Media Account | False | By Jane L Levere | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/c-corrections-093653.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/economy-barely-budges-as-consumers-hang-on-to-wallets.html | Economy Barely Budges, as Consumers Hang On to Wallets | False | By Kenneth N. Gilpin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-jogger-case-panel-081809.html | Jogger Case Panel | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/IHT-some-analysts-see-a-long-bear-market-war-jitters-in-europe.html | Some analysts see a long bear market : War jitters in Europe | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-south-korea-chemical-acquisition.html | World Business Briefing | Asia: South Korea: Chemical Acquisition | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/in-net-attacks-defining-the-right-to-know.html | In Net Attacks, Defining the Right to Know | False | By Katie Hafner With John Biggs | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/governor-s-budget-plan-mayor-bloomberg-gets-little-help-pataki-for-city-budget.html | THE GOVERNOR'S BUDGET PLAN: THE MAYOR; Bloomberg Gets Little Help From Pataki for City Budget | False | By Michael Cooper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/the-israeli-vote-what-was-the-message.html | The Israeli Vote: What Was the Message? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/the-race-was-on-ice-the-champagne-in-a-cup.html | The Race Was on Ice, The Champagne in a Cup | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/what-s-next-red-light-green-light-a-2-tone-led-to-simplify-screens.html | WHAT'S NEXT; Red Light, Green Light: A 2-Tone L.E.D. to Simplify Screens | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-americas-canada-media-write-down.html | World Business Briefing | Americas: Canada: Media Write-Down | False | By Bernard Simon (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/c-corrections-095567.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/governor-s-budget-plan-school-aid-wide-ranging-plan-cuts-education-all-levels.html | THE GOVERNOR'S BUDGET PLAN: SCHOOL AID; Wide-Ranging Plan Cuts Education at All Levels | False | By Greg Winter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-europe-russia-oil-unity-pushed.html | World Business Briefing | Europe: Russia: Oil Unity Pushed | False | By Sabrina Tavernise (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/theater/performance-theater-3-little-words-8-little-letters-family-talk-ireland.html | IN PERFORMANCE: THEATER; 3 Little Words, 8 Little Letters And Family Talk in Ireland | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/mayor-says-response-to-boys-911-call-shows-a-need-for-more-training.html | Mayor Says Response to Boys' 911 Call Shows a Need For More Training | False | By William K. Rashbaum and Kevin Flynn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-spending-deficits-will-rise-all-agree-but-consensus-then.html | THE PRESIDENT'S PROPOSALS: SPENDING; Deficits Will Rise, All Agree, But Consensus Then Fades | False | By Edmund L. Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-disarming-iraq-letters-to-the-editor.html | Disarming Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-berger-martin-m.html | Paid Notice: Deaths BERGER, MARTIN M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-indonesia-making-progress-but-not-there-yet.html | Indonesia : Making progress but not there yet | False | By Andrew Steer, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-bieber-stanley.html | Paid Notice: Deaths BIEBER, STANLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/sound-and-light-show-as-a-stress-reducer.html | Sound-and-Light Show as a Stress Reducer | False | By Howard Millman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/movies/graham-greene-s-unquiet-novel-film-print-quiet-american-still-fascinates.html | Graham Greene's Unquiet Novel; On Film and in Print, 'The Quiet American' Still Fascinates | False | By Martin F. Nolan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-skinner-david-b-md.html | Paid Notice: Deaths SKINNER, DAVID B., M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/movies/recalling-john-garfield-rugged-star-ko-d-by-fate.html | Recalling John Garfield, Rugged Star KO'd by Fate | False | By Bernard Weinraub | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/books/books-of-the-times-chronicling-a-tug-of-war-in-paradise.html | BOOKS OF THE TIMES; Chronicling a Tug of War in Paradise | False | By Janet Maslin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/bridge-an-exception-to-the-theory-of-the-idle-fifth.html | BRIDGE; An Exception to the Theory of the Idle Fifth | False | By Alan Truscott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-matters-in-a-crisis-pataki-steers-right.html | Metro Matters; In a Crisis, Pataki Steers Right | False | By Joyce Purnick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/the-state-of-the-union-resolve-and-doubt-fear-itself-093718.html | The State of the Union: Resolve and Doubt; Fear Itself | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-gleis-akeda-md.html | Paid Notice: Deaths GLEIS, AKEDA, MD. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/the-governor-s-budget-plan-assessment-facing-the-music-as-times-stay-hard.html | THE GOVERNOR'S BUDGET PLAN: ASSESSMENT; Facing The Music As Times Stay Hard | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/ah-love-let-us-be-true-or-at-least-be-accurate.html | Ah, Love, Let Us Be True, Or at Least Be Accurate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/state-of-the-art-diy-tools-that-leave-spam-doa.html | STATE OF THE ART; D.I.Y. Tools That Leave Spam D.O.A. | False | By J.d. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/six-finalists-are-named-for-aol-ad-account.html | Six Finalists Are Named for AOL Ad Account | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/sports-of-the-times-ownership-by-a-casino-a-bad-spin.html | Sports of The Times; Ownership By a Casino A Bad Spin | False | By Bill Pennington | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/plus-soccer-metrostars-pursuing-spanish-player.html | PLUS SOCCER; MetroStars Pursuing Spanish Player | False | By Jack Bell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/asia/india-cabinet-shakeup-as-economic-reforms-falter-20030130911302091094.html | India Cabinet Shakeup as Economic Reforms Falter | False | By Saritha Rai | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/c-corrections-095540.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-city-landscape-an-elevator-tower-hangs-in-the-balance.html | CURRENTS: CITY LANDSCAPE; An Elevator Tower Hangs in the Balance | False | By Eve M. Kahn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-who-knew-fabrics-with-the-drape-and-shape-of-memory.html | CURRENTS: WHO KNEW?; Fabrics With the Drape And Shape of Memory | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-o-connell-william-cuthbert.html | Paid Notice: Deaths O'CONNELL, WILLIAM CUTHBERT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/europe-said-to-agree-on-microsoft-privacy-issues.html | Europe Said to Agree on Microsoft Privacy Issues | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/asia/indonesia-clears-top-islamic-militant-in-attacks-on-2003013093515605442.html | Indonesia Clears Top Islamic Militant in Attacks on Christians | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/national/russia-deports-american-saying-she-tried-to-help-terrorists.html | Russia Deports American, Saying She Tried to Help Terrorists | False | By Barbara Whitaker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-india-profit-in-consumer-goods.html | World Business Briefing | Asia: India: Profit In Consumer Goods | False | By Saritha Rai (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/l-computerless-in-quito-095370.html | Computerless in Quito | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/arts/in-performance-dance-sophisticated-subjects-for-a-family-audience.html | IN PERFORMANCE: DANCE; Sophisticated Subjects For a Family Audience | False | By Jack Anderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-russia-kremlin-faults-police-on-rights.html | World Briefing | Europe: Russia: Kremlin Faults Police On Rights | False | By Michael Wines (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/circuits/following-up-on-hdtv.html | Following Up on HDTV | False | By David Pogue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-stein-eleanor-wiener.html | Paid Notice: Deaths STEIN, ELEANOR (WIENER) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-chao-dr-ivan.html | Paid Notice: Deaths CHAO, DR. IVAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/media-business-advertising-addenda-six-finalists-are-named-for-aol-ad-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Six Finalists Are Named For AOL Ad Account | False | By Jane L. Levere | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/national/life-sentence-in-shoebomb-plot.html | Life Sentence in Shoe-Bomb Plot | False | By Pam Belluck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/trade-secrets-he-conjures-light-with-a-software-wand.html | TRADE SECRETS; He Conjures Light With a Software Wand | False | By Deborah Baldwin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-agnelli-man-and-myth-letters-to-the-editor.html | Agnelli, man and myth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-south-korea-output-rises.html | World Business Briefing | Asia: South Korea: Output Rises | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-japan-output-falls.html | World Business Briefing | Asia: Japan: Output Falls | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/high-school-basketball-parity-not-national-acclaim-for-catholic-league-this.html | HIGH SCHOOL BASKETBALL; Parity, Not National Acclaim, for Catholic League This Season | False | By Brandon Lilly | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/c-corrections-095559.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/1-the-state-of-the-union-resolve-and-doubt-a-pleasing-speech-093777.html | The State of the Union: Resolve and Doubt; A Pleasing Speech | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-bachner-arnold-h.html | Paid Notice: Deaths BACHNER, ARNOLD H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-gliedman-rae-nee-konowitch.html | Paid Notice: Deaths GLIEDMAN, RAE (NEE KONOWITCH) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/europe/a-pledge-of-assistance-for-bush-from-8-european-leaders-20030130941878169414.html | A Pledge of Assistance for Bush From 8 European Leaders | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/the-markets-market-place-worldcom-report-adds-to-the-size-of-its-sales-drop.html | THE MARKETS: Market Place; WorldCom Report Adds to the Size Of Its Sales Drop | False | By Seth Schiesel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/indonesian-soldiers-blamed-for-ambush.html | Indonesian Soldiers Blamed for Ambush | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/what-the-world-hears-when-the-president-speaks-remember-us.html | What the World Hears When the President Speaks; Remember Us? | False | By Enrique Krauze | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/british-tighten-oversight-rules-for-auditors.html | British Tighten Oversight Rules For Auditors | False | By Eric Pfanner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/worldbusiness/IHT-brussels-demands-collective-us-accord-eu-threatens.html | Brussels demands collective U.S. accord : EU threatens action over 'open skies' deal | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/new-yorkers-take-half-the-slots-in-finals-of-top-science-contest.html | New Yorkers Take Half the Slots In Finals of Top Science Contest | False | By Jennifer Medina | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-europe-france-phone-concern-s-sales-rise.html | World Business Briefing | Europe: France: Phone Concern's Sales Rise | False | By Kerry Shaw (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-japan-toshiba-loss-narrows.html | World Business Briefing | Asia: Japan: Toshiba Loss Narrows | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/asia/south-korean-president-defends-shift-of-funds.html | South Korean President Defends Shift of Funds | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-gegner-dorothy-nee-wayler.html | Paid Notice: Deaths GEGNER, DOROTHY (NEE WAYLER) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-ukraine-new-head-for-ex-soviet-club.html | World Briefing | Europe: Ukraine: New Head For Ex-Soviet Club | False | By Michael Wines (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/underdog-status-as-advantage.html | Underdog Status as Advantage | False | By Suzanne Kapner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-design-from-a-storybook-playful-tools-for-watering-the-garden.html | CURRENTS: DESIGN; From a Storybook, Playful Tools For Watering The Garden | False | By Chee Pearlman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-barash-david.html | Paid Notice: Deaths BARASH, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/us-links-indonesian-troops-to-deaths-of-2-americans.html | U.S. Links Indonesian Troops to Deaths of 2 Americans | False | By Raymond Bonner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/business-digest-094129.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/politics/ridge-announces-onestop-inspection-system.html | Ridge Announces One-Stop Inspection System | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/hartford-official-says-planning-is-faulty-at-indian-point-plant.html | Hartford Official Says Planning Is Faulty at Indian Point Plant | False | By David M. Herszenhorn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-spitz-milton.html | Paid Notice: Deaths SPITZ, MILTON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/health/researchers-report-promising-treatment-for-2-heart-ailments.html | Researchers Report Promising Treatment for 2 Heart Ailments | False | By Sandra Blakeslee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/factory-explodes-in-north-carolina-killing-3.html | Factory Explodes in North Carolina, Killing 3 | False | By David M. Halbfinger With James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-online-games-virtual-world-real-money-and-a-chance-to-make-more.html | NEWS WATCH: ONLINE GAMES; Virtual World, Real Money, And a Chance to Make More | False | By Adam Baer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/national-briefing-midwest-michigan-vying-for-spare-change.html | National Briefing | Midwest: Michigan: Vying For Spare Change | False | By Anand Giridharadas (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/hard-hat-special-dream-houses-get-a-tryout-in-vegas.html | HARD HAT SPECIAL; Dream Houses Get a Tryout in Vegas | False | By William L. Hamilton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/indonesia-clears-top-islamic-militant-in-attacks-on-christians-20030130915392006.html | Indonesia Clears Top Islamic Militant in Attacks on Christians | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/edward-korry-81-is-dead-falsely-tied-to-chile-coup.html | Edward Korry, 81, Is Dead; Falsely Tied to Chile Coup | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/the-neediest-cases-a-family-learns-to-cope-with-a-mother-s-death.html | The Neediest Cases; A Family Learns to Cope With a Mother's Death | False | By Nia-Malika Henderson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-ariel-angerer-inge-gaerd.html | Paid Notice: Deaths ARIEL, ANGERER, INGE GAERD | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-martin-stanley.html | Paid Notice: Deaths MARTIN, STANLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/inside-092762.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-agnelli-giovanni.html | Paid Notice: Deaths AGNELLI, GIOVANNI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/mcgreevey-will-propose-cuts-in-prescription-drug-benefits.html | McGreevey Will Propose Cuts In Prescription Drug Benefits | False | By Laura Mansnerus | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-northern-ireland-a-move-to-drop-london.html | World Briefing | Europe: Northern Ireland: A Move To Drop 'London' | False | By Brian Lavery (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-and-responses-the-national-mood-war-talk-shifts-from-if-to-when.html | THREATS AND RESPONSES: THE NATIONAL MOOD; War Talk Shifts From 'If' to 'When' | False | By Jodi Wilgoren | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/french-court-reverses-corruption-conviction.html | French Court Reverses Corruption Conviction | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/the-vaccine-gap.html | The Vaccine Gap | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/c-corrections-095494.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/online-shopper-uprooted-gardener-sketches-a-new-eden.html | ONLINE SHOPPER; Uprooted Gardener Sketches a New Eden | False | By Michelle Slatalla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/IHT-judges-clear-dumas-in-elf-payoff-scandal.html | Judges clear Dumas in Elf payoff scandal | False | By Joseph Fitchett, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/l-satellite-radio-heaven-095362.html | Satellite Radio Heaven | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/on-hockey-how-much-failure-will-dolan-accept.html | ON HOCKEY; How Much Failure Will Dolan Accept? | False | By Joe Lapointe | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/news-summary-094455.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-and-responses-intelligence-bush-officials-debate-release-of-iraq-secrets.html | THREATS AND RESPONSES: INTELLIGENCE; Bush Officials Debate Release Of Iraq Secrets | False | By David E. Sanger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/us-airways-seeks-reworking-of-pilots-pension-plan.html | US Airways Seeks Reworking of Pilots' Pension Plan | False | By Mary Williams Walsh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/technology/sprint-shares-fall-on-report-of-a-shuffle-of-executives.html | TECHNOLOGY; Sprint Shares Fall on Report Of a Shuffle Of Executives | False | By Barnaby J. Feder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/politics/senate-presses-white-house-to-disclose-evidence-against-iraq.2003013092396645835.html | Senate Presses White House to Disclose Evidence Against Iraq | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/national-briefing-south-florida-cloning-case-rejected.html | National Briefing | South: Florida: Cloning Case Rejected | False | By Dana Canedy (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/the-mourning-after.html | The Mourning After | False | By William Safire | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-negotiations-saudi-prince-encourages-exile-agreement-for.html | THREATS AND RESPONSES: NEGOTIATIONS; Saudi Prince Encourages Exile Agreement for Hussein's Departure | False | By Christopher Marquis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-solomon-irving-l.html | Paid Notice: Deaths SOLOMON, IRVING L | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/plus-pro-football-49ers-to-give-cottrell-an-answer-soon.html | PLUS: PRO FOOTBALL; 49ers to give Cottrell An Answer Soon | False | By Judy Battista | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/c-corrections-095508.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-robbins-sheila.html | Paid Notice: Deaths ROBBINS, SHEILA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/lvmh-sells-its-33-interest-in-michael-kors-sportswear.html | LVMH Sells Its 33% Interest In Michael Kors Sportswear | False | By Ruth La Ferla | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/fraud-suit-names-kpmg-and-partners.html | Fraud Suit Names KPMG And Partners | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/movies/no-2-spot-or-the-star-for-oscars-it-s-strategy.html | No. 2 Spot Or the Star? For Oscars, It's Strategy | False | By Rick Lyman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-iraq-s-neighbors-iran-veers-between-admiration-resentment.html | THREATS AND RESPONSES: IRAQ'S NEIGHBORS; Iran Veers Between Admiration and Resentment of American Power | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-printers-labeling-cd-s-without-the-peel-and-stick-risk.html | NEWS WATCH: PRINTERS; Labeling CD's Without the Peel-and-Stick Risk | False | By Ian Austen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/residential-sales.html | Residential Sales | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-cahill-kathleen.html | Paid Notice: Deaths CAHILL, KATHLEEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/puzzle-for-israel-what-does-sharon-want.html | Puzzle for Israel: What Does Sharon Want? | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-the-state-of-the-union-resolve-and-doubt-the-danger-093688.html | The State of the Union: Resolve and Doubt; The Danger | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/fed-leaves-key-short-term-rate-unchanged-at-1.25.html | Fed Leaves Key Short-Term Rate Unchanged at 1.25% | False | By Edmund L Andrews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-war-plans-airlines-pentagon-discuss-using-commercial-transport.html | THREATS AND RESPONSES: WAR PLANS; Airlines and Pentagon Discuss Using Commercial Transport Fleet | False | By Micheline Maynard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-zimmerman-martha.html | Paid Notice: Deaths ZIMMERMAN, MARTHA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/basketball-nets-lose-kidd-on-jordan-s-night.html | BASKETBALL; Nets Lose Kidd on Jordan's Night | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-architecture-a-burst-of-light-provides-privacy.html | CURRENTS: ARCHITECTURE; A Burst of Light Provides Privacy | False | By Elaine Louie | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/africa/un-sees-zimbabwe-famine-rising.html | U.N. Sees Zimbabwe Famine Rising | False | By Rachel L. Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-spain-oil-to-leak-for-decades.html | World Briefing | Europe: Spain: Oil To Leak For Decades | False | By Emma Daly (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/youth-who-saw-killing-says-stepmother-stomped-accelerator-and-went-for-father.html | Youth Who Saw Killing Says Stepmother 'Stomped' Accelerator and 'Went for' Father | False | By Nick Madigan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/transactions-095621.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/l-pedestrians-vs-scooter-095303.html | Pedestrians vs. Scooter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/hard-hat-special-slide-rule-set-nameless-no-more.html | HARD HAT SPECIAL; Slide-Rule Set, Nameless No More | False | By Julie V. Iovine | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-giddings-renee-ross.html | Paid Notice: Deaths GIDDINGS, RENEE ROSS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/l-pedestrians-vs-scooter-095281.html | Pedestrians vs. Scooter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/sony-profits-climb-96-in-quarter.html | Sony Profits Climb 96% In Quarter | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-weijl-liselotte-dina.html | Paid Notice: Deaths WEIJL, LISELOTTE DINA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-political-landscape-president-s-speech-relieves-rallies.html | THE PRESIDENT'S PROPOSALS: POLITICAL LANDSCAPE; President's Speech Relieves and Rallies Republicans | False | By Adam Nagourney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/for-the-mix-tape-a-digital-upgrade-and-notoriety.html | For the Mix Tape, A Digital Upgrade And Notoriety | False | By David F. Gallagher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/light-study-backs-teleportation-but-don-t-try-beaming-up-yet.html | Light Study Backs Teleportation, But Don't Try Beaming Up Yet | False | By Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/IHT-blowup-of-ivory-coast-pact-shows-limits-of-french-power.html | Blowup of Ivory Coast pact shows limits of French power | False | By John Vinocur, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/blast-in-north-carolina.html | Blast in North Carolina | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/tips-on-thwarting-a-desktop-ad.html | Tips on Thwarting a Desktop Ad | False | By Thomas J. Fitzgerald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-dukker-salomon.html | Paid Notice: Deaths DUKKER, SALOMON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/text-of-statement-by-panel-of-fed.html | Text of Statement by Panel of Fed | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/europe/ireland-to-ban-smoking-in-workplaces.html | Ireland to Ban Smoking in Workplaces | False | By Brian Lavery | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/london-journal-we-know-what-he-did-for-love-and-now-word-of-what-she-did.html | London Journal; We Know What He Did for Love, And Now, Word of What She Did | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-preparations-some-us-forces-northern-iraq-military-chief-says.html | THREATS AND RESPONSES: PREPARATIONS; Some U.S. Forces in Northern Iraq, Military Chief Says | False | By Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/the-president-s-proposals-the-reaction-africans-welcome-us-help-on-aids.html | THE PRESIDENT'S PROPOSALS: THE REACTION; Africans Welcome U.S. Help on AIDS | False | By Rachel L. Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-responses-intelligence-gathering-security-officials-considering-plan.html | THREATS AND RESPONSES: INTELLIGENCE GATHERING; Security Officials Considering Plan to Combine Terror Forces | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/church-pays-tribute-to-a-man-whose-home-was-its-steps.html | Church Pays Tribute to a Man Whose Home Was Its Steps | False | By Andy Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/after-5-days-loved-ones-remember-the-missing-4.html | After 5 Days, Loved Ones Remember The Missing 4 | False | By Michael Wilson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-software-just-when-you-need-it-a-nudge-from-an-online-nag.html | NEWS WATCH: SOFTWARE; Just When You Need It, A Nudge From an Online Nag | False | By Sarah Milstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-britain-plan-to-toughen-laws-on-sex-crimes.html | World Briefing | Europe: Britain: Plan To Toughen Laws On Sex Crimes | False | By Alan Cowell (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/1-pedestrians-vs-scooter-095311.html | Pedestrians vs. Scooter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/70-more-bring-sexual-abuse-lawsuits-in-boston-archdiocese.html | 70 More Bring Sexual Abuse Lawsuits in Boston Archdiocese | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/1-the-state-of-the-union-resolve-and-doubt-the-burden-on-iraq-093742.html | The State of the Union: Resolve and Doubt; The Burden on Iraq | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/asia/us-citizen-held-in-china.html | U.S. Citizen Held in China | False | By Elisabeth Rosenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-aids-policy-bush-aids-effort-surprises-many-but-advisers.html | THE PRESIDENT'S PROPOSALS: AIDS POLICY; Bush AIDS Effort Surprises Many, But Advisers Call It Long Planned | False | By Sheryl Gay Stolberg and Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/preventing-terrorist-attacks.html | Preventing Terrorist Attacks | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/personal-shopper-10-reasons-to-take-your-clothes-off-and-soak-awhile.html | PERSONAL SHOPPER; 10 Reasons to Take Your Clothes Off and Soak Awhile | False | By Marianne Rohrlich | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/correction-officers-at-nassau-jail-stage-delay.html | Correction Officers at Nassau Jail Stage Delay | False | By Elissa Gootman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/women-s-athletics-title-ix-panel-favors-lifting-antitrust-laws.html | WOMEN'S ATHLETICS; Title IX Panel Favors Lifting Antitrust Laws | False | By Diana Jean Schemo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-pentcheff-nicolas.html | Paid Notice: Deaths PENTCHEFF, NICOLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-segal-esther-r.html | Paid Notice: Deaths SEGAL, ESTHER R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/worldbusiness/IHT-growth-forecast-is-cut-to-1-before-2-key-state.html | Growth forecast is cut to 1% before 2 key state elections : Schroeder faces economics test | False | By John Schmid, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-kostelanetz-ethel-cory.html | Paid Notice: Deaths KOSTELANETZ, ETHEL CORY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/basketball-rutgers-emerges-on-top-with-a-thud-off-the-glass.html | BASKETBALL; Rutgers Emerges on Top With a Thud Off the Glass | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/markets-stocks-bonds-shares-flat-investors-assess-bush-speech-fed-stand.html | THE MARKETS: STOCKS & BONDS; Shares Flat as Investors Assess Bush Speech and Fed Stand | False | By Alex Berenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-portable-video-movies-or-music-files-a-jukebox-does-double-duty.html | NEWS WATCH: PORTABLE VIDEO; Movies or Music Files? A Jukebox Does Double Duty | False | By J.d. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/baseball-low-profile-is-vaughn-s-goal-this-season.html | BASEBALL; Low Profile Is Vaughn's Goal This Season | False | By Jack Curry | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/middleeast/freed-from-house-arrest-iranian-vows-to-speak-out.html | Freed From House Arrest, Iranian Vows to Speak Out | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/public-lives-a-windmill-builder-tilting-at-the-old-ways.html | PUBLIC LIVES; A Windmill Builder, Tilting at the Old Ways | False | By Corey Kilgannon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-congress-address-reignites-debate-about-military-move-iraq.html | THE PRESIDENT'S PROPOSALS: CONGRESS; Address Reignites the Debate About a Military Move on Iraq | False | By Carl Hulse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-pesin-elaine-t.html | Paid Notice: Deaths PESIN, ELAINE T. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/citarella-to-take-over-balducci-s-site.html | Citarella To Take Over Balducci's Site | False | By James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/the-state-of-the-union-resolve-and-doubt.html | The State of the Union: Resolve and Doubt | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/rooting-for-british-pigs.html | Rooting for British Pigs | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-cyprus-anthrax-scare-at-peace-talks.html | World Briefing | Europe: Cyprus: Anthrax Scare At Peace Talks | False | By Anthee Carassava (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-sacks-roger-dds.html | Paid Notice: Deaths SACKS, ROGER, D.D.S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-zildjian-armand.html | Paid Notice: Deaths ZILDJIAN, ARMAND | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-brady-james-j.html | Paid Notice: Deaths BRADY, JAMES J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-presidential-style-bush-s-moral-rectitude-tough-sell-old-europe.html | THREATS AND RESPONSES: PRESIDENTIAL STYLE; Bush's Moral Rectitude Is a Tough Sell in Old Europe | False | By Todd S. Purdum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/asia/white-house-sticks-to-decision-to-avoid-talks-with-north.html | White House Sticks to Decision to Avoid Talks With North Korea | False | By James Brooke | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/the-israeli-vote-what-was-the-message-093572.html | The Israeli Vote: What Was the Message? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/briefly-noted.html | Briefly Noted | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/bush-administration-to-seek-exemptions-to-2005-ban-of-a-pesticide.html | Bush Administration to Seek Exemptions to 2005 Ban of a Pesticide | False | By Andrew C. Revkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/baseball-cold-market-for-free-agents-makes-the-union-suspicious.html | BASEBALL; Cold Market for Free Agents Makes the Union Suspicious | False | By Tyler Kepner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/washington-vs-skeptics-on-state-of-the-economy.html | Washington vs. Skeptics On State of the Economy | False | By Gretchen Morgenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-the-state-of-the-union-resolve-and-doubt-pre-emptive-strike-093769.html | The State of the Union: Resolve and Doubt; Pre-emptive Strike | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-regarding-the-report-alliances-with-europebush-redraws-map-jan-24.html | Regarding the report "Alliances with Europe/Bush redraws map" (Jan. 24): LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/indonesia-clears-top-islamic-militant-in-attacks-on-christians-200301309424776606.html | Indonesia Clears Top Islamic Militant in Attacks on Christians | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-meanwhile-for-15-million-in-india-a-childhood-of-slavery.html | MEANWHILE : For 15 million in India, a childhood of slavery | False | By Zama Coursen-Neff, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-the-state-of-the-union-resolve-and-doubt-add-inspectors-093750.html | The State of the Union: Resolve and Doubt; Add Inspectors | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-middlemiss-john-f-jr.html | Paid Notice: Deaths MIDDLEMISS, JOHN F. JR. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-calendar-tomorrow-possible-cuny-and-suny-fee-increases.html | Metro Briefing | Calendar: Tomorrow: Possible CUNY And SUNY Fee Increases | False | Compiled by Anthony Ramirez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/fewer-nights-for-san-francisco-opera.html | Fewer Nights for San Francisco Opera | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/new-jerseyans-expect-doctors-not-to-be-in.html | New Jerseyans Expect Doctors Not to Be In | False | By Robert Hanley and Maria Newman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/golf-woods-won-t-rush-his-return-to-tour.html | GOLF; Woods Won't Rush His Return to Tour | False | By Clifton Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/IHT-cricket-english-sink-deeper-in-zimbabwe-controversy.html | CRICKET : English sink deeper in Zimbabwe controversy | False | By Huw Richards, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/warning-time-is-short-bush-says-exile-is-option-for-hussein.html | Warning Time Is Short, Bush Says Exile Is Option for Hussein | False | By Brian Knowlton Br/ International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/l-elude-the-spammer-095389.html | Elude the Spammer | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/horse-racing-barred-race-fixer-1980-jockey-seeks-reinstatement-his-license.html | HORSE RACING; Barred as Race Fixer in 1980, a Jockey Seeks Reinstatement of His License | False | By Bill Finley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/nec-posts-smaller-losses-for-fourth-quarter.html | NEC Posts Smaller Losses for Fourth Quarter | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-americas-honduras-remains-may-be-american-priest-s.html | World Briefing | Americas: Honduras: Remains May Be American Priest's | False | By David Gonzalez (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/bringing-the-oldies-to-modern-gamers.html | Bringing the Oldies To Modern Gamers | False | By Sam Lubell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/preserving-the-recorded-past.html | Preserving the Recorded Past | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/gop-links-judicial-nominees-to-thwart-opponents.html | G.O.P. Links Judicial Nominees to Thwart Opponents | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/1-pedestrians-vs-scooter-095290.html | Pedestrians vs. Scooter | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-harrington-john-r.html | Paid Notice: Deaths HARRINGTON, JOHN R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-medical-malpractice-letters-to-the-editor.html | Medical malpractice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/middleeast/israeli-raids-in-hebron-after-sharon-rebuffs-arafat.html | Israeli Raids in Hebron After Sharon Rebuffs Arafat on Talks | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-spector-yetta.html | Paid Notice: Deaths SPECTOR, YETTA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/economic-scene-lessons-grocery-shelf-also-have-something-say-about-affirmative.html | Economic Scene; The lessons of the grocery shelf also have something to say about affirmative action. | False | By Virginia Postrel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-1953loyalty-check-at-un-in-our-pages100-75-and-50-years-ago.html | 1953:Loyalty Check at UN : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-taub-daniel-alexander.html | Paid Notice: Deaths TAUB, DANIEL ALEXANDER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/city-offers-new-spying-rules-in-exchange-for-more-leeway.html | City Offers New Spying Rules In Exchange for More Leeway | False | By Ford Fessenden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/c-corrections-093645.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-and-responses-middle-east-arabs-say-bush-shows-he-is-intent-on-a-war.html | THREATS AND RESPONSES: MIDDLE EAST; Arabs Say Bush Shows He Is Intent On a War | False | By Neil MacFarquhar | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/politics/senate-panel-backs-appeals-court-nominee.html | Senate Panel Backs Appeals Court Nominee | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/in-venezuelan-strike-a-shift-toward-talks.html | In Venezuelan Strike, a Shift Toward Talks | False | By Juan Forero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/boldface-names-089559.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/europe/a-pledge-of-assistance-for-bush-from-8-european-leaders.html | A Pledge of Assistance for Bush From 8 European Leaders | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/quotation-of-the-day-091839.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-iraq-scenarios-bush-needs-to-win-without-a-war.html | Iraq scenarios : Bush needs to win without a war | False | By Robert A. Levine, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/politics/senate-presses-white-house-to-disclose-evidence-against-iraq.html | Senate Presses White House to Disclose Evidence Against Iraq | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-terrorism-us-focuses-iraqi-links-group-allied-al-qaeda.html | THREATS AND RESPONSES: TERRORISM; U.S. Focuses on Iraqi Links To Group Allied to Al Qaeda | False | By David Johnston and Don van Natta Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-doctors-drug-sideline-081728.html | Doctors' Drug Sideline | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-responses-nuclear-plants-study-warns-attack-fuel-could-pose-serious.html | THREATS AND RESPONSES: NUCLEAR PLANTS; Study Warns Attack on Fuel Could Pose Serious Hazards | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/governor-s-budget-plan-adult-homes-pataki-offers-80-million-plan-fix-system-for.html | THE GOVERNOR'S BUDGET PLAN: ADULT HOMES; Pataki Offers $80 Million Plan To Fix System for Mentally Ill | False | By Clifford J. Levy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-1928skyscrapers-for-vienna-in-our-pages100-75-and-50-years-ago.html | 1928:Skyscrapers for Vienna : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/berlusconi-charges-bias-after-a-setback-in-court.html | Berlusconi Charges Bias After a Setback in Court | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-loo-dr-robert-k.html | Paid Notice: Deaths LOO, DR. ROBERT K. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/a-biologist-will-lead-smithsonian-museum.html | A Biologist Will Lead Smithsonian Museum | False | By Elizabeth Olson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/q-a-mpeg-1-2-and-now-4-shrinking-video-files.html | Q&A; MPEG 1, 2, and Now 4: Shrinking Video Files | False | By J.d.biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-the-state-of-the-union-resolve-and-doubt-america-and-the-world-093807.html | The State of the Union: Resolve and Doubt; America and the World | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-1903fighting-the-tobacco-trust-in-our-pages100-75-and-50-years.html | 1903:Fighting the Tobacco Trust : IN OUR PAGES:100, 75 AND 50 Years Ago | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/basketball-knicks-turn-cold-after-rallying-to-take-lead.html | BASKETBALL; Knicks Turn Cold After Rallying to Take Lead | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/protesters-greet-city-s-new-human-rights-panel-with-chants-of-hamas.html | Protesters Greet City's New Human Rights Panel With Chants of 'Hamas!' | False | By Robert F. Worth | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-the-israeli-vote-what-was-the-message-093530.html | The Israeli Vote: What Was the Message? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/asia/india-cabinet-shakeup-as-economic-reforms-falter.html | India Cabinet Shakeup as Economic Reforms Falter | False | By Saritha Rai | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-africa-malawi-no-third-term.html | World Briefing | Africa: Malawi: No Third Term | False | By Rachel L. Swarns (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/what-the-world-hears-when-the-president-speaks-the-wrong-words.html | What the World Hears When the President Speaks; The Wrong Words | False | By Abdel Monem Said | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/governor-s-budget-plan-overview-pataki-seeks-cuts-aid-schools-health-care.html | THE GOVERNOR'S BUDGET PLAN OVERVIEW; PATAKI SEEKS CUTS IN AID TO SCHOOLS AND HEALTH CARE | False | By Al Baker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-memorials-herzstein-harold-leon.html | Paid Notice: Memorials HERZSTEIN, HAROLD LEON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-winter-emma-rose.html | Paid Notice: Deaths WINTER, EMMA (ROSE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/middleeast/freed-from-house-arrest-iranian-vows-to-speak-out-20030130941722550194.html | Freed From House Arrest, Iranian Vows to Speak Out | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/africa/un-sees-zimbabwe-famine-rising.html | U.N. Sees Zimbabwe Famine Rising | False | By Rachel L. Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/what-the-world-hears-when-the-president-speaks-calming-fears.html | What the World Hears When the President Speaks; Calming Fears | False | By Bill Emmott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-why-we-need-art-letters-to-the-editor.html | Why we need art : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/l-outfitting-a-teenager-095338.html | Outfitting a Teenager | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-black-mollie-bueler.html | Paid Notice: Deaths BLACK, MOLLIE BUELER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-laity-kaye-m.html | Paid Notice: Deaths LAITY, KAYE M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-memorials-agulnek-alvin.html | Paid Notice: Memorials AGULNEK, ALVIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/IHT-the-us-and-world-opinion-letters-to-the-editor.html | The U.S. and world opinion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-the-state-of-the-union-resolve-and-doubt-a-disturbing-tone-093793.html | The State of the Union: Resolve and Doubt; A Disturbing Tone | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/classified/paid-notice-deaths-goldman-sara.html | Paid Notice: Deaths GOLDMAN, SARA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-new-york-manhattan-sidewalk-bill-approved.html | Metro Briefing | New York: Manhattan: Sidewalk Bill Approved | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-lighting-candles-with-hidden-help.html | CURRENTS: LIGHTING; Candles With Hidden Help | False | By Stephen Treffinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/ex-ge-chief-s-divorce-case-hits-a-bump.html | Ex-G.E. Chief's Divorce Case Hits a Bump | False | By Geraldine Fabrikant | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/performance-classical-music-controlled-orchestral-color-along-with-burbling.html | IN PERFORMANCE: CLASSICAL MUSIC; Controlled Orchestral Color Along With Burbling Strings | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/c-corrections-095532.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/words-provide-the-heat-at-young-poets-event.html | Words Provide the Heat at Young Poets' Event | False | By Dinitia Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-the-state-of-the-union-resolve-and-doubt-093661.html | The State of the Union: Resolve and Doubt | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/international/asia/indonesia-clears-top-islamic-militant-in-attacks-on.html | Indonesia Clears Top Islamic Militant in Attacks on Christians | False | By Jane Perlez | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-and-responses-kabul-war-scarred-afghanistan-in-environmental-crisis.html | THREATS AND RESPONSES: KABUL; War-Scarred Afghanistan In Environmental Crisis | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/media-business-advertising-online-bank-has-message-for-skittish-investors.html | THE MEDIA BUSINESS: ADVERTISING; An online bank has a message for skittish investors: consider a savings account. | False | By Jane L. Levere | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/basics-operator-get-me-the-web-server.html | BASICS; Operator, Get Me The Web Server | False | By Sarah Milstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/IHT-kim-jong-il-refuses-to-see-envoy-from-seoul.html | Kim Jong Il refuses to see envoy from Seoul | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-renner-stanley-md.html | Paid Notice: Deaths RENNER, STANLEY, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/business/aol-reporting-further-losses-turner-resigns.html | AOL Reporting Further Losses; Turner Resigns | False | By David D. Kirkpatrick and Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/readersopinions/this-means-war.html | This Means War? | False | By Nytimes.com | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/regulators-seek-ways-to-make-suv-s-safer.html | Regulators Seek Ways To Make S.U.V.'s Safer | False | By Danny Hakim | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-mcguire-james-j.html | Paid Notice: Deaths MCGUIRE, JAMES J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-knaster-julian.html | Paid Notice: Deaths KNASTER, JULIAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-navigation-you-are-here-now-turn-right-and-hurry.html | NEWS WATCH: NAVIGATION; You Are Here. Now, Turn Right (And Hurry). | False | By J.d. Biersdorfer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/bait-and-switch.html | Bait and Switch | False | By Bob Herbert | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/olympics/more-heat-ahead-for-the-feuding-olympic-bosses.html | OLYMPICS; More Heat Ahead for the Feuding Olympic Bosses | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/hockey-sinking-befuddled-rangers-jettison-trottier.html | HOCKEY; Sinking, Befuddled Rangers Jettison Trottier | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-gottlieb-henry-r.html | Paid Notice: Deaths GOTTLIEB, HENRY R. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/us/national-briefing-washington-curbs-on-gene-altered-foods.html | National Briefing | Washington: Curbs On Gene-Altered Foods | False | By Elisabeth Becker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-jacobson-joseph.html | Paid Notice: Deaths JACOBSON, JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/arts/music-review-a-window-onto-schumann-s-final-period.html | MUSIC REVIEW; A Window Onto Schumann's Final Period | False | By Bernard Holland | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/calendar.html | CALENDAR | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/the-media-business-advertising-addenda-accounts-094528.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/classified/paid-notice-deaths-bernstein-melvin.html | Paid Notice: Deaths BERNSTEIN, MELVIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/technology-electronic-arts-posts-89-earnings-increase.html | TECHNOLOGY; Electronic Arts Posts 89% Earnings Increase | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/l-the-israeli-vote-what-was-the-message-093580.html | The Israeli Vote: What Was the Message? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-30 | 2003-01-30 | https://www.nytimes.com/2003/01/30/business/2-unions-say-united-plans-to-create-low-cost-airline.html | 2 Unions Say United Plans To Create Low-Cost Airline | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/united-airlines-reports-loss-of-15-billion-20030131922591189916.html | United Airlines Reports Loss of $1.5 Billion | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-nuclear-standoff-satellites-said-see-activity-north-korean.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; Satellites Said to See Activity At North Korean Nuclear Site | False | By David E. Sanger and Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/trump-plans-to-try-again-with-casino-bond-offering.html | Trump Plans to Try Again With Casino Bond Offering | False | By Riva D. Atlas | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/new-yorkers-must-now-dial-area-codes-even-in-town.html | New Yorkers Must Now Dial Area Codes, Even in Town | False | By James Barron | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-kremlin-russia-softens-opposition-military-action-iraq.html | THREATS AND RESPONSES: THE KREMLIN; Russia Softens Opposition To Military Action in Iraq | False | By Michael Wines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/budget-crisis-ends-program-that-lured-jobs-to-new-jersey.html | Budget Crisis Ends Program That Lured Jobs To New Jersey | False | By Charles V Bagli | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/revenue-miscalculation-forces-delay-in-vote-on-state-budget.html | Revenue Miscalculation Forces Delay in Vote on State Budget | False | By David M. Herszenhorn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/white-house-to-hand-over-governors-island-to-new-york.html | White House to Hand Over Governors Island to New York | False | By Terry Pristin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-suzanne-caporael-littoral-drift.html | ART IN REVIEW; Suzanne Caporael - 'Littoral Drift' | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-briefly-noted-protest-to-fbi.html | THREATS AND RESPONSES: BRIEFLY NOTED; PROTEST TO F.B.I. | False | By Eric Lichtblau (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-using-ditsy-maxims-for-erotic-self-help.html | FILM REVIEW; Using Ditsy Maxims for Erotic Self-Help | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-jersey-palisades-park-counterfeiting-arrest.html | Metro Briefing \| New Jersey: Palisades Park: Counterfeiting Arrest | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-spector-yetta.html | Paid Notice: Deaths SPECTOR, YETTA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-jeff-chiplis-excited-inner-gases.html | ART IN REVIEW; Jeff Chiplis -- 'Excited Inner Gases' | False | By Michael Kimmelman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/spare-times-099414.html | SPARE TIMES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-india-new-cabinet-minister.html | World Business Briefing \| Asia: India: New Cabinet Minister | False | By Saritha Rai (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/nec-s-losses-narrow-on-rise-in-chip-prices.html | NEC's Losses Narrow on Rise In Chip Prices | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/c-corrections-113220.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/pro-basketball-knicks-drive-to-make-playoffs-will-now-be-going-on-the-road.html | PRO BASKETBALL; Knicks' Drive to Make Playoffs Will Now Be Going on the Road | False | By Chris Broussard | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-winter-emma-rose.html | Paid Notice: Deaths WINTER, EMMA (ROSE) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/news/kim-plagued-by-payoff-scandal-and-north-korean-threats-of-war-sunshine.html | Kim plagued by payoff scandal and North Korean threats of war : 'Sunshine' policy dims for Seoul leader | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/hockey-rangers-lose-in-overtime-in-sather-s-first-game.html | HOCKEY; Rangers Lose in Overtime in Sather's First Game | False | By Jason Diamos | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/shredder-ended-work-backlog-us-says.html | Shredder Ended Work Backlog, U.S. Says | False | By John M. Broder | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/the-neediest-cases-brothers-and-family-get-help-in-regaining-financial-footing.html | The Neediest Cases; Brothers and Family Get Help in Regaining Financial Footing | False | By Arthur Bovino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-the-allies-european-leaders-divide-between-hawks-and-doves.html | THREATS AND RESPONSES: THE ALLIES; European Leaders Divide Between Hawks and Doves | False | By Alan Cowell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/IHT-kim-plagued-by-payoff-scandal-and-north-korean-threats-of-war-sunshine.html | Kim plagued by payoff scandal and North Korean threats of war : 'Sunshine' policy dims for Seoul leader | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/for-future-subway-riders-automation-at-the-station.html | For Future Subway Riders, Automation at the Station | False | By Randy Kennedy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/can-you-speak-pataki.html | Can You Speak Pataki? | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/aretha-franklin-subpoenaed-in-arson-case.html | Aretha Franklin Subpoenaed in Arson Case | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-friedman-gertrude-nee-simkowitz.html | Paid Notice: Deaths FRIEDMAN, GERTRUDE (NEE SIMKOWITZ) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-herz-ellen-m.html | Paid Notice: Deaths HERZ, ELLEN M. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/theater/lester-osterman-88-producer-of-broadway-hits-and-flops.html | Lester Osterman, 88, Producer of Broadway Hits and Flops | False | By Jesse McKinley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/books-of-the-times-they-may-be-yakkers-but-a-lot-of-people-are-listening.html | BOOKS OF THE TIMES; They May Be Yakkers but a Lot of People Are Listening | False | By Patricia Cohen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/that-other-problem-with-old-europe.html | That Other Problem With 'Old Europe' | False | By Floyd Norris | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-weijl-liselotte-dina.html | Paid Notice: Deaths WEIJL, LISELOTTE DINA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/judge-rules-for-the-met-in-opera-s-labor-dispute.html | Judge Rules for the Met In Opera's Labor Dispute | False | By Ralph Blumenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-arkwright-harold-j.html | Paid Notice: Deaths ARKWRIGHT, HAROLD J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-russia-putin-reaches-out-to-vatican.html | World Briefing \| Europe: Russia: Putin Reaches Out To Vatican | False | By Sophia Kishkovsky (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-europe-drug-maker-s-profit-falls.html | World Business Briefing \| Europe: Drug Maker's Profit Falls | False | By Suzanne Kapner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/albany-says-it-can-t-certify-indian-pt-plan.html | Albany Says It Can't Certify Indian Pt. Plan | False | By Randal C. Archibold | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/spy-who-came-in-on-some-dvds.html | Spy Who Came In on Some DVD's | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-the-continent-who-stands-with-us-europe-is-of-two-minds.html | THREATS AND RESPONSES: THE CONTINENT; Who Stands With U.S.? Europe Is of Two Minds | False | By John Tagliabue | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-bomb-plot-unrepentant-shoe-bomber-given-life-sentence-for.html | THREATS AND RESPONSES: THE BOMB PLOT; Unrepentant Shoe Bomber Is Given a Life Sentence For Trying to Blow Up Jet | False | By Pam Belluck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/IHT-in-the-arena-strange-talesone-uplifting-and-one-disturbing.html | In the Arena : Strange tales:one uplifting and one disturbing | False | By Christopher Clarey, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-the-inspector-blix-says-he-saw-nothing-to-prompt-a-war.html | THREATS AND RESPONSES: THE INSPECTOR; Blix Says He Saw Nothing to Prompt a War | False | By Judith Miller and Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-zenker-marjorie.html | Paid Notice: Deaths ZENKER, MARJORIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-plan-for-the-long-haul-talk-of-emergencies-misses-the-point.html | Plan for the long haul : Talk of 'emergencies' misses the point | False | By David Harland, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/journeys-36-hours-taos-nm.html | JOURNEYS; 36 Hours | Taos, N.M. | False | By Gretchen Reynolds | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/flogging-the-french.html | Flogging The French | False | By Nicholas D. Kristof | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/pataki-s-plan-would-raise-city-s-medicaid-bill.html | Pataki's Plan Would Raise City's Medicaid Bill | False | By Jennifer Steinhauer | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/company-news-irish-drug-maker-to-sell-unit-to-king-pharmaceuticals.html | COMPANY NEWS; IRISH DRUG MAKER TO SELL UNIT TO KING PHARMACEUTICALS | False | By Brian Lavery (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/antiques-americana-sells-well-considering.html | ANTIQUES; Americana Sells Well, Considering | False | By Wendy Moonan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/aol-time-warner-at-age-2-seems-as-unruly-as-ever.html | AOL Time Warner at Age 2 Seems as Unruly as Ever | False | By David D. Kirkpatrick | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-memorials-herzstein-harold-leon.html | Paid Notice: Memorials HERZSTEIN, HAROLD LEON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/public-lives-a-blue-collar-doctor-tracks-ground-zero-workers.html | PUBLIC LIVES; A Blue Collar Doctor Tracks Ground Zero Workers | False | By Robin Finn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/style/IHT-movie-guide-doing-time.html | MOVIE GUIDE : Doing Time | False | By Donald Richie, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-baldwin-william-h.html | Paid Notice: Deaths BALDWIN, WILLIAM H. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/c-corrections-113158.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/anne-vallayer-coster-jeff-chiplis-roth-horowitz.html | 'Anne Vallayer-Coster'; Jeff Chiplis; Roth Horowitz | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/search-for-boys-no-longer-a-rescue-mission.html | Search for Boys No Longer a Rescue Mission | False | By Michael Wilson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/japanese-economy-stalled-by-unemployment-and-spending-declines.html | Japanese Economy Stalled by Unemployment and Spending Declines | False | By Ken Belson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/united-airlines-reports-loss-of-15-billion-20030131930680041515.html | United Airlines Reports Loss of $1.5 Billion | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/journeys-have-yoga-mat-will-travel.html | JOURNEYS; Have Yoga Mat, Will Travel | False | By Sally McGrane | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-japan-nomura-posts-profit.html | World Business Briefing | Asia: Japan: Nomura Posts Profit | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/quotation-of-the-day-105384.html | QUOTATION OF THE DAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/sign-of-drug-ring-s-presence-tenant-meeting-was-quiet-too-quiet.html | Sign of Drug Ring's Presence: Tenant Meeting Was Quiet, Too Quiet | False | By William K. Rashbaum | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-a-refrigerator-magnet-and-other-agents-of-death.html | FILM REVIEW; A Refrigerator Magnet and Other Agents of Death | False | By A. O. Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-and-responses-protests-with-antiwar-poetry-set-mrs-bush-postpones-event.html | THREATS AND RESPONSES: PROTESTS; With Antiwar Poetry Set, Mrs. Bush Postpones Event | False | By Elisabeth Bumiller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/c-corrections-113123.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/journeys-if-you-go-where-to-warm-up-to-105-degrees-on-the-way-down-south.html | JOURNEYS: IF YOU GO; Where to Warm Up (to 105 Degrees) on the Way Down South | False | By Anna Bahney | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/one-two-punch-for-investors-aol-and-cable-unit.html | One-Two Punch for Investors: AOL and Cable Unit | False | By Geraldine Fabrikant With Landon Thomas Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-loo-dr-robert-k.html | Paid Notice: Deaths LOO, DR. ROBERT K. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/c-corrections-113190.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-queens-illegal-pesticides-discovered.html | Metro Briefing | New York: Queens: Illegal Pesticides Discovered | False | By Daisy Hernandez (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/the-media-business-advertising-addenda-cordiant-selects-chairman-s-successor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Selects Chairman's Successor | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/federal-prosecutors-fodder-for-sitcom-you-don-t-have-stretch-says-show-s-creator.html | Federal Prosecutors As Fodder for a Sitcom; 'You Don't Have to Stretch,' Says Show's Creator, Once of Foley Square Himself | False | By Benjamin Weiser | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/baseball-though-wigginton-blends-in-he-is-hoping-to-stand-out.html | BASEBALL; Though Wigginton Blends In, He Is Hoping to Stand Out | False | By Tyler Kepner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-father-son-race-decide-who-will-take-charge-motorcycle-club.html | FILM REVIEW; Father and Son Race to Decide Who Will Take Charge of the Motorcycle Club | False | By Stephen Holden | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-pentcheff-nicolas.html | Paid Notice: Deaths PENTCHEFF, NICOLAS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/boldface-names-109690.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-daniel-bozhkov-learn-how-to-fly-over-a-very-large-larry.html | ART IN REVIEW; Daniel Bozhkov -- 'Learn How to Fly Over a Very Large Larry' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-1928timber-enriches-poland-in-our-pages100-75-and-50-years-ago.html | 1928;Timber Enriches Poland : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-federal-aid-after-long-delay-new-york-submits-plan-for-terror.html | THREATS AND RESPONSES: FEDERAL AID; After Delay, New York Submits Plan for Terror Aid | False | By Raymond Hernandez and David W. Chen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/taxes-in-the-balance.html | Taxes in the Balance | False | By James C. McKinley Jr. | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/executive-gave-legislators-meals-sources-in-lobbying-inquiry-say.html | Executive Gave Legislators Meals, Sources in Lobbying Inquiry Say | False | By Clifford J. Levy | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-law-enforcement-state-dept-link-will-open-visa-database-police.html | THREATS AND RESPONSES: LAW ENFORCEMENT; State Dept. Link Will Open Visa Database to Police Officers | False | By Jennifer 8. Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-the-proof-us-may-give-the-un-data-on-iraqi-labs.html | THREATS AND RESPONSES: THE PROOF; U.S. May Give The U.N. Data On Iraqi Labs | False | By James Dao | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/slim-growth-for-economy-in-4th-quarter.html | Slim Growth For Economy In 4th Quarter | False | By Daniel Altman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-baghdad-2-more-iraqi-scientists-reject-private-interviews-with.html | THREATS AND RESPONSES: BAGHDAD; 2 More Iraqi Scientists Reject Private Interviews With Inspectors | False | By Ian Fisher | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/china-holds-us-falun-gong-member-for-disrupting-broadcast.html | China Holds U.S. Falun Gong Member for Disrupting Broadcast | False | By Elisabeth Rosenthal | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/style/IHT-the-frequent-traveler-the-airline-concierges-smoothing-out-the-seams.html | The Frequent TRAVELER : The airline concierges:smoothing out the seams for high fliers | False | By Roger Collis, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-washington-bush-warns-iraq-it-has-only-weeks-yield-weapons.html | THREATS AND RESPONSES: WASHINGTON; BUSH WARNS IRAQ IT HAS ONLY WEEKS TO YIELD WEAPONS | False | By Richard W. Stevenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-sharon-vs-sharon-expect-a-new-game-from-the-victorious-general.html | Sharon vs. Sharon : Expect a new game from the victorious general | False | By Gideon Samet, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-kahn-stephen.html | Paid Notice: Deaths KAHN, STEPHEN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/ballet-review-with-bells-whistles-and-passages-of-silence.html | BALLET REVIEW; With Bells, Whistles And Passages of Silence | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-iraq-s-neighbor-shadow-impending-war-darkens-kuwaiti-s-horizons.html | THREATS AND RESPONSES: IRAQ'S NEIGHBOR; Shadow of Impending War Darkens Kuwaitis' Horizons | False | By Patrick E. Tyler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/when-college-breaks-the-bank-111490.html | When College Breaks the Bank | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-bambrick-mary-a.html | Paid Notice: Deaths BAMBRICK, MARY A. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-an-impossible-dream-making-don-quixote.html | FILM REVIEW; An Impossible Dream: Making 'Don Quixote' | False | By Elvis Mitchell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/IHT-key-developments-thursday-iraqthe-gathering-storm.html | Key developments Thursday : IRAQ:The gathering storm | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/national-briefing-west-california-ex-mayor-pleads-guilty.html | National Briefing | West: California: Ex-Mayor Pleads Guilty | False | By Barbara Whitaker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/tomorrow-dial-11-digits-if-youre-lucky.html | Tomorrow, Dial 11 Digits (if You're Lucky) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-invoking-the-bible-in-the-war-debate-111341.html | Invoking the Bible In the War Debate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-dukker-salomon.html | Paid Notice: Deaths DUKKER, SALOMON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/politics/bush-to-ask-congress-for-16-billion-to-fight-aids-in-us.html | Bush to Ask Congress for $16 Billion to Fight AIDS in U.S. | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-review-glimpse-of-the-ceramics-trove-collected-by-a-syracuse-museum.html | ART REVIEW; Glimpse of the Ceramics Trove Collected by-a Syracuse Museum | False | By Grace Gueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-borders-investigators-entered-us-with-fake-names-id-s.html | THREATS AND RESPONSES: THE BORDERS; Investigators Entered U.S. With Fake Names and ID's | False | By Philip Shenon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-invoking-the-bible-in-the-war-debate-111317.html | Invoking the Bible In the War Debate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-trial-hamburg-relatives-sept-11-victims-face-suspect-germany.html | THREATS AND RESPONSES: TRIAL IN HAMBURG; Relatives of Sept. 11 Victims Face a Suspect in Germany | False | By Desmond Butler | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-meanwhile-for-15-million-in-india-a-childhood-of-slavery.html | MEANWHILE : For 15 million in India, a childhood of slavery | False | By Zama Coursen-Neff, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-michael-craig-martin-eye-of-the-storm.html | ART IN REVIEW; Michael Craig-Martin -- 'Eye of the Storm' | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/new-beverage-from-snapple-seeks-to-avoid-stigma-of-dieting.html | New Beverage From Snapple Seeks to Avoid Stigma of Dieting | False | By Sherri Day | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/empty-promises.html | Empty Promises | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-warshofsky-gloria-brochin.html | Paid Notice: Deaths WARSHOFSKY, GLORIA BROCHIN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/invoking-the-bible-in-the-war-debate.html | Invoking the Bible in the War Debate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-middle-east-egypt-teacher-jailed-for-threat-to-us-diplomat.html | World Briefing | Middle East: Egypt: Teacher Jailed For Threat To U.S. Diplomat | False | By Samar Aboul-Fotouh (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-zildjian-armand.html | Paid Notice: Deaths ZILDJIAN, ARMAND | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/pro-basketball-van-gundy-has-an-all-star-plan.html | PRO BASKETBALL; Van Gundy Has An All-Star Plan | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-gegner-dorothy-nee-wayler.html | Paid Notice: Deaths GEGNER, DOROTHY (NEE WAYLER) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-sacks-roger-dds.html | Paid Notice: Deaths SACKS, ROGER, D.D.S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/schwab-to-give-up-post-of-chief-executive-at-brokerage-firm.html | Schwab to Give Up Post of Chief Executive at Brokerage Firm | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/books/leslie-fiedler-dies-at-85-provocative-literary-critic.html | Leslie Fiedler Dies at 85; Provocative Literary Critic | False | By Christopher Lehmann-Haupt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/havens-living-here-houses-with-spiral-stairs-adding-a-little-pizazz.html | HAVENS; LIVING HERE; Houses With Spiral Stairs: Adding a Little Pizazz | False | Interview by Seth Kugel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/c-corrections-113131.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-1903london-automobile-show-in-our-pages100-75-and-50-years-ago.html | 1903:London Automobile Show : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/national-briefing-south-mississippi-invitation-for-texas-governor.html | National Briefing | South: Mississippi: Invitation For Texas Governor | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-americas-cuba-crackdown-on-drug-production.html | World Briefing | Americas: Cuba: Crackdown On Drug Production | False | By David Gonzalez (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/diocese-pays-800000-to-10-in-abuse-cases-against-priests.html | Diocese Pays $800,000 to 10 In Abuse Cases Against Priests | False | By Richard Lezin Jones | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/driving-minivan-life-with-a-motto-be-prepared.html | DRIVING; Minivan Life With a Motto: Be Prepared | False | By Susan Brenna | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/home-video-spy-who-came-in-on-some-dvd-s.html | HOME VIDEO; Spy Who Came In On Some DVD's | False | By Peter M. Nichols | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-spitz-milton.html | Paid Notice: Deaths SPITZ, MILTON | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/land-of-kiwi-fruit-and-lamb-pushes-arts-industry.html | Land of Kiwi Fruit and Lamb Pushes Arts Industry | False | By Greta Beigel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/middleeast/palestinian-gunman-and-bystander-killed-in-west.html | Palestinian Gunman and Bystander Killed in West Bank | False | By James Bennet | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-jacobson-joseph.html | Paid Notice: Deaths JACOBSON, JOSEPH | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-liebman-rebecca.html | Paid Notice: Deaths LIEBMAN, REBECCA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-kostelanetz-ethel-cory.html | Paid Notice: Deaths KOSTELANETZ, ETHEL CORY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/united-airlines-reports-loss-of-15-billion.html | United Airlines Reports Loss of $1.5 Billion | False | By Edward Wong | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/national-briefing-midwest-michigan-uaw-sues-union-owned-company.html | National Briefing | Midwest: Michigan: U.A.W. Sues Union-Owned Company | False | By Steven Greenhouse (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/news/south-korean-leader-says-move-was-meant-to-aid-sunshine-policy-payment.html | South Korean leader says move was meant to aid 'sunshine' policy : Payment to North puts Seoul on defense | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-the-us-and-world-opinion-letters-to-the-editor.html | The U.S. and world opinion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/epa-takes-second-look-at-many-superfund-sites.html | E.P.A. Takes Second Look At Many Superfund Sites | False | By Matt Richtel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-martin-stan.html | Paid Notice: Deaths MARTIN, STAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/ford-motor-s-future-in-brazil-is-now-on-the-line.html | Ford Motor's Future in Brazil Is Now on the Line | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/ireland-to-ban-smoking-in-workplace-that-means-pubs-too.html | Ireland to Ban Smoking in Workplace (That Means Pubs, Too) | False | By Brian Lavery | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-japan-canon-s-profit-doubles.html | World Business Briefing | Asia Japan: Canon's Profit Doubles | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/west-coast-law-firm-closing-after-dot-com-collapse.html | West Coast Law Firm Closing After Dot-Com Collapse | False | By Jonathan Glater | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-barreca-laurence-e.html | Paid Notice: Deaths BARRECA, LAURENCE E. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-black-mollie-bueler.html | Paid Notice: Deaths BLACK, MOLLIE BUELER | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/dance-review-she-s-tempted-by-a-stepson-who-s-a-hunk.html | DANCE REVIEW; She's Tempted By a Stepson Who's a Hunk | False | By Jennifer Dunning | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/pro-football-for-better-or-worse.html | PRO FOOTBALL; For Better or Worse | False | By Richard Sandomir | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/disney-net-is-down-42-but-its-revenue-rises-6.html | Disney Net Is Down 42%, But Its Revenue Rises 6% | False | By Laura M. Holson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/design/anne-vallayer-coster-jeff-chiplis-roth-horowitz.html | 'Anne Vallayer-Coster'; Jeff Chiplis; Roth Horowitz | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-price-un-estimates-rebuilding-iraq-will-cost-30-billion.html | THREATS AND RESPONSES: THE PRICE; U.N. Estimates Rebuilding Iraq Will Cost $30 Billion | False | By Julia Preston | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/worldbusiness/IHT-world-economic-forum-technology-s-titans-turn-to.html | WORLD ECONOMIC FORUM: Technology's titans turn to East Europe | False | By Alan Friedman, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/technology-briefing-internet-verizon-asks-judge-to-stay-court-order.html | Technology Briefing | Internet: Verizon Asks Judge To Stay Court Order | False | By Amy Harmon (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-brager-george.html | Paid Notice: Deaths BRAGER, GEORGE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/editors-note-parking-rules.html | Editors' Note; Parking Rules | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/when-college-breaks-the-bank.html | When College Breaks the Bank | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/police-study-the-killing-of-a-couple-in-brooklyn.html | Police Study The Killing Of a Couple In Brooklyn | False | By Diane Cardwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-morton-herbert-c.html | Paid Notice: Deaths MORTON, HERBERT C. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/hockey-isles-turn-game-around-with-pair-of-late-goals.html | HOCKEY; Isles Turn Game Around With Pair of Late Goals | False | By Gerald Eskenazi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-briefly-noted-bosnia-suspect.html | THREATS AND RESPONSES: BRIEFLY NOTED; BOSNIA SUSPECT | False | By Daniel Simpson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/pro-basketball-if-an-injury-forces-kidd-to-sit-an-unlikely-duo-will-fill-in.html | PRO BASKETBALL; If an Injury Forces Kidd to Sit, An Unlikely Duo Will Fill In | False | By Steve Popper | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/television-review-turning-everything-white-but-the-skin.html | TELEVISION REVIEW; Turning Everything White but the Skin | False | By Anita Gates | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/IHT-key-developments-wednesday-iraq-the-gathering-storm.html | Key developments Wednesday : IRAQ;The gathering storm | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/at-least-16-killed-in-afghan-bus-explosion-2003013190088128005.html | At Least 16 Killed in Afghan Bus Explosion | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/worldbusiness/IHT-eu-to-fight-bilateral-open-skies-deals.html | EU to fight bilateral 'open skies' deals | False | By Thomas Fuller, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/freed-iran-cleric-vows-to-continue-to-fight-for-justice.html | Freed Iran Cleric Vows to Continue to Fight for Justice | False | By Elaine Sciolino | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/pop-and-jazz-guide-098760.html | POP AND JAZZ GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-rei-naito-one-place-on-the-earth.html | ART IN REVIEW; Rei Naito -- 'One Place on the Earth' | False | By Michael Kimmelman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-and-responses-woman-expelled-from-russia-is-released.html | THREATS AND RESPONSES; Woman Expelled From Russia Is Released | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/space-shuttle-crew-completes-israeli-dust-and-cloud-studies.html | Space Shuttle Crew Completes Israeli Dust and Cloud Studies | False | By Warren E. Leary | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-hard-lessons-in-a-devilishly-devious-cia.html | FILM REVIEW; Hard Lessons in a Devilishly Devious C.I.A. | False | By A. O. Scott | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/pension-insurer-cites-3.6-billion-deficit-and-suspects-worse.html | Pension Insurer Cites $3.6 Billion Deficit and Suspects Worse | False | By Mary Williams Walsh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/editorial-observer-why-today-s-europeans-object-to-america-s-worldview.html | Editorial Observer; Why Today's Europeans Object to America's Worldview | False | By Ethan Bronner | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-conston-eve.html | Paid Notice: Deaths CONSTON, EVE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/c-corrections-113166.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/c-corrections-113174.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/colleges-a-5-8-freshman-plays-big-role-for-st-peter-s.html | COLLEGES; A 5-8 Freshman Plays Big Role for St. Peter's | False | By Ron Dicker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-leeds-laurence-c-iii.html | Paid Notice: Deaths LEEDS, LAURENCE C. III. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/c-corrections-113140.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-europe-britain-contract-awarded-to-bae.html | World Business Briefing | Europe: Britain: Contract Awarded To BAE | False | By Eric Pfanner (IHT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/us-lists-guatemala-s-anti-drug-cooperation-as-inadequate.html | U.S. Lists Guatemala's Anti-Drug Cooperation as Inadequate | False | By Christopher Marquis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-queens-making-kennedy-airport-safer.html | Metro Briefing | New York: Queens: Making Kennedy Airport Safer | False | By Matthew L. Wald (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/explosion-extinguishes-one-of-a-north-carolina-town-s-few-bright-spots.html | Explosion Extinguishes One of a North Carolina Town's Few Bright Spots | False | By David M. Halbfinger | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-tomorrow-dial-11-digits-if-you-re-lucky-111406.html | Tomorrow, Dial 11 Digits (if You're Lucky) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/music-review-instruments-in-all-kinds-of-groupings.html | MUSIC REVIEW; Instruments In All Kinds Of Groupings | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-rottenberg-reba.html | Paid Notice: Deaths ROTTENBERG, REBA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-guide.html | ART GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/havens-weekender-pine-plains-ny.html | HAVENS; Weekender | Pine Plains, N.Y. | False | By Kathryn Matthews | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/pageoneplus/corrections.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/IHT-diplomacy-wont-be-given-months-president-would-welcome-saddam-exile.html | Diplomacy won't be given 'months'; president would welcome Saddam exile : Bush's timetable:matter of 'weeks' | False | By Brian Knowlton, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/baseball-baseball-players-see-a-down-market-but-smell-collusion.html | BASEBALL; Baseball Players See a Down Market but Smell Collusion | False | By Murray Chass | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/residential-real-estate-more-apartments-in-garment-district.html | Residential Real Estate; More Apartments in Garment District | False | By Dennis Hevesi | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-levine-dr-sidney.html | Paid Notice: Deaths LEVINE, DR. SIDNEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/offering-delayed-by-south-africa.html | Offering Delayed By South Africa | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/transactions-112895.html | TRANSACTIONS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-nicky-nodjoumi.html | ART IN REVIEW; Nicky Nodjoumi | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-south-korea-chip-maker-narrows-loss.html | World Business Briefing | Asia: South Korea: Chip Maker Narrows Loss | False | By Don Kirk (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-demaio-paul-n.html | Paid Notice: Deaths DEMAIO, PAUL N. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/style/IHT-dining-how-taillevent-stays-on-top.html | DINING : How Taillevent stays on top | False | By Patricia Wells, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-when-college-breaks-the-bank-111511.html | When College Breaks the Bank | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-goldman-sara.html | Paid Notice: Deaths GOLDMAN, SARA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-americas-mexico-us-consulate-investigates-bad-visas.html | World Briefing | Americas: Mexico: U.S. Consulate Investigates Bad Visas | False | By Tim Weiner (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-britain-2-london-subway-lines-closed-for-weeks.html | World Briefing | Europe: Britain: 2 London Subway Lines Closed For Weeks | False | By Alan Cowell (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/2-hit-men-get-23-year-terms-for-killing-wife-of-a-rabbi.html | 2 Hit Men Get 23-Year Terms For Killing Wife of a Rabbi | False | By Robert Hanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/shopping-list-home-away-from-home.html | Shopping List | Home Away From Home | False | By Karen Robinovitz | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-eisenberger-agnes.html | Paid Notice: Deaths EISENBERGER, AGNES | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/africa/demonstrators-storm-airport-in-ivory-coast.html | Demonstrators Storm Airport in Ivory Coast | False | By Somini Sengupta | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-barash-david.html | Paid Notice: Deaths BARASH, DAVID | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/company-news-coca-cola-to-lay-off-1000-employees-in-north-america.html | COMPANY NEWS; COCA-COLA TO LAY OFF 1,000 EMPLOYEES IN NORTH AMERICA | False | By Sherri Day (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-after-and-before-documenting-the-a-bomb.html | ART IN REVIEW; 'After and Before' - 'Documenting the A-Bomb' | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/c-corrections-113182.html | Corrections | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/treatment-found-for-2-heart-ailments.html | Treatment Found for 2 Heart Ailments | False | By Sandra Blakeslee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/in-idled-venezuela-psychiatrists-work-overtime.html | In Idled Venezuela, Psychiatrists Work Overtime | False | By Juan Forero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/african-food-shortages-ending-everywhere-except-zimbabwe.html | African Food Shortages Ending Everywhere Except Zimbabwe | False | By Rachel L Swarns | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/company-briefs-112526.html | COMPANY BRIEFS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/with-mexican-peso-falling-officials-search-for-answers.html | With Mexican Peso Falling, Officials Search for Answers | False | By Elisabeth Malkin | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/moscow-journal-for-flashier-russians-euro-outshines-the-dollar.html | Moscow Journal; For Flashier Russians, Euro Outshines the Dollar | False | By Michael Wines | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/IHT-south-korean-leader-says-move-was-meant-to-aid-sunshine-policy-payment.html | South Korean leader says move was meant to aid 'sunshine' policy : Payment to North puts Seoul on defense | False | By Don Kirk, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/op-art-111104.html | Op-Art | False | By Ava F. Kahn, Mitchell A. Richman AND Alexander Isley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-pesin-elaine-t.html | Paid Notice: Deaths PESIN, ELAINE T. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/friends-of-venezuela-are-there-to-help.html | Friends of Venezuela Are There to Help | False | By Juan Forero | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/blair-and-bush-agree-that-time-is-running-out-for-iraq.html | Blair and Bush Agree That Time Is Running Out for Iraq | False | By Joel Brinkley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/worldbusiness/IHT-sap-weathers-storm-to-post-higher-profit.html | SAP weathers storm to post higher profit | False | By John Schmid, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-upton-new-brookhaven-chief.html | Metro Briefing | New York: Upton: New Brookhaven Chief | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/theater-review-a-classic-fable-of-life-after-loss-with-new-york-as-backdrop.html | THEATER REVIEW; A Classic Fable of Life After Loss, With New York as Backdrop | False | By Bruce Weber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-review-marsden-hartley-s-world-a-body-electric.html | ART REVIEW; Marsden Hartley's World: A Body Electric | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-cohen-andrew-s.html | Paid Notice: Deaths COHEN, ANDREW S. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-george-in-wonderland-letters-to-the-editor.html | George in Wonderland ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/asia/south-korean-leader-assailed-on-funds-transfer-to-north-200301319081728976B.html | South Korean Leader Assailed on Funds Transfer to North | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-invoking-the-bible-in-the-war-debate-111287.html | Invoking the Bible In the War Debate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/panel-says-forecasts-should-go-on.html | Panel Says Forecasts Should Go On | False | By Warren E. Leary | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/a-war-crime-or-an-act-of-war.html | A War Crime Or an Act of War? | False | By Stephen C. Pelletiere | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/politics/bush-to-ask-congress-for-16-billion-to-fight-aids-in-us-200301319325736491.html | Bush to Ask Congress for $16 Billion to Fight AIDS in U.S. | False | By David Stout | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-mcguire-james-j.html | Paid Notice: Deaths MCGUIRE, JAMES J. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/cuny-says-it-must-raise-tuition-but-will-try-to-limit-increase.html | CUNY Says It Must Raise Tuition but Will Try to Limit Increase | False | By Karen W. Arenson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/asia/north-korea-presses-demand-for-direct-talks-with-us.html | North Korea Presses Demand for Direct Talks With U.S. | False | By Erik Eckholm | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-stein-eleanor-wiener.html | Paid Notice: Deaths STEIN, ELEANOR (WIENER) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-japan-bank-ratings-cut.html | World Business Briefing | Asia: Japan: Bank Ratings Cut | False | By Ken Belson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-letters-to-the-editor-940853195518.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/national-briefing-west-hawaii-charges-in-coral-theft.html | National Briefing | West: Hawaii: Charges In Coral Theft | False | By Barbara Whitaker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/hockey-two-quick-goals-in-3rd-delay-4th-loss-in-a-row.html | HOCKEY; Two Quick Goals in 3rd Delay 4th Loss in a Row | False | By Dave Caldwell | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-europe-germany-bmw-s-mini-leads-sales-gain.html | World Business Briefing | Europe: Germany: BMW's Mini Leads Sales Gain | False | By Mark Landler (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-agnelli-giovanni.html | Paid Notice: Deaths AGNELLI, GIOVANNI | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/top-lawyer-in-maryland-calls-for-end-to-executions.html | Top Lawyer In Maryland Calls for End To Executions | False | By Adam Liptak | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-briefly-noted-concerns-over-detainees.html | THREATS AND RESPONSES: BRIEFLY NOTED; CONCERNS OVER DETAINEES | False | By Agence France-Presse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/doctor-accuses-merck-of-fraud-in-drug-sales.html | Doctor Accuses Merck of Fraud in Drug Sales | False | By Melody Petersen | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/technology-briefing-software-sap-reports-rise-in-profit-and-sales.html | Technology Briefing | Software: SAP Reports Rise In Profit And Sales | False | By Petra Kappl (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/dr-alexander-thomas-89-studied-human-temperament.html | Dr. Alexander Thomas, 89; Studied Human Temperament | False | By Wolfgang Saxon | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/hockey-devils-keep-surging-at-flyers-expense.html | HOCKEY; Devils Keep Surging At Flyers' Expense | False | By Jim Cerny | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/microsoft-to-alter-online-system-to-satisfy-europe.html | Microsoft to Alter Online System to Satisfy Europe | False | By Paul Meller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/israeli-forces-raid-2-cities-in-west-bank.html | Israeli Forces Raid 2 Cities in West Bank | False | By Frank Bruni | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/new-video-releases-096237.html | New Video Releases | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/europe-offers-plan-to-fight-counterfeit-goods.html | Europe Offers Plan to Fight Counterfeit Goods | False | By Paul Meller | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-when-soviet-jews-sought-paradise-in-siberian-swamps-and-snow.html | FILM REVIEW; When Soviet Jews Sought Paradise in Siberian Swamps and Snow | False | By Dave Kehr | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/a-once-doomed-nomination-wins-senate-panel-approval.html | A Once-Doomed Nomination Wins Senate Panel Approval | False | By Neil A. Lewis | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/after-some-skirmishing-bush-s-treasury-nominee-is-confirmed.html | After Some Skirmishing, Bush's Treasury Nominee Is Confirmed | False | By David Firestone | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/in-winter-there-s-an-art-to-birding.html | In Winter, There's An Art To Birding | False | By Margaret Mittelbach and Michael Crewdson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-susan-derges-under-the-moon.html | ART IN REVIEW; Susan Derges -- 'Under the Moon' | False | By Grace Glueck | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/california-pension-fund-to-pay-250-million-age-bias-settlement.html | California Pension Fund to Pay $250 Million Age Bias Settlement | False | By Steven Greenhouse | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/worldbusiness/IHT-european-markets-battered-as-threat-of-war-grows.html | European markets battered as threat of war grows | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-19539813-ounces-of-drugs-seized-in-our-pages100-75-and-50-years.html | 1953:9,813 Ounces of Drugs Seized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-leahey-michael-i.html | Paid Notice: Deaths LEAHEY, MICHAEL I. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/to-guarantee-universal-coverage-require-it.html | To Guarantee Universal Coverage, Require It | False | By Ted Halstead | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/colleges-advisory-panel-backs-easing-rules-for-title-ix.html | COLLEGES; Advisory Panel Backs Easing Rules For Title IX | False | By Diana Jean Schemo | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-ireland-the-perils-of-power.html | World Briefing | Europe: Ireland: The Perils Of Power | False | By Brian Lavery (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/worldbusiness/IHT-measured-response-stops-short-of-a-usstyle.html | 'Measured response' stops short of a U.S.-style overhaul : Britain toughens accounting rules | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/driving-buy-a-new-lexus-get-a-massage.html | DRIVING; Buy a New Lexus, Get a Massage | False | By Phil Patton | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/schwab-to-give-up-of-chief-executive-at-brokerage-firm.html | Schwab to Give Up of Chief Executive at Brokerage Firm | False | By Patrick McGeehan | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/hockey-coaching-is-not-for-messier.html | HOCKEY; Coaching Is Not for Messier | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/briefly-noted.html | Briefly Noted | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-martin-stanley.html | Paid Notice: Deaths MARTIN, STANLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/asia/south-korean-leader-assailed-on-funds-transfer-to-north.html | South Korean Leader Assailed on Funds Transfer to North | False | By Don Kirk | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/approval-of-snowmobiles-contradicts-park-service-study.html | Approval of Snowmobiles Contradicts Park Service Study | False | By Katharine Q. Seelye | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-zimmerman-dr-louis.html | Paid Notice: Deaths ZIMMERMAN, DR. LOUIS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/havens-elvis-liberace-and-you.html | HAVENS; Elvis, Liberace . . . and You | False | By Janelle Brown | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-aubusson-chrystian.html | Paid Notice: Deaths AUBUSSON, CHRYSTIAN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-sharon-is-no-peacemaker-letters-to-the-editor.html | Sharon is no peacemaker : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/t-v-s-sinking-language-101176.html | TVs Sinking Language | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-when-college-breaks-the-bank-111503.html | When College Breaks the Bank | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/elections-in-2-german-states-may-be-setback-to-schroder.html | Elections in 2 German States May Be Setback to Schrÿ¿ã',der | False | By Richard Bernstein | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/bush-to-propose-expansion-of-ira-like-investments.html | Bush to Propose Expansion Of I.R.A.-Like Investments | False | By Joseph B. Treaster and Mary Williams Walsh | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/national-briefing-washington-3-states-plan-to-sue-epa.html | National Briefing | Washington: 3 States Plan To Sue E.P.A. | False | By Andrew C. Revkin (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/at-least-16-killed-in-afghan-bus-explosion.html | At Least 16 Killed in Afghan Bus Explosion | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-bieber-stanley.html | Paid Notice: Deaths BIEBER, STANLEY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-serbia-ex-intelligence-chief-jailed-in-attack-plot.html | World Briefing | Europe: Serbia: Ex-Intelligence Chief Jailed in Attack Plot | False | By Daniel Simpson (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-briefly-noted-4-gi-s-die-in-crash.html | THREATS AND RESPONSES: BRIEFLY NOTED; 4 G.I.'s DIE IN CRASH | False | By Thom Shanker (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-connecticut-hartford-primary-law-struck-down.html | Metro Briefing \| Connecticut: Hartford: Primary Law Struck Down | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/with-ted-turner-afield-will-vitriol-now-flow.html | With Ted Turner Afield, Will Vitriol Now Flow? | False | By Jim Rutenberg | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-dona-nelson-tactile-image.html | ART IN REVIEW; Dona Nelson -- 'Tactile Image' | False | By Ken Johnson | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/the-media-business-advertising-addenda-people-111716.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-briefly-noted-indonesian-cleric-acquitted.html | THREATS AND RESPONSES: BRIEFLY NOTED; INDONESIAN CLERIC ACQUITTED | False | By Jane Perlez (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-meyers-emma.html | Paid Notice: Deaths MEYERS, EMMA | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-anne-vallayer-coster-painter-to-the-court-of-marie-antoinette.html | ART IN REVIEW; 'Anne Vallayer-Coster' -- 'Painter to the Court of Marie Antoinette' | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/business-digest-109878.html | BUSINESS DIGEST | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/sports-of-the-times-a-good-law-whose-time-has-passed.html | Sports of The Times; A Good Law Whose Time Has Passed | False | By Joe Drape | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-levittown-by-the-bay-looks-can-deceive-099937.html | Levittown by the Bay? Looks Can Deceive | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/us-plans-to-rejoin-project-to-develop-fusion-reactor.html | U.S. Plans to Rejoin Project To Develop Fusion Reactor | False | By Kenneth Chang | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-wittelshoefer-julius.html | Paid Notice: Deaths WITTELSHOEFER, JULIUS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-august-neil-md.html | Paid Notice: Deaths AUGUST, NEIL, M.D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/style/IHT-within-walking-distance-distinctive-gifts-and-fine-food-spending-6.html | Within walking distance, distinctive gifts and fine food : Spending 6 hours in Sydney | False | By Susan Gough Henly, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-tomorrow-dial-11-digits-if-you-re-lucky-111414.html | Tomorrow, Dial 11 Digits (if You're Lucky) | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-laura-parnes.html | ART IN REVIEW; Laura Parnes | False | By Holland Cotter | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-airline-safety-citing-danger-planes-group-seeks-ban-sniper.html | THREATS AND RESPONSES: AIRLINE SAFETY; Citing Danger to Planes, Group Seeks Ban on a Sniper Rifle | False | By Matthew L. Wald | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-genetically-modified-food-letters-to-the-editor.html | Genetically modified food : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/news-summary-112224.html | NEWS SUMMARY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/neighbors-of-brazilian-citadel-of-chic-are-angered-by-its-growth.html | Neighbors of Brazilian Citadel of Chic Are Angered by Its Growth | False | By Tony Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-and-responses-the-fbi-bureau-tells-of-new-job-and-progress-on-terror.html | THREATS AND RESPONSES: THE F.B.I.; Bureau Tells of New Job And Progress on Terror | False | By Eric Lichtblau | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/tv-weekend-crime-wave-with-shades-of-the-past.html | TV WEEKEND; Crime Wave With Shades of the Past | False | By Alessandra Stanley | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-memorials-mattus-john-d.html | Paid Notice: Memorials MATTUS, JOHN D. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/how-to-get-inside-a-student-s-head.html | How to Get Inside a Student's Head | False | By Steven Pinker | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/si-district-attorney-won-t-seek-re-election.html | S.I. District Attorney Won't Seek Re-election | False | By Jonathan P. Hicks | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-browning-john.html | Paid Notice: Deaths BROWNING, JOHN | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/syphilis-cases-in-the-city-rise-by-55-health-officials-say.html | Syphilis Cases in the City Rise By 55%, Health Officials Say | False | By Nichole M. Christian | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-croll-may.html | Paid Notice: Deaths CROLL, MAY | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/colleges-shot-amiss-taurasi-still-leads.html | COLLEGES; Shot Amiss, Taurasi Still Leads | False | By Jere Longman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-rosenblatt-robert-w.html | Paid Notice: Deaths ROSENBLATT, ROBERT W. | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-giddings-renee-ross.html | Paid Notice: Deaths GIDDINGS, RENEE ROSS | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-bonnie-collura.html | ART IN REVIEW; Bonnie Collura | False | By Roberta Smith | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/ivory-coast-s-residents-look-for-the-exit.html | Ivory Coast's Residents Look for the Exit | False | By Somini Sengupta | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-manhattan-new-election-board-chief.html | Metro Briefing \| New York: Manhattan: New Election Board Chief | False | By Jonathan P. Hicks (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/IHT-reforming-the-knesset-israel-needs-a-voting-system-that-answers.html | Reforming the Knesset : Israel needs a voting system that answers to the public | False | By Ilana Bet-El, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/international/at-least-16-killed-in-afghan-bus-explosion.html | At Least 16 Killed in Afghan Bus Explosion | False | By Carlotta Gall | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-invoking-the-bible-in-the-war-debate-111309.html | Invoking The Bible In the War Debate | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-briefly-noted-berlin-embassy-shut.html | THREATS AND RESPONSES: BRIEFLY NOTED; BERLIN EMBASSY SHUT | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/worldbusiness/IHT-france-gets-piece-of-uk-navy-deal.html | France gets piece of U.K. Navy deal | False | By Eric Pfanner, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-manhattan-online-city-purchasing.html | Metro Briefing \| New York: Manhattan: Online City Purchasing | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-vice-president-cheney-little-seen-public-plays-a-visible-role.html | THREATS AND RESPONSES: THE VICE PRESIDENT; Cheney , Little Seen by Public, Plays a Visible Role for Bush | False | By Elisabeth Bumiller and Eric Schmitt | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/radio-giant-defends-its-size-at-senate-panel-hearing.html | Radio Giant Defends Its Size at Senate Panel Hearing | False | By Jennifer 8. Lee | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-belgium-parliament-approves-gay-marriages.html | World Briefing \| Europe: Belgium: Parliament Approves Gay Marriages | False | By Marlise Simons (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-review-a-poetic-underground-comic-vision.html | ART REVIEW; A Poetic Underground-Comic Vision | False | By Michael Kimmelman | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/l-when-college-breaks-the-bank-111520.html | When College Breaks the Bank | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/music-review-new-works-with-the-beauty-of-a-haydn.html | MUSIC REVIEW; New Works With the Beauty of a Haydn | False | By Anthony Tommasini | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/technology-briefing-telecommunications-fcc-issues-rules-for-satellite-companies.html | Technology Briefing \| Telecommunications: F.C.C. Issues Rules For Satellite Companies | False | By Barnaby J. Feder (NYT) | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-deaths-schmetterer-rosalie.html | Paid Notice: Deaths SCHMETTERER, ROSALIE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/music-review-with-a-nod-to-cole-porter-songs-for-night-and-day.html | MUSIC REVIEW; With a Nod to Cole Porter, Songs for Night and Day | False | By Allan Kozinn | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/inside-112097.html | INSIDE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/business/media-business-advertising-kmart-wants-its-customers-know-that-blue-light-still.html | THE MEDIA BUSINESS: ADVERTISING; Kmart wants its customers to know that blue light is still shining. | False | By Constance L. Hays | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/prosecutor-rejects-theory-of-boys-attack-on-jogger.html | Prosecutor Rejects Theory Of Boys' Attack on Jogger | False | By Marc Santora | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-01-31 | 2003-01-31 | https://www.nytimes.com/2003/01/31/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 2003-05-06 | TX 5-734-181 | 2009-08-06 | TX 6-681-689 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-and-responses-briefly-noted-un-warns-of-attacks-on-food.html | THREATS AND RESPONSES: BRIEFLY NOTED; U.N. WARNS OF ATTACKS ON FOOD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/l-aids-africa-and-our-security-129364.html | AIDS, Africa and Our Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/sports-of-the-times-rangers-guarantee-so-what.html | Sports of The Times; Rangers' Guarantee: So What! | False | By Dave Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/IHT-1953-no-doubt-ussr-has-bomb-in-our-pages-100-75-and-50-years-ago.html | 1953:'No Doubt' U.S.S.R. has Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-bambrick-mary-a.html | Paid Notice: Deaths BAMBRICK, MARY A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/study-confirms-what-drivers-long-suspected-bumpy-roads.html | Study Confirms What Drivers Long Suspected: Bumpy Roads | False | By David M. Herszenhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-britain-chechen-faces-extradition.html | World Briefing | Europe: Britain: Chechen Faces Extradition | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/a-serious-response-to-aids.html | A Serious Response to AIDS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-japan-fuji-earnings-grow.html | World Business Briefing | Asia: Japan: Fuji Earnings Grow | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/business-digest-122076.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/ual-says-it-lost-1.47-billion-in-quarter.html | UAL Says It Lost $1.47 Billion in Quarter | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-africa-algeria-chirac-to-make-state-visit.html | World Briefing | Africa: Algeria: Chirac To Make State Visit | False | By John Tagliabue (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/c-corrections-131423.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/dance-review-martha-graham-s-eerie-visions-of-war.html | DANCE REVIEW; Martha Graham's Eerie Visions of War | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/indian-point-battle-lines-are-redrawn.html | Indian Point Battle Lines Are Redrawn | False | By Winnie Hu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/l-aids-africa-and-our-security-129348.html | AIDS, Africa and Our Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/gunman-surrenders-in-mail-truck-hijacking.html | Gunman Surrenders in Mail Truck Hijacking | False | BY Dana Canedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/trade-center-leaseholder-says-officials-are-ignoring-his-right-rebuild-he-wants.html | Trade Center Leaseholder Says Officials Are Ignoring His Right to Rebuild as He Wants | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/worldbusiness/IHT-briefcase-merger-mania.html | BRIEFCASE: Merger mania | False | By Barbara Wall, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-browning-john.html | Paid Notice: Deaths BROWNING, JOHN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/america-mourns-again.html | America Mourns, Again | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/IHT-iraq-i-the-un-will-come-around-to-the-bushblair-view.html | Iraq I : The UN will come around to the Bush-Blair view | False | By David M. Malone, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/worldbusiness/IHT-news-corp-beyond-media-madness-possible-satellite.html | News Corp. / Beyond media madness : Possible satellite deal on Murdoch's menu | False | By Holly Hubbard Preston, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/plus-baseball-a-new-name-for-comiskey-park.html | PLUS BASEBALL; A New Name For Comiskey Park | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/gop-makes-it-official-new-york-is-site-of-its-2004-convention.html | G.O.P. Makes It Official: New York Is Site of Its 2004 Convention | False | By Randal C. Archibold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/the-saturday-profile-a-friendship-sundered-by-muslim-code-of-honor.html | THE SATURDAY PROFILE; A Friendship Sundered by Muslim Code of Honor | False | By Seth Mydans | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/c-corrections-122866.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-and-responses-briefly-noted-iranian-cleric-rebukes-bush.html | THREATS AND RESPONSES: BRIEFLY NOTED; IRANIAN CLERIC REBUKES BUSH | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-greenburg-ethel.html | Paid Notice: Deaths GREENBURG, ETHEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/india-out-of-cheetahs-seeks-to-clone.html | India, Out of Cheetahs, Seeks to Clone | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-and-responses-briefly-noted-2-germans-aided-iraq.html | THREATS AND RESPONSES: BRIEFLY NOTED; 2 GERMANS AIDED IRAQ | False | By Mark Landler (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/threats-responses-military-citizen-soldiers-are-leaving-big-gaps-home-front.html | THREATS AND RESPONSES: THE MILITARY; Citizen Soldiers Are Leaving Big Gaps on the Home Front | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/music-review-celebrating-composers-from-soviet-underground.html | MUSIC REVIEW; Celebrating Composers From Soviet Underground | False | By Anne Midgette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/national-briefing-south-florida-new-job-for-lieutenant-governor.html | National Briefing | South: Florida: New Job For Lieutenant Governor | False | By Terry Aguayo (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/c-corrections-131440.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/quotation-of-the-day-125610.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-britain-snow-paralyzes-country.html | World Briefing | Europe: Britain: Snow Paralyzes Country | False | By Warren Hoge (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/fda-approves-biotechnology-drug-for-psoriasis.html | F.D.A. Approves Biotechnology Drug for Psoriasis | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/critic-s-notebook-bravos-at-opera-are-expected-but-booing.html | Critic's Notebook; Bravos at Opera Are Expected, But Booing? | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/international/middleeast/bush-meets-blair-amid-signs-of-split-on-un-war-role.html | Bush Meets Blair Amid Signs of Split on U.N. War Role | False | By Richard W. Stevenson With Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/ned-stiles-70-leader-of-wall-st-law-firm.html | Ned Stiles, 70, Leader Of Wall St. Law Firm | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/israelis-kill-a-hamas-militant-sharon-s-party-gains-38th-seat.html | Israelis Kill a Hamas Militant; Sharon's Party Gains 38th Seat | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/bridge-taking-a-perverse-pride-in-a-double-disaster.html | BRIDGE; Taking a Perverse Pride In a Double Disaster | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/in-china-quick-rise-and-death-of-a-tycoon.html | In China, Quick Rise And Death Of a Tycoon | False | By Joseph Kahn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/nationalspecial/cmdr-william-c-mccool-carrying-a-memento-of-home.2003020193873418395.html | Cmdr. William C. McCool: Carrying a Memento of Home | False | By Alan Feuer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-roberts-ruthven-w.html | Paid Notice: Deaths ROBERTS, RUTHVEN W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-and-responses-briefly-noted-italy-detains-28-pakistanis.html | THREATS AND RESPONSES: BRIEFLY NOTED; ITALY DETAINS 28 PAKISTANIS | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/medicaid-proposal-would-give-states-more-say-on-costs.html | MEDICAID PROPOSAL WOULD GIVE STATES MORE SAY ON COSTS | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-and-responses-at-the-un-inspectors-set-terms-for-talks-with-baghdad.html | THREATS AND RESPONSES: AT THE U.N.; Inspectors Set Terms for Talks With Baghdad | False | By Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-asia-turkmenistan-adding-to-convictions-list.html | World Briefing | Asia: Turkmenistan: Adding To Convictions List | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-margulies-al.html | Paid Notice: Deaths MARGULIES, AL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-grad-morton.html | Paid Notice: Deaths GRAD, MORTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/mary-ellis-london-star-of-stage-and-screen-is-dead-at-105.html | Mary Ellis, London Star of Stage and Screen, Is Dead at 105 | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/pro-football-winners-know-nothing-beats-a-great-defense.html | PRO FOOTBALL; Winners Know Nothing Beats a Great Defense | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/pro-football-grand-jury-to-convene-in-jets-case.html | PRO FOOTBALL; Grand Jury To Convene In Jets Case | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/women-s-basketball-city-college-senior-seeks-yet-another-record.html | WOMEN'S BASKETBALL; City College Senior Seeks Yet Another Record | False | By Sophia Hollander | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/natalya-dudinskaya-90-a-leading-kirov-ballerina.html | Natalya Dudinskaya, 90, A Leading Kirov Ballerina | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/british-child-sex-charges.html | British Child Sex Charges | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-leeds-cary.html | Paid Notice: Deaths LEEDS, CARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/jonesville-journal-pitching-in-as-town-hits-hard-times.html | Jonesville Journal; Pitching In As Town Hits Hard Times | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/c-corrections-131466.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/c-corrections-131393.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-and-responses-iraq-to-be-the-leader-of-disarmament-body.html | THREATS AND RESPONSES; Iraq to Be the Leader Of Disarmament Body | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/a-mideast-blind-spot-in-the-presidents-address.html | A Mideast Blind Spot in the President's Address | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-harper-muriel-a-nee-drumgoole.html | Paid Notice: Deaths HARPER, MURIEL A. (NEE DRUMGOOLE) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-leeds-laurence-e-iii.html | Paid Notice: Deaths LEEDS, LAURENCE E. III. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/nationalspecial/nasa-press-conference.html | NASA Press Conference | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/bush-to-seek-16-billion-for-epidemic-of-aids-in-us.html | Bush to Seek $16 Billion For Epidemic Of AIDS in U.S. | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-facing-common-enemy-terrorism-weapons-mass-destruction.html | THREATS AND RESPONSES; Facing 'Common Enemy,' Terrorism and Weapons of Mass Destruction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/IHT-1928monkey-plays-ugly-tourist-in-our-pages100-75-and-50-years-ago.html | 1928;Monkey Plays Ugly Tourist : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/seoul-leader-pressed-on-funds-sent-to-north.html | Seoul Leader Pressed on Funds Sent to North | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-europe-germany-utility-acquisition-advances.html | World Business Briefing | Europe: Germany: Utility Acquisition Advances | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/c-corrections-131407.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/teachers-chief-is-outsider-in-schools-shake-up.html | Teachers' Chief Is Outsider in Schools Shake-Up | False | By Abby Goodnough | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/disaster-stirs-already-unsettled-feelings-across-the-country.html | Disaster Stirs Already Unsettled Feelings Across the Country | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-memorials-donofrio-michael-t.html | Paid Notice: Memorials DONOFRIO, MICHAEL. T. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/collapse-halts-metro-north.html | Collapse Halts Metro-North | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/international-business-mexican-energy-giant-lumbers-into-hazy-future.html | INTERNATIONAL BUSINESS; Mexican Energy Giant Lumbers Into Hazy Future | False | By Tim Weiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/broad-study-finds-lower-level-old-chemicals-but-new-trends-are-called-worrying.html | Broad Study Finds Lower Level of Old Chemicals, but New Trends Are Called Worrying | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/l-in-automated-subways-who-ll-open-the-door-118117.html | In Automated Subways, Who'll Open the Door? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/worldbusiness/IHT-world-of-investing-investments-in-time-of-war.html | World of Investing : Investments in time of war | False | By James K. Glassman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/music-review-in-maazel-s-philharmonic-a-study-in-hard-and-soft.html | MUSIC REVIEW; In Maazel's Philharmonic, A Study in Hard and Soft | False | By Anne Midgette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/political-memo-environment-fits-in-political-strategy.html | Political Memo; Environment Fits in Political Strategy | False | By Katharine Q. Seelye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-baghdad-iraqi-slum-vows-fight-us-but-it-couldn-t-be-friendlier.html | THREATS AND RESPONSES: BAGHDAD; Iraqi Slum Vows to Fight U.S. But It Couldn't Be Friendlier | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/bush-leads-nations-grieving.html | Bush Leads Nation's Grieving | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/news-summary-126373.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-japan-a-profit-at-honda.html | World Business Briefing | Asia: Japan: A Profit at Honda | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/colleges-title-ix-plans-assailed-as-broad-and-harmful.html | COLLEGES; Title IX Plans Assailed As Broad and Harmful | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-europe-spain-airline-s-loss-narrows.html | World Business Briefing | Europe: Spain: Airline's Loss Narrows | False | By Emma Daly (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/yacht-racing-new-zealanders-explain-why-they-left-to-sail-for-swiss.html | YACHT RACING; New Zealanders Explain Why They Left to Sail for Swiss | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/rapes-in-2-boroughs-linked-to-1-attacker.html | Rapes in 2 Boroughs Linked to 1 Attacker | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/books/connections-the-granddaddy-of-blabbermouths.html | CONNECTIONS; The Granddaddy Of Blabbermouths | False | By Edward Rothstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/nationalspecial/cmdr-william-c-mccool-carrying-a-memento-of-home.html | Cmdr. William C. McCool: Carrying a Memento of Home | False | By Alan Feuer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/indian-leader-cites-poverty-and-pleads-for-aid.html | Indian Leader Cites Poverty and Pleads for Aid | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/transactions-131253.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/l-poison-gas-in-iraq-118559.html | Poison Gas in Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/c-corrections-131458.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/news/action-by-8-countries-reveals-deep-breach-iraq-letter-splits-europe.html | Action by 8 countries reveals deep breach : Iraq letter splits Europe | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/inside-127159.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-skeist-marian.html | Paid Notice: Deaths SKEIST, MARIAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-germany-trial-linked-sept-11-attacks-stalls-clash-over-secret.html | THREATS AND RESPONSES: GERMANY; Trial Linked to Sept. 11 Attacks Stalls in Clash Over Secret Data | False | By Desmond Butler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/accounts-chock-full-or-a-plan-half-empty.html | Accounts Chock-Full, Or a Plan Half Empty? | False | By Daniel Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/new-jersey-doctors-find-unity-in-fight-to-limit-malpractice-awards.html | New Jersey Doctors Find Unity in Fight to Limit Malpractice Awards | False | By Maria Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-bradley-angela.html | Paid Notice: Deaths BRADLEY, ANGELA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/ashcroft-s-push-for-execution-voids-plea-deal.html | Ashcroft's Push For Execution Voids Plea Deal | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-levin-elizabeth-lizzie.html | Paid Notice: Deaths LEVIN, ELIZABETH. LIZZIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-india-petrochemical-profit-rises.html | World Business Briefing | Asia: India: Petrochemical Profit Rises | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/national/special/col-ilan-ramon-pilot-embraced-role-as-a-symbol-for.html | Col. Ilan Ramon; Pilot Embraced Role as a Symbol for Jews | False | By Warren Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-curran-dr-john-p-md.html | Paid Notice: Deaths CURRAN, DR. JOHN P., (M.D.) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/japan-posts-gloomy-numbers-and-fears-of-recession-return.html | Japan Posts Gloomy Numbers, And Fears of Recession Return | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/nbc-executive-is-named-network-president.html | NBC Executive Is Named Network President | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/company-briefs-130362.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/cause-of-fiery-fall-is-unknown-ship-was-fleets-oldest-200302019017160967-4.html | Cause of Fiery Fall Is Unknown; Ship Was Fleet's Oldest | False | By David E. Singer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/readersopinions/readers-react-to-the-loss-of-columbia.html | Readers React to the Loss of Columbia | False | By Nytimes.com | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/a-wanderer-for-peace-has-run-out-of-road.html | A Wanderer for Peace Has Run Out of Road | False | By Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-seeger-beverly.html | Paid Notice: Deaths SEEGER, BEVERLY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/dance-review-the-evolution-of-flamenco-and-a-20-year-old-star.html | DANCE REVIEW; The Evolution of Flamenco and a 20-Year-Old Star | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-kaufman-eugenie.html | Paid Notice: Deaths KAUFMAN, EUGENIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/political-memo-these-men-don-t-brawl-or-bicker-how-odd.html | Political Memo; These Men Don't Brawl Or Bicker; How Odd | False | By Jennifer Steinhauer and James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/basketball-victory-stands-for-seton-hall.html | BASKETBALL; Victory Stands For Seton Hall | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/l-calling-911-117706.html | Calling 911 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-tilson-phyllis-wiegand.html | Paid Notice: Deaths TILSON, PHYLLIS WIEGAND | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-africa-mozambique-convictions-in-reporter-s-killing.html | World Briefing | Africa: Mozambique: Convictions In Reporter's Killing | False | By Rachel L. Swarns (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-and-responses-briefly-noted-more-czech-troops-to-kuwait.html | THREATS AND RESPONSES: BRIEFLY NOTED; MORE CZECH TROOPS TO KUWAIT | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/jdl-member-in-plea-accord-on-bomb-plot.html | J.D.L. Member In Plea Accord On Bomb Plot | False | By Barbara Whitaker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/hockey-kovalev-has-nhl-ready-to-talk-trade.html | HOCKEY; Kovalev Has N.H.L. Ready to Talk Trade | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-japan-bank-s-capital-declines.html | World Business Briefing | Asia: Japan: Bank's Capital Declines | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/face-that-stirred-cambodian-riots.html | Face That Stirred Cambodian Riots | False | By Seth Mydans | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-jagger-robert.html | Paid Notice: Deaths JAGGER, ROBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/c-corrections-131431.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/worldbusiness/IHT-bae-and-france-get-british-ship-deal.html | BAE and France get British ship deal | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/russia-revokes-licenses-for-all-imports-of-meat-and-poultry.html | Russia Revokes Licenses for All Imports of Meat and Poultry | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-vatican-a-ban-on-transsexuals.html | World Briefing | Europe: Vatican: A Ban On Transsexuals | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/michael-jackson-is-sued-by-sotheby-s.html | Michael Jackson Is Sued by Sotheby's | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/threats-responses-dissent-antiwar-sentiment-appears-county-seats-city-halls.html | THREATS AND RESPONSES: DISSENT; Antiwar Sentiment Appears In County Seats and City Halls | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |