Exhibit H2

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/l-a-mideast-blind-spot-in-the-president-s-address-129534.html | A Mideast Blind Spot in the President's Address | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/a-california-cultivator-of-medical-marijuana-is-convicted-on-federal-charges.html | A California Cultivator of Medical Marijuana Is Convicted on Federal Charges | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/nationalspecial/lt-col-michael-p-anderson-a-source-of-hope-for.html | Lt. Col. Michael P. Anderson: A Source of Hope for Children | False | By Timothy Egan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-nuclear-issue-admiral-seeks-deterrent-force-korea-crisis.html | THREATS AND RESPONSES: NUCLEAR ISSUE; Admiral Seeks Deterrent Force In Korea Crisis | False | By David E. Sanger and Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/hockey-sather-may-be-looking-to-deal-during-weekend.html | HOCKEY; Sather May Be Looking to Deal During Weekend | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/national-briefing-midwest-michigan-officers-suspended-for-chase.html | National Briefing | Midwest: Michigan: Officers Suspended For Chase | False | By Anand Giridharadas (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/protesters-storm-abidjan-airport-as-french-citizens-leave.html | Protesters Storm Abidjan Airport as French Citizens Leave | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-civilian-casualties-afghan-women-children-among-16-dead-bus.html | THREATS AND RESPONSES: CIVILIAN CASUALTIES; Afghan Women and Children Among 16 Dead in Bus Blast | False | By Carlotta Gall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/basketball-kidd-sits-but-the-nets-have-plenty-in-reserve.html | BASKETBALL; Kidd Sits, but the Nets Have Plenty in Reserve | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/assemblyman-pressing-case-for-tracing-calls-to-911.html | Assemblyman Pressing Case For Tracing Calls to 911 | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/national-briefing-south-mississippi-higher-spending-on-schools.html | National Briefing | South: Mississippi: Higher Spending On Schools | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/l-a-mideast-blind-spot-in-the-president-s-address-129542.html | A Mideast Blind Spot in the President's Address | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-desrosiers-denise.html | Paid Notice: Deaths DESROSIERS, DENISE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/meat-safety-at-risk.html | Meat Safety at Risk | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/nationalspecial/dr-laurel-blair-salton-clark-after-sea-and-sky.html | Dr. Laurel Blair Salton Clark: After Sea and Sky Moving on to Space | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/co-op-where-2-were-slain-had-been-audited-for-bias.html | Co-op Where 2 Were Slain Had Been Audited for Bias | False | By Diane Cardwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-sullivan-john-g.html | Paid Notice: Deaths SULLIVAN, JOHN G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-asia-japan-government-appeals-reactor-ruling.html | World Briefing | Asia: Japan: Government Appeals Reactor Ruling | False | By Howard W. French (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/international/triumphant-return-of-israeli-space-hero-turns-into-nightmare.html | Triumphant Return of Israeli Space Hero Turns Into Nightmare | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/nationalspecial/capt-david-m-brown-a-circus-performer-and-a-top.html | Capt. David M. Brown: A Circus Performer and a Top Aviator | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/basketball-lebron-james-is-ruled-ineligible-after-taking-gifts.html | BASKETBALL; LeBron James Is Ruled Ineligible After Taking Gifts | False | By Mike Wise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-allies-a-sign-that-us-military-may-use-turkey-as-base.html | THREATS AND RESPONSES: ALLIES; A Sign That U.S. Military May Use Turkey as a Base | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/l-aids-africa-and-our-security-129313.html | AIDS, Africa and Our Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/beliefs-pacem-in-terris-and-debate-on-it-echo-anew.html | Beliefs; 'Pacem in Terris,' and debate on it, echo anew. | False | By Peter Steinfels | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/sports-of-the-times-tillman-set-for-what-lies-ahead.html | Sports of The Times; Tillman Set For What Lies Ahead | False | By Mike Freeman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/skiing-all-the-way-back-from-near-amputation.html | SKIING; All the Way Back From Near Amputation | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/theater/theater-review-a-musical-love-fest-for-two.html | THEATER REVIEW; A Musical Love Fest for Two | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/critics-say-albany-is-wasting-insurance-windfall.html | Critics Say Albany Is Wasting Insurance Windfall | False | By Alison Leigh Cowan and James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/editors-note-parking-rules.html | Editors' Note; Parking Rules | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-sutherland-norman.html | Paid Notice: Deaths SUTHERLAND, NORMAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/nationalspecial/president-bushs-remarks.html | President Bush's Remarks | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/if-june-cleaver-joined-sex-and-the-city-tupperware-parties-for-the-cosmo-set.html | If June Cleaver Joined 'Sex and the City'; Tupperware Parties for the Cosmo Set | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/national-briefing-west-california-$13-million-payment-in-power-case.html | National Briefing \| West: California: $13 Million Payment In Power Case | False | By John M. Broder (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-stiles-ned-b.html | Paid Notice: Deaths STILES, NED B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/the-qaeda-vipers-in-europe-s-bosom.html | The Qaeda Vipers In Europe's Bosom | False | By Jonathan Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/style/IHT-auctions-new-york-fighting-the-good-fight-for-a-few-rare-gems.html | Auctions / New York : Fighting the good fight for a few rare gems | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/more-digits-to-dial.html | More Digits to Dial | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/giuliani-firm-confirms-it-hired-li-priest-barred-from-ministry.html | Giuliani Firm Confirms It Hired L.I. Priest Barred From Ministry | False | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/skiing-in-freestyle-a-finn-halts-the-americans-daring-streak.html | SKIING; In Freestyle, a Finn Halts The Americans' Daring Streak | False | By John Clarke Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/corporate-turnaround-paved-the-way-for-profit.html | Corporate Turnaround Paved the Way for Profit | False | By Alison Leigh Cowan and James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/aids-africa-and-our-security.html | AIDS, Africa and Our Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/freed-ayatollah-again-makes-voice-heard.html | Freed Ayatollah Again Makes Voice Heard | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-washington-bush-meets-blair-amid-signs-split-on-war-role.html | THREATS AND RESPONSES: WASHINGTON; BUSH MEETS BLAIR AMID SIGNS OF SPLIT ON U.N. WAR ROLE | False | By Richard W. Stevenson With Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-birnbaum-arthur.html | Paid Notice: Deaths BIRNBAUM, ARTHUR | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/baseball-veteran-umpire-is-suspended-for-an-anti-semitic-remark.html | BASEBALL; Veteran Umpire Is Suspended For an Anti-Semitic Remark | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/c-corrections-131385.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/worldbusiness/IHT-balance-sheet-another-victory-for-the-lawyers.html | Balance Sheet : Another victory for the lawyers | False | By Jim Peterson, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/6-gop-senators-oppose-bush-alaska-drilling-plan.html | 6 G.O.P. Senators Oppose Bush Alaska Drilling Plan | False | By Katharine Q. Seelye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/an-international-school-lunch-tour.html | An International School Lunch Tour | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/mcgreevey-proposes-a-200-million-increase-in-aid-to-new-jersey-s-schools.html | McGreevey Proposes a $200 Million Increase in Aid to New Jersey's Schools | False | By Laura Mansnerus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/venezuela-pumps-more-oil-adding-pressure-on-strikers.html | Venezuela Pumps More Oil, Adding Pressure on Strikers | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/l-the-pataki-plan-for-the-mentally-ill-118575.html | The Pataki Plan For the Mentally Ill | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/once-the-source-of-a-dispute-new-fire-radios-hit-the-field.html | Once the Source of a Dispute, New Fire Radios Hit the Field | False | By Kevin Flynn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-memorials-czukor-alice-c.html | Paid Notice: Memorials CZUKOR, ALICE C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/editorial-observer-pondering-condoleezza-rice-s-affirmative-action-problem-mine.html | Editorial Observer; Pondering Condoleezza Rice's Affirmative Action Problem -- and Mine | False | By Brent Staples | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/details-given-on-new-plans-to-aid-saving.html | Details Given On New Plans To Aid Saving | False | By Mary Williams Walsh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/nationalspecial/dr-kalpana-chawla-quiet-and-modest-but-also.html | Dr. Kalpana Chawla: Quiet and Modest, but Also Determined | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/women-s-basketball-duke-crazies-ready-for-women-s-no-1-vs-2.html | WOMEN'S BASKETBALL; Duke Crazies Ready for Women's No. 1 vs. 2 | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/books/from-a-women-s-jail-anthology-of-lives.html | From a Women's Jail, Anthology of Lives | False | By Carolyn Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/cause-of-fiery-fall-is-unknown-ship-was-fleet-s-oldest.html | Cause of Fiery Fall Is Unknown; Ship Was Fleet's Oldest | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/international/middleeast/facing-common-enemy-terrorism-and-weapons-of-mass.html | Facing 'Common Enemy,' Terrorism and Weapons of Mass Destruction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/nationalspecial/col-rick-d-husband-a-lifelong-dream-of-being-an.html | Col. Rick D. Husband: A Lifelong Dream of Being an Astronaut | False | By Pam Belluck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/blacks-guide-to-harvard-covers-history-and-tips.html | Blacks' Guide to Harvard Covers History and Tips | False | By Sara Rimer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/IHT-1903detectives-enter-46-homes-in-our-pages100-75-and-50-years-ago.html | 1903:Detectives Enter 46 Homes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/red-cross-shuts-off-much-of-georgia-s-blood-supply.html | Red Cross Shuts Off Much Of Georgia's Blood Supply | False | By David M. Halbfinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-johnson-robert-p.html | Paid Notice: Deaths JOHNSON, ROBERT P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/ryanair-orders-100-planes-agrees-to-buy-an-ailing-rival.html | Ryanair Orders 100 Planes; Agrees to Buy an Ailing Rival | False | By Brian Lavery | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-russia-arrests-in-downing-of-helicopter.html | World Briefing | Europe: Russia: Arrests In Downing Of Helicopter | False | By Steven Lee Myers (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-memorials-selverne-martin-m.html | Paid Notice: Memorials SELVERNE, MARTIN M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-schreck-laurel.html | Paid Notice: Deaths SCHRECK, LAUREL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/corrections-131415.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-spain-ending-diplomatic-crisis-with-morocco.html | World Briefing | Europe: Spain: Ending Diplomatic Crisis With Morocco | False | By Emma Daly (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/suit-expected-against-star-of-first-boston.html | Suit Expected Against Star Of First Boston | False | By Gretchen Morgenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/new-topic-in-black-studies-debate-latinos.html | New Topic in Black Studies Debate: Latinos | False | By Felicia R. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-france-former-oil-chief-turns-himself-in.html | World Briefing | Europe: France: Former Oil Chief Turns Himself In | False | By John Tagliabue (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-europe-russia-lukoil-s-net-rises.html | World Business Briefing | Europe: Russia: Lukoil's Net Rises | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/us/threats-responses-courts-qaeda-member-pleads-guilty-1990-s-conspiracy-charge.html | THREATS AND RESPONSES: COURTS; Qaeda Member Pleads Guilty To 1990's Conspiracy Charge | False | By Benjamin Weiser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-india-economic-expansion.html | World Business Briefing | Asia: India: Economic Expansion | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-and-responses-south-africa-mandela-rebukes-bush-over-crisis-with-iraq.html | THREATS AND RESPONSES: SOUTH AFRICA; Mandela Rebukes Bush Over Crisis With Iraq | False | By Rachel L. Swarns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-leahey-michael-i.html | Paid Notice: Deaths LEAHEY, MICHAEL I. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/ending-the-212-clique.html | Ending the 212 Clique | False | By Ross B. Intelisano | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/company-news-fao-schwarz-parent-reaches-agreement-with-lenders.html | COMPANY NEWS; F.A.O. SCHWARZ PARENT REACHES AGREEMENT WITH LENDERS | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/aids-africa-and-our-security-129321.html | AIDS, Africa and Our Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/the-brains-behind-bush-s-war-policy.html | The Brains Behind Bush's War Policy | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/classified/paid-notice-deaths-neuhaus-robert-harry.html | Paid Notice: Deaths NEUHAUS, ROBERT HARRY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/charles-schwab-to-give-up-title-at-brokerage-firm.html | Charles Schwab To Give Up Title At Brokerage Firm | False | By Patrick McGeehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/ex-prosecutor-pleads-guilty-in-the-death-of-his-mother.html | Ex-Prosecutor Pleads Guilty In the Death Of His Mother | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/IHT/action-by-8-countries-reveals-deep-breach-iraq-letter-splits-europe.html | Action by 8 countries reveals deep breach : Iraq letter splits Europe | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/basketball-unflappable-eisley-energizes-the-knicks.html | BASKETBALL; Unflappable Eisley Energizes the Knicks | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/national/cause-of-fiery-disintegration-isnt-immediately-known.html | Cause of Fiery Disintegration Isn't Immediately Known | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-01 | 2003-02-01 | https://www.nytimes.com/2003/02/01/business/pentagon-and-companies-in-agreement-on-spectrum.html | Pentagon and Companies In Agreement on Spectrum | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/othersports/warm-up-with-kentucky-derby-fever.html | Warm Up With Kentucky Derby Fever | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/county-lines-haunted-by-ghost-written-homework.html | COUNTY LINES; Haunted by Ghost-Written Homework | False | By Kate Stone Lombardi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/handling-with-care-the-hands-that-stuff-the-envelopes.html | Handling With Care the Hands That Stuff the Envelopes | False | By Katherine Zoepf | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/confessions-of-a-literary-mind.html | Confessions of a Literary Mind | False | By James Shapiro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/environment-when-runoff-flows-untreated.html | ENVIRONMENT; When Runoff Flows Untreated | False | By Tanya Mohn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-dray-margaret-clark-nee-berman.html | Paid Notice: Deaths DRAY, MARGARET CLARK (NEE BERMAN) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/where-surf-and-turf-collide.html | Where Surf And Turf Collide | False | By Lisa Belkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-naess-michael-r.html | Paid Notice: Deaths NAESS, MICHAEL R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-home-alone-in-a-campus-dorm-144541.html | Home Alone, in a Campus Dorm | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-tv-review-at-a-loss-for-words-but-trying.html | LOSS OF THE SHUTTLE: TV REVIEW; At a Loss For Words, But Trying | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/europe/german-voters-deliver-stinging-rebuke-to-schrders-party.html | German Voters Deliver Stinging Rebuke to Schrä¸ä¸¸,der's Party | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/c-corrections-131105.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-kit-carman-russell-yarrow.html | WEDDINGS/CELEBRATIONS; Kit Carman, Russell Yarrow | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/in-the-region-new-jersey-upscale-rentals-to-open-in-downtrodden-camden.html | In the Region/New Jersey; Upscale Rentals to Open in Downtrodden Camden | False | By Antoinette Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-steinbeck-as-remedy-for-gum-plague-131261.html | Steinbeck as Remedy For Gum Plague | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/after-a-tense-exit-levin-tells-his-side.html | After a Tense Exit, Levin Tells His Side | False | By Leslie Cauley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-blucher-clara-b.html | Paid Notice: Deaths BLUCHER, CLARA B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/new-york-in-focus-crime-scene-photographer-new-york.html | NEW YORK IN FOCUS; Crime Scene Photographer: New York | False | By Jim O'Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-a-band-just-now-recovering-from-success.html | MUSIC; A Band Just Now Recovering From Success | False | By Ethan Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/news-summary-144606.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/cyber-scout-cruise-sites-that-are-data-ports.html | CYBER SCOUT; Cruise Sites That are Data Ports | False | By Bob Tedeschi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/a-book-set-in-great-neck-but-not-about-it.html | A Book Set in Great Neck, but Not About It | False | By Barbara Delatiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-houston-once-again-spaceflight-s-hometown-loses-its-heroes.html | LOSS OF THE SHUTTLE: HOUSTON; Once Again, Spaceflight's Hometown Loses Its Heroes | False | By Rick Bragg and Jim Yardley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-wenger-beatrice.html | Paid Notice: Deaths WENGER, BEATRICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/international-datebook-feb-10-to-march-18.html | INTERNATIONAL DATEBOOK: FEB. 10 TO MARCH 18 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/the-world-to-china-north-korea-looks-radioactive.html | The World; To China, North Korea Looks Radioactive | False | By Joseph Kahn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/love-at-goon-park.html | 'Love at Goon Park' | False | By Deborah Blum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-steinbeck-as-remedy-for-gum-plague-when-a-nedick-s-meal-cost-a-dime-131318.html | Steinbeck as Remedy For Gum Plague; When a Nedick's Meal Cost a Dime | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/volcano-hopping-stolen-skis-scales-in-maine.html | Volcano Hopping; Stolen Skis; Scales in Maine | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/in-the-shadow-of-extinction.html | In the Shadow of Extinction | False | By Terry Tempest Williams | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/l-rosemary-s-baby-exercise-the-cliche-091448.html | 'ROSEMARY'S BABY'; Exercise the Clichä¸ä¸¸â | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-morningside-hts-uneasy-lies-the-head-that-runs-the-web-site.html | NEIGHBORHOOD REPORT: MORNINGSIDE HTS.; Uneasy Lies the Head That Runs the Web Site | False | By Denny Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/postings-west-12th-and-13th-streets-creative-deal-allows-school-to-buy-space.html | POSTINGS: West 12th and 13th Streets; Creative Deal Allows School To Buy Space | False | By Rachelle Garbarine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/worth-noting-a-justice-delayed-may-not-be-denied.html | WORTH NOTING; A Justice Delayed May Not Be Denied | False | By Barbara Fitzgerald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/theater-review-a-mother-s-journey.html | THEATER REVIEW; A Mother's Journey | False | By Naomi Siegel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/yacht-racing-pursuit-of-the-america-s-cup-can-be-fulfilling-and-a-curse.html | YACHT RACING; Pursuit of the America's Cup Can Be Fulfilling, and a Curse | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-battery-park-city-park-service-makes-pitch-put-pier-work.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; Park Service Makes a Pitch To Put a Pier to Work | False | By Kelly Crow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-page-turner-the-odd-girl-in-zooey-deschaned-actress.html | THE WAY WE LIVE NOW: 2-2-03; PAGE TURNER; The Odd Girl In: Zooey Deschaned, Actress | False | By A.o. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/backtalk-twilight-tales-upbeat-and-otherwise.html | BackTalk; Twilight Tales, Upbeat and Otherwise | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006890.html | BOOKS IN BRIEF: NONFICTION | False | By Elizabeth Mary Sheehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-space-station-delays-expected-expanding-orbiting-laboratory-perhaps.html | LOSS OF THE SHUTTLE: THE SPACE STATION; Delays Expected in Expanding Orbiting Laboratory, and Perhaps in Retrieving 3 Astronauts | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/bulletin-board-fewer-people-choosing-lasers-over-lenses.html | BULLETIN BOARD; Fewer People Choosing Lasers Over Lenses | False | By Kathleen O'Brien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/baseball-inside-baseball-talking-the-talk-of-collusion-redux.html | BASEBALL; INSIDE BASEBALL; Talking the Talk Of Collusion Redux | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/your-home-tax-rules-on-the-sale-of-a-home.html | YOUR HOME; Tax Rules On the Sale Of a Home | False | By Jay Romano | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-the-makeover-045489.html | The Makeover | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/correspondent-s-report-cruise-lines-topic-a-intensified-security.html | CORRESPONDENT'S REPORT; Cruise Lines' Topic A: Intensified Security | False | By Edwin McDowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-spins-a-pumpkin-is-made-whole-again.html | MUSIC; SPINS; A 'Pumpkin' Is Made Whole Again | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-memo-to-the-democrats-quit-being-losers-045519.html | Memo to the Democrats: Quit Being Losers! | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/c-corrections-091510.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/departing-security-official-issues-warning.html | Departing Security Official Issues Warning | False | By Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/pondering-lost-boaters-teenagers-call-risk-taking-a-rite-of-passage.html | Pondering Lost Boaters, Teenagers Call Risk-Taking a Rite of Passage | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-when-pilots-were-stars-and-airlines-glamorous.html | FILM; When Pilots Were Stars and Airlines Glamorous | False | By Micheline Maynard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/jersey-now-that-you-ve-asked.html | JERSEY; Now That You've Asked... | False | By Neil Genzlinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-seeger-beverly.html | Paid Notice: Deaths SEEGER, BEVERLY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-memorials-moskowitz-sidney-m.html | Paid Notice: Memorials MOSKOWITZ, SIDNEY M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-diary-a-guide-to-navigate-managed-care-fights.html | PERSONAL BUSINESS: DIARY; A Guide to Navigate Managed-Care Fights | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/texas-school-district-is-sued-over-a-gay-straight-club.html | Texas School District Is Sued Over a Gay-Straight Club | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/basketball/eisley-has-a-big-night-as-knicks-point-guard.html | Eisley Has a Big Night as Knicks Point Guard | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/outdoors-trumping-rules-of-private-paradise.html | OUTDOORS; Trumping Rules of Private Paradise | False | By John van Vliet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/strategies-value-stocks-are-cheap-and-not-especially-risky.html | STRATEGIES; Value Stocks Are Cheap and Not Especially Risky | False | By Mark Hulbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/plus-soccer-arsenal-s-victory-extends-lead.html | PLUS: SOCCER; Arsenal's Victory Extends Lead | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-don-t-call-us-is-becoming-the-headhunters-mantra.html | Personal Business; 'Don't Call Us' Is Becoming the Headhunters' Mantra | False | By Melinda Ligos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-washington-lawmakers-take-closer-look-space-program.html | LOSS OF THE SHUTTLE: WASHINGTON; Lawmakers to Take a Closer Look at the Space Program | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/travel-advisory-baltimore-pays-tribute-to-st-petersburg.html | TRAVEL ADVISORY; Baltimore Pays Tribute to St. Petersburg | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/firecrackers-make-a-somewhat-subdued-return-to-streets-of-chinatown.html | Firecrackers Make a Somewhat Subdued Return to Streets of Chinatown | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-kern-marana-deesi-daday.html | Paid Notice: Deaths KERN, MARANA (DEESI DADAY) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/on-the-street-winter-palette.html | ON THE STREET; Winter Palette | False | By Bill Cunningham | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-cyrus-vance-045560.html | Cyrus Vance | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/california-looks-to-casinos-for-revenue.html | California Looks to Casinos for Revenue | False | By John M. Broder and Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/ambiguous-light.html | Ambiguous Light | False | By Barry Unsworth | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/business-meeting-led-to-love-and-a-new-mission.html | Business Meeting Led to Love and a New Mission | False | By Leslie Cauley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/dining-out-enticing-thai-cuisine-in-babylon.html | DINING OUT; Enticing Thai Cuisine in Babylon | False | By Joanne Starkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/from-city-center-to-pastoral-vistas.html | From City Center To Pastoral Vistas | False | By Dyan Zaslowsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-future-2nd-shuttle-disaster-creates-uncertain-future-for-program.html | LOSS OF THE SHUTTLE: THE FUTURE; 2nd Shuttle Disaster Creates Uncertain Future for Program | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/possessed-saints-be-praised-or-not-a-medal-works-its-magic.html | POSSESSED; Saints Be Praised (Or Not), A Medal Works Its Magic | False | By David Colman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-kaufman-eugenie.html | Paid Notice: Deaths KAUFMAN, EUGENIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/l-volcano-hopping-077399.html | Volcano Hopping | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-diary-higher-costs-for-funds-sold-in-a-schwab-network.html | INVESTING: DIARY; Higher Costs for Funds Sold in a Schwab Network | False | By Richard Teitelbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-ground-first-air-shook-with-sound-then-debris-rained-down.html | LOSS OF THE SHUTTLE: ON THE GROUND; First the Air Shook With Sound, And Then Debris Rained Down | False | By David M. Halbfinger and Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/l-snags-for-biotechs-128023.html | Snags for Biotechs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/neighborhood-barricades-in-caracas.html | Neighborhood Barricades in Caracas | False | By Ginger Thompson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/restaurants-in-the-neighborhood.html | RESTAURANTS; In the Neighborhood | False | By David Corcoran | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-the-makeover-045462.html | The Makeover | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-bess-james-a.html | Paid Notice: Deaths BESS, JAMES A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/quick-bite-medford-sipping-with-the-brits.html | QUICK BITE/Medford; Sipping With the Brits | False | By Nancy S. Birkett | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/c-corrections-091553.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-urban-studies-buying-hat-can-t-tip-your-hat-unless-you-wear.html | NEIGHBORHOOD REPORT: URBAN STUDIES/BUYING A HAT; Can't Tip Your Hat Unless You Wear One | False | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-johnson-robert-p.html | Paid Notice: Deaths JOHNSON, ROBERT P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-east-side-struggling-children-s-club-makes-parents-costly.html | NEIGHBORHOOD REPORT: EAST SIDE; A Struggling Children's Club Makes Parents a Costly Offer | False | By Erika Kinetz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/l-the-real-world-006440.html | The Real World | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-wood-william-b.html | Paid Notice: Deaths WOOD, WILLIAM B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/soapbox-the-tone-of-inequality-in-education.html | SOAPBOX; The Tone of Inequality in Education | False | By Marc F. Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/national/at-mission-control-workers-try-to-stay-focused.html | At Mission Control, Workers Try to Stay Focused | False | By Jim Yardley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-excerpts-from-nasa-news-conference-at-johnson-space-center.html | LOSS OF THE SHUTTLE; Excerpts From NASA News Conference at Johnson Space Center | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/worth-noting-the-ground-has-shifted-sort-of-in-leonia.html | WORTH NOTING; The Ground Has Shifted, Sort of, in Leonia | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/in-the-beginning-there-were-paper-towels.html | In the Beginning, There Were Paper Towels | False | By Walter Kim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/boat-believed-used-by-four-lost-teenagers-is-found-capsized-near-hart-island.html | Boat Believed Used by Four Lost Teenagers Is Found Capsized Near Hart Island | False | By Thomas J. Lueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/travel-advisory-a-trip-on-the-back-of-a-hungry-caterpillar.html | TRAVEL ADVISORY; A Trip on the Back Of a Hungry Caterpillar | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/style-the-great-indoors.html | STYLE; The Great Indoors | False | By Pilar Viladas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-vows-madeline-schwartzman-and-jeffrey-miles.html | WEDDINGS/CELEBRATIONS; VOWS; Madeline Schwartzman and Jeffrey Miles | False | By Eric V Copage | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/fashion/editors-note.html | Editors' Note | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/market-insight-openings-for-growth-in-european-equities.html | MARKET INSIGHT; Openings For Growth In European Equities | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-new-york-up-close-where-deliverers-of-food-fear-to-pedal.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Where Deliverers Of Food Fear To Pedal | False | By Seth Kugel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-introduction-045454.html | Introduction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/habitats-madison-avenue-near-38th-street-the-price-was-right.html | Habitats/Madison Avenue Near 38th Street; The Price Was Right | False | By Trish Hall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/two-cities-bet-on-power.html | Two Cities Bet on Power | False | By Mark Peters | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-coming-up.html | Jan. 26-Feb. 1: NATIONAL; COMING UP | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/soccer/arsenal-extends-its-lead-to-6-points.html | Arsenal Extends Its Lead to 6 Points | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/travel-advisory-a-restorer-s-house-is-restored-in-virginia.html | TRAVEL ADVISORY; A Restorer's House Is Restored in Virginia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006912.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/home-alone-in-a-campus-dorm.html | Home Alone, in a Campus Dorm | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-diary-the-early-interview-gets.html | PERSONAL BUSINESS; DIARY; The Early Interview Gets . . . | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/europe/2-protestant-guerrillas-are-killed-in-northern-ireland.html | 2 Protestant Guerrillas Are Killed in Northern Ireland | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-jogger-case-closed-but-open.html | Jan. 26-Feb. 1: NATIONAL; JOGGER CASE CLOSED, BUT OPEN | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/early-hurdles-for-new-brazilian-leader-s-antihunger-campaign.html | Early Hurdles for New Brazilian Leader's Antihunger Campaign | False | By Tony Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-cappy-meyer-brian-johnson.html | WEDDINGS/CELEBRATIONS; Cappy Meyer, Brian Johnson | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/understanding-a-publisher-s-passion-a-hint-it-s-all-in-the-translation.html | Understanding a Publisher's Passion (A Hint: It's All in the Translation) | False | By Alan Bisbort | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/c-corrections-077933.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-chiquita-s-latin-farms-116700.html | Chiquita's Latin Farms | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/yourmoney/a-guide-to-navigate-managed-care-fights.html | A Guide to Navigate Managed Care Fights | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/c-corrections-146196.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-steinbeck-as-remedy-for-gum-plague-pressure-on-hell-s-kitchen-was-long-foreseen-131300.html | Steinbeck as Remedy For Gum Plague; Pressure on Hell's Kitchen Was Long Foreseen | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-memo-to-the-democrats-quit-being-losers-045543.html | Memo to the Democrats: Quit Being Losers! | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/loss-of-the-shuttle-an-editorial-america-mourns-again.html | LOSS OF THE SHUTTLE: An Editorial; America Mourns, Again | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-put-the-children-first-in-soccer-dispute-177563.html | Put the Children First In Soccer Dispute | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-the-internet-a-wealth-of-information-online.html | LOSS OF THE SHUTTLE: THE INTERNET; A Wealth of Information Online | False | By John Schwartz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/europe/russian-veterans-push-to-restore-name-of-city-they.html | Russian Veterans Push to Restore Name of City They Fought For | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/the-morning-after.html | The Morning After | False | By Rob Walker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-domestic-security-possible-link-terrorism-not-likely-officials-say.html | LOSS OF THE SHUTTLE: DOMESTIC SECURITY; Possible Link To Terrorism Is Not Likely, Officials Say | False | By Eric Lichtblau and David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-voices.html | BRIEFINGS: VOICES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-is-a-demon-humanized-no-longer-a-demon.html | FILM; Is a Demon Humanized No Longer A Demon? | False | By Julie Salamon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/one-trail-two-conclusions-police-prosecutors-may-never-agree-who-began-jogger.html | One Trail, Two Conclusions; Police and Prosecutors May Never Agree on Who Began Jogger Attack | False | By Jim Dwyer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/immigrants-claim-harassment-at-bakery.html | Immigrants Claim Harassment at Bakery | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-harper-muriel.html | Paid Notice: Deaths HARPER, MURIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/track-and-field-rutgers-sweeps-titles.html | TRACK AND FIELD; Rutgers Sweeps Titles | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/burton-feldman-76-chronicled-nobel-prize.html | Burton Feldman, 76; Chronicled Nobel Prize | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/theater/theater-the-mother-of-an-era-august-wilson-s.html | THEATER; The Mother of an Era: August Wilson's | False | By Samuel G. Freedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/basketball/from-the-start-nets-roll-on-with-scalabrine-and-johnson.html | From the Start, Nets Roll on With Scalabrine and Johnson | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/cuttings-springing-a-mighty-oak-from-an-acorn.html | CUTTINGS; Springing a Mighty Oak From an Acorn | False | By Henry Homeyer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/travel-advisory-louisiana-celebrates-a-bargain.html | TRAVEL ADVISORY; Louisiana Celebrates a Bargain | False | By Frances Frank Marcus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006939.html | BOOKS IN BRIEF: NONFICTION | False | By Barry Gewen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-high-notes-under-tempo-click-on-presto.html | MUSIC: HIGH NOTES; Under 'Tempo,' Click on 'Presto' | False | By James R. Oestreich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-natasha-zaretsky-oliver-schietinger.html | WEDDINGS/CELEBRATIONS; Natasha Zaretsky, Oliver Schietinger | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-international-inspectors-report.html | Jan. 26-Feb. 1: INTERNATIONAL; INSPECTORS' REPORT | False | By Joya Rajadhyaksha | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/southampton-hospital-explores-merger.html | Southampton Hospital Explores Merger | False | By Julia C. Mead | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/business-sony-again-turns-to-design-to-lift-electronics.html | Business; Sony Again Turns to Design to Lift Electronics | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/refinancing-s-extra-dividend-cash.html | Refinancing's Extra Dividend: Cash | False | By Edwin McDowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/a-la-carte-a-new-draw-for-the-delicatessan-crowd.html | A LA CARTE; A New Draw for the Delicatessan Crowd | False | By Richard Jay Scholem | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/no-more-wire-mothers-ever.html | No More Wire Mothers, Ever | False | By Barbara Smuts | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-steinbeck-as-remedy-for-gum-plague-when-a-nedick-s-meal-cost-a-dime-131334.html | Steinbeck as Remedy For Gum Plague; When a Nedick's Meal Cost a Dime | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-new-york-online-rookie-free-agent-uses-ebay-try-to-land.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Rookie Free Agent Uses eBay To Try to Land Magazine Job | False | By Rachel Sklar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/l-regulatory-malpractice-128040.html | Regulatory Malpractice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/the-nation-the-hydrogen-economy-a-green-car-that-the-energy-industry-loves.html | The Nation: The Hydrogen Economy; A Green Car That the Energy Industry Loves | False | By Ryan Lizza | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/sheff-is-just-the-first-step.html | Sheff Is Just the First Step | False | By Jane Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/l-a-patronizing-ceiling-128031.html | A Patronizing Ceiling | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/virus-outbreaks-don-t-rock-boats.html | Virus Outbreaks Don't Rock Boats | False | By Edwin McDowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/coping-a-bittersweet-honor-for-a-9-11-victim.html | COPING; A Bittersweet Honor for a 9/11 Victim | False | By Anemona Hartocollis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-freedman-david-l.html | Paid Notice: Deaths FREEDMAN, DAVID L. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/aol-s-need-a-new-vision.html | AOL's Need: A New Vision | False | By Geraldine Fabrikant and David D. Kirkpatrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096822.html | PULSE: THINK PINK; Color Me Cupid | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/cuttings-squirrel-spare-that-acorn.html | CUTTINGS; Squirrel, Spare That Acorn! | False | By Henry Homeyer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/football/cottrell-still-waiting-to-hear-from-49ers.html | Cottrell Still Waiting to Hear From 49ers | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/li-work-nassau-and-suffolk-gained-6200-jobs-in-december.html | L.I. @ WORK; Nassau and Suffolk Gained 6,200 Jobs in December | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-greenburg-ethel.html | Paid Notice: Deaths GREENBURG, ETHEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/obituaries/allan-fromme-psychologist-and-writer-87-dies.html | Allan Fromme, Psychologist and Writer, 87, Dies | False | By Eric Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/urban-tactics-where-are-the-knishes-of-yesteryear.html | URBAN TACTICS; Where Are the Knishes of Yesteryear? | False | By Sam Grobart | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/on-the-street-looking-for-work.html | On the Street, Looking for Work | False | By George James | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-baghdad-iraqi-aide-threatens-suicide-attacks-across-region-if.html | THREATS AND RESPONSES: BAGHDAD; Iraqi Aide Threatens Suicide Attacks Across Region if U.S. Invades | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-norris-william-king.html | Paid Notice: Deaths NORRIS, WILLIAM KING | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/business-diary-politics-is-in-vogue-on-the-corporate-circuit.html | BUSINESS DIARY; Politics Is in Vogue On the Corporate Circuit | False | By Julie Flaherty | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-business-after-school-program-to-aid-special-needs.html | IN BUSINESS; After School Program To Aid Special Needs | False | By Susan Hodara | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/another-country.html | Another Country | False | By Richard Eder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/middleast/weapons-inspectors-agree-on-new-visit-to-baghdad.html | Weapons Inspectors Agree on New Visit to Baghdad | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-songs-unsung-words-unsaid.html | MUSIC; Songs Unsung, Words Unsaid | False | By Paul Griffiths | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-students-hopes-for-experiments-disappear-disaster-unfolds.html | LOSS OF THE SHUTTLE: THE STUDENTS; Hopes for Experiments Disappear as Disaster Unfolds | False | By Dan Barry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/editors-note-editors-note-116971.html | Editors' Note; Editors' Note | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-suing-the-9-11-fund-117838.html | Suing the 9/11 Fund | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/photography-review-a-painterly-look-for-camera-images.html | PHOTOGRAPHY REVIEW; A Painterly Look for Camera Images | False | By Fred B. Adelson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/dining-out-this-kitchen-hums-with-new-ideas.html | DINING OUT; This Kitchen Hums with New Ideas | False | By M.h. Reed | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/responsible-party-garth-johnson-he-s-giving-pay-phones-a-new-life.html | RESPONSIBLE PARTY/GARTH JOHNSON; He's Giving Pay Phones A New Life | False | By Campbell Robertson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-pei-t-ing-chung.html | Paid Notice: Deaths PEI, TING CHUNG | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/heeeere-s-george-the-speech-that-turns-mere-presidents-into-talk-show-hosts.html | Heeeere's George!; The Speech That Turns Mere Presidents Into Talk Show Hosts | False | By Geoffrey Nunberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-business-commerce-bancorp-coming-to-county.html | IN BUSINESS; Commerce Bancorp Coming to County | False | By Elsa Brenner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/on-hockey-time-for-reflection-while-on-tropical-fringe.html | ON HOCKEY; Time for Reflection While on Tropical Fringe | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/the-man-who-makes-the-pictures-perfect.html | The Man Who Makes The Pictures Perfect | False | By Kate Betts | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-hadzi-martha-leeb-molly.html | Paid Notice: Deaths HADZI, MARTHA LEEB (MOLLY) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/allan-fromme-psychologist-and-writer-87.html | Allan Fromme, Psychologist And Writer, 87 | False | By Eric Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/dream-nears-reality-ease-up-at-the-fcc.html | Dream Nears Reality: Ease Up at the F.C.C. | False | By Stephen Labaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/1421.html | '1421' | False | By Gavin Menzies | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/making-things-better.html | 'Making Things Better' | False | By Anita Brookner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/the-world-iran-looks-at-a-war-with-iraq-and-sees-its-own.html | The World; Iran Looks at a War With Iraq and Sees Its own | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/middleeast/israeli-students-reel-after-losing-nations-first.html | Israeli Students Reel After Losing Nation's First Astronaut | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-nuclear-standoff-south-korean-envoy-plans-discuss-crisis-with.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; South Korean Envoy Plans To Discuss Crisis With U.S. | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/c-corrections-146200.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-salant-morris.html | Paid Notice: Deaths SALANT, MORRIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-solving-the-cellphone-maze-one-twist-at-a-time.html | Personal Business; Solving the Cellphone Maze One Twist at a Time | False | By Karen Alexander | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/television-radio-the-name-is-friday-the-stories-are-new.html | TELEVISION/RADIO; The Name Is Friday, The Stories Are New | False | By Craig Tomashoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/europe/french-protest-planned-changes-to-pension-system.html | French Protest Planned Changes to Pension System | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/soapbox-on-the-streets-where-we-live.html | SOAPBOX; On the Streets Where We Live | False | By Jeannette Sanderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-clarke-joseph-p.html | Paid Notice: Deaths CLARKE, JOSEPH P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/l-made-in-texas-006459.html | 'Made in Texas' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-view-from-greenwich-on-the-curriculum-sick-students.html | The View/From Greenwich; On the Curriculum: Sick Students | False | By Leah Nathans Spiro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/duane-reade-deliverymen-were-underpaid-judge-finds.html | Duane Reade Deliverymen Were Underpaid, Judge Finds | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-veterans-space-flight-experiences-still-amaze-ex-astronauts.html | LOSS OF THE SHUTTLE: THE VETERANS; Space Flight Experiences Still Amaze Ex-Astronauts | False | By Marc Santora | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/lives-the-guardian.html | LIVES; The Guardian | False | By Reggie Jones As Told To Liz Welch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-man-who-mistook-his-wife-for-a-deer.html | The Man Who Mistook His Wife For a Deer | False | By Chip Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/when-al-qaeda-calls.html | When Al Qaeda Calls | False | By Peter Maass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/on-a-grander-scale.html | 'On a Grander Scale' | False | By Lisa Jardine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/a-sexy-gift-dear-valentine-to-remember-me.html | A Sexy Gift, Dear Valentine, To Remember Me | False | By Joyce Chang | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-097209.html | PULSE; THINK PINK; Color Me Cupid | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/c-corrections-091537.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-vallon-ruth.html | Paid Notice: Deaths VALLON, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music/music-listings.html | Music Lisitngs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/theater/theater-a-playwright-who-casts-his-muse.html | THEATER; A Playwright Who Casts His Muse | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-ppl-corp-plans-to-sell-kings-park-power-project.html | IN BRIEF; PPL Corp. Plans to Sell Kings Park Power Project | False | By John Rather | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/tv/for-young-viewers-gad-zeus-dad-s-been-kidnapped-by-something-mythological.html | FOR YOUNG VIEWERS; Gad Zeus! Dad's Been Kidnapped by Something Mythological | False | By Suzanne MacNeille | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/for-the-towns-another-hit-but-this-one-they-ll-fight.html | For the Towns, Another Hit, But This One They'll Fight | False | By Stacey Stowe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/basketball-patchwork-lineup-is-nonstarter-for-nets-against-the-pistons.html | BASKETBALL; Patchwork Lineup Is Nonstarter for Nets Against the Pistons | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-schneiderman-mary.html | Paid Notice: Deaths SCHNEIDERMAN, MARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/l-amen-a-pope-s-statement-091375.html | 'AMEN; A Pope's Statement | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/environment-stone-harbor-and-us-are-in-a-slugfest-on-sludge.html | ENVIRONMENT; Stone Harbor and U.S. Are in a Slugfest on Sludge | False | By Robert Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/all-of-the-people-some-of-the-time.html | All of the People Some of the Time | False | By Brooke Allen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/l-a-poet-not-a-thug-006467.html | A Poet, Not a Thug | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/college-basketball-no-1-duke-is-no-59-in-uconn-s-streak.html | COLLEGE BASKETBALL; No. 1 Duke Is No. 59 in UConn's Streak | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-at-sundance-documentaries-as-scrapbooks.html | FILM; At Sundance, Documentaries As Scrapbooks | False | By Elvis Mitchell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-forese-florine-j-nee-skutnik.html | Paid Notice: Deaths FORESE, FLORINE J. (NEE SKUTNIK) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-european-discord-on-war-with-iraq-144681.html | European Discord On War With Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/a-box-of-matches.html | 'A Box of Matches' | False | By Nicholson Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-on-language-dear-leader.html | THE WAY WE LIVE NOW: 2-2-03; ON LANGUAGE; Dear Leader | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-environment-meadowlands-study.html | BRIEFINGS; ENVIRONMENT; MEADOWLANDS STUDY | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-too-much-spending-in-the-wrong-places-146161.html | Too Much Spending In the Wrong Places | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/private-sector-aerospace-mogul-blocks-the-wrong-merger.html | Private Sector; Aerospace Mogul Blocks the Wrong Merger | False | By Kerry Shaw (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/jobs/life-s-work-reservists-watch-news-and-wait-for-the-call.html | LIFE'S WORK; Reservists Watch News and Wait for the Call | False | By Lisa Belkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-krantz-bertha.html | Paid Notice: Deaths KRANTZ, BERTHA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/art-architecture-starting-with-fabric-branching-into-everything.html | ART/ARCHITECTURE; Starting With Fabric, Branching Into Everything | False | By Michael Rush | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096890.html | PULSE; THINK PINK; Color Me Cupid | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-lost-legacy-of-stewart-hitch.html | The Lost Legacy of Stewart Hitch | False | By Leslie Kaufman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-health-care-corporation-cuts-deficit-by-65-million.html | IN BRIEF; Health Care Corporation Cuts Deficit by $65 Million | False | By Stewart Ain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-cheap-can-be-good-and-a-market-force.html | MUSIC; Cheap Can Be Good, and a Market Force | False | By John Rockwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/on-politics-is-mcgreevey-squeezing-until-everyone-yells-taxes.html | ON POLITICS; Is McGreevey Squeezing Until Everyone Yells 'Taxes'? | False | By Iver Peterson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/joseph-roth-s-movable-cafe.html | Joseph Roth's Movable Cafe | False | By Jeffrey Eugenides | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/2-1-2-cheers-for-capitalism.html | 2 1/2 Cheers for Capitalism | False | By Michael Lind | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-fort-greene-outside-this-famed-bank-everyone-knows-it-s.html | NEIGHBORHOOD REPORT: FORT GREENE; Outside This Famed Bank, Everyone Knows It's Windy | False | By Tara Bahrampour | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/putin-dobby-and-the-axis-of-weirdness.html | Putin, Dobby And the Axis Of Weirdness | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/c-corrections-077941.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-pierson-henry-l.html | Paid Notice: Deaths PIERSON, HENRY L. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-exit-gap-enter-j-crew.html | Jan. 26-Feb. 1: NATIONAL; EXIT GAP, ENTER J. CREW | False | By Tracie Rozhon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-steinbeck-as-remedy-for-gum-plague-131270.html | Steinbeck as Remedy For Gum Plague | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-president-bush-s-words-nation-mix-sadness-resolve.html | LOSS OF THE SHUTTLE: THE PRESIDENT; Bush's Words to the Nation Mix Sadness and Resolve | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/art-architecture-a-star-intellectual-who-theorized-about-the-ordinary.html | ART/ARCHITECTURE; A Star Intellectual Who Theorized About the Ordinary | False | By Michael F. Gibson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-world-needs-lovers-of-science-177580.html | The World Needs Lovers of Science | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/quotation-of-the-day-144240.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/science/loss-of-shuttle-a-serious-blow-to-international-space-station.html | Loss of Shuttle a Serious Blow to International Space Station | False | By Barry James, Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/way-we-live-now-2-2-03-questions-for-oriana-fallaci-unquiet-western-front.html | THE WAY WE LIVE NOW: 2-2-03; QUESTIONS FOR ORIANA FALLACI; Unquiet on the Western Front | False | By Asla Aydintasbas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/voted-onto-the-island.html | Voted Onto the Island | False | By Michael Pye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/where-aids-stalks-everyone-lives-in-fear.html | Where AIDS Stalks, Everyone Lives in Fear | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-and-responses-briefly-noted-european-union-to-listen.html | THREATS AND RESPONSES: BRIEFLY NOTED; EUROPEAN UNION TO LISTEN | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-home-alone-in-a-campus-dorm-144568.html | Home Alone, in a Campus Dorm | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-israel-expected-triumphant-return-becomes-nightmare-for-israelis.html | LOSS OF THE SHUTTLE: ISRAEL; An Expected Triumphant Return Becomes a Nightmare for Israelis | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-nasa-administrator-first-test-budget-skills-now-test-leadership.html | LOSS OF THE SHUTTLE: THE NASA ADMINISTRATOR; First a Test of Budget Skills, Now a Test of Leadership | False | By Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146439.html | LOSS OF THE SHUTTLE: THE ASTRONAUTS; The Columbia Space Shuttle's Crew of 6 Americans and 1 Israeli | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/worth-noting-same-old-story-when-you-need-a-cop.html | WORTH NOTING; Same Old Story... When You Need a Cop... | False | By John Sullivan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-questions-for-arianna-huffington-045551.html | Questions for Arianna Huffington | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/l-page-to-screen-the-eggs-091294.html | PAGE TO SCREEN; The Eggs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-miller-dorothy.html | Paid Notice: Deaths MILLER, DOROTHY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-diary-sec-may-add-some-rules.html | INVESTING: DIARY; S.E.C. May Add Some Rules | False | By Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-memorials-agulnek-alvin.html | Paid Notice: Memorials AGULNEK, ALVIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-marketing-company-to-destroy-files.html | IN BRIEF; Marketing Company To Destroy Files | False | By Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/national/nationalspecial/the-spokesmen.html | The Spokesmen | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-mayer-jill-russek.html | Paid Notice: Deaths MAYER, JILL RUSSEK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-and-responses-diplomacy-europe-loses-advocate-with-powell-s-iraq-shift.html | THREATS AND RESPONSES: DIPLOMACY; Europe Loses Advocate With Powell's Iraq Shift | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/soccer-england-battles-the-racism-infesting-soccer.html | SOCCER; England Battles The Racism Infesting Soccer | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/l-amen-too-much-to-believe-091340.html | 'AMEN'; Too Much to Believe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/sports-of-the-times-pressure-from-a-super-bowl-some-are-defeated-by-it.html | Sports of The Times; Pressure From a Super Bowl: Some Are Defeated by It | False | By Dave Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/commercial-property-long-island-developers-industrial-sites-turn-brookhaven.html | Commercial Property/Long Island; Developers of Industrial Sites Turn to Brookhaven | False | By Carole Paquette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/l-what-s-behind-the-retail-slump-128015.html | What's Behind The Retail Slump? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/who-holds-the-deeds-to-the-land.html | Who Holds The Deeds To the Land | False | By Debra West | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-voting-was-the-easy-part.html | Jan. 26-Feb. 1; Voting Was the Easy Part | False | By Serge Schmemann | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/auto-racing-poisoned-by-exhaust-fumes-nascar-s-mast-faces-life-minus-cars.html | AUTO RACING; Poisoned by Exhaust Fumes, Nascar's Mast Faces Life Minus Cars | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/first-do-no-harm.html | First, Do No Harm | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/benefits-130249.html | BENEFITS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-steinbeck-as-remedy-for-gum-plague-131288.html | Steinbeck as Remedy For Gum Plague | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-the-past-space-program-s-cycles-of-triumph-and-tragedy.html | LOSS OF THE SHUTTLE: THE PAST; Space Program's Cycles of Triumph and Tragedy | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096814.html | PULSE: THINK PINK; Color Me Cupid | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/tv/cover-story-blood-sweat-tears-and-detective-work.html | COVER STORY; Blood, Sweat, Tears and Detective Work | False | By Marilyn Stasio | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/fyi-130540.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/c-corrections-146170.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-coburn-louis.html | Paid Notice: Deaths COBURN, LOUIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/good-eating-hearth-throbs.html | GOOD EATING; Hearth Throbs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146463.html | LOSS OF THE SHUTTLE: THE ASTRONAUTS; The Columbia Space Shuttle's Crew of 6 Americans and 1 Israeli | False | By Alan Feuer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-weiner-rea.html | Paid Notice: Deaths WEINER, REA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/travel-advisory-ritz-carlton-recreates-italy-in-a-nevada-desert.html | TRAVEL ADVISORY; Ritz-Carlton Recreates Italy in a Nevada Desert | False | By Joseph Siano | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-bush-remarks-on-shuttle-destruction-and-tragedy.html | LOSS OF THE SHUTTLE: Bush Remarks on Shuttle: 'Destruction and Tragedy' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-alisa-berger-samuel-moyn.html | WEDDINGS/CELEBRATIONS; Alisa Berger, Samuel Moyn | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-jodie-magid-peter-oriol.html | WEDDINGS/CELEBRATIONS; Jodie Magid, Peter Oriol | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/how-a-d-for-dyslexia-pupil-rose-to-realty-s-a-list.html | How a D (for Dyslexia) Pupil Rose to Realty's A-List | False | By Alex Witchel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/c-corrections-131113.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-martin-stan.html | Paid Notice: Deaths MARTIN, STAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/dining-blending-asian-cuisines-heavy-on-thai.html | DINING; Blending Asian Cuisines, Heavy on Thai | False | By Patricia Brooks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/greenwich-journal-racial-parable-with-local-setting-some-see-reality-others.html | Greenwich Journal; In Racial Parable With Local Setting, Some See Reality, Others a Cartoon | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-vatican-and-women-116777.html | Vatican and Women | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/food-pump-it-up.html | FOOD; Pump It Up | False | By Julia Reed | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/q-a-treating-co-op-shareholders-equally.html | Q. & A.; Treating Co-op Shareholders Equally | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-the-makeover-045470.html | The Makeover | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-with-theodore-t-southworth-northern-income-equity-fund.html | INVESTING WITH/Theodore T. Southworth; Northern Income Equity Fund | False | By Carole Gould | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-other-news.html | IN OTHER NEWS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-this-dream-is-not-for-sleeping.html | BOOKS IN BRIEF: NONFICTION; This Dream Is Not for Sleeping | False | By Christina Cho | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-birnbaum-arthur.html | Paid Notice: Deaths BIRNBAUM, ARTHUR | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/private-sector-an-old-school-brewer-for-miller.html | Private Sector; An Old School Brewer for Miller | False | By Bernard Simon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-no-longer-competing-with-his-younger-self.html | MUSIC; No Longer Competing With His Younger Self | False | By Mac Randall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-outsider.html | The Outsider | False | By Matt Bai | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/sports-of-the-times-therapeutic-treatments-for-title-ix.html | Sports of The Times; Therapeutic Treatments For Title IX | False | By Selena Roberts | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-european-discord-on-war-with-iraq-144690.html | European Discord On War With Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-skeist-marian.html | Paid Notice: Deaths SKEIST, MARIAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-leeds-laurence-c-iii.html | Paid Notice: Deaths LEEDS, LAURENCE C. III. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146455.html | LOSS OF THE SHUTTLE: THE ASTRONAUTS; The Columbia Space Shuttle's Crew of 6 Americans and 1 Israeli | False | By Timothy Egan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-haves-morton-m.html | Paid Notice: Deaths HAVES, MORTON M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/letters.html | Letters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-memorials-bayles-virginia-conheim.html | Paid Notice: Memorials BAYLES, VIRGINIA CONHEIM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-afghanistan-eight-are-detained-explosion-minibus-near-kandahar.html | THREATS AND RESPONSES: AFGHANISTAN; Eight Are Detained in Explosion of Minibus Near Kandahar | False | By Carlotta Gall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-steinbeck-as-remedy-for-gum-plague-131296.html | Steinbeck as Remedy For Gum Plague | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-ibm-researcher-named-brookhaven-lab-director.html | IN BRIEF; I.B.M. Researcher Named Brookhaven Lab Director | False | By Vivian S. Toy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/chess-shabalov-wins-in-seattle-to-take-us-championship.html | CHESS; Shabalov Wins in Seattle To Take U.S. Championship | False | By Robert Byrne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/the-nation-the-new-calculus-of-diversity-on-campus.html | The Nation; The New Calculus Of Diversity on Campus | False | By Jacques Steinberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/yourmoney/scholastic-teaches-companies-a-thing-or-two-about-women.html | Scholastic Teaches Companies a Thing or Two About Women | False | Compiled by Mark A. Stein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-christine-frankenhoff-francisco-alfaro.html | WEDDINGS/CELEBRATIONS; Christine Frankenhoff, Francisco Alfaro | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/3-stolen-skis-077402.html | Stolen Skis | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-brownstein-david.html | Paid Notice: Deaths BROWNSTEIN, DAVID | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/in-the-region-connecticut-reining-in-housing-growth-in-rural-towns.html | In the Region/Connecticut; Reining in Housing Growth in Rural Towns | False | By Eleanor Charles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/great-neck.html | 'Great Neck' | False | By Jay Cantor | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-business-a-lot-of-fish-is-eaten-in-this-town.html | IN BUSINESS; A Lot of Fish Is Eaten In This Town | False | By Marc Ferris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-no-punch-line-to-revised-curriculum-178098.html | No Punch Line To Revised Curriculum | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/back-from-the-edge.html | Back From the Edge | False | By John Rather | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-european-discord-on-war-with-iraq-144673.html | European Discord On War With Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/annemarie-schimmel-influential-scholar-of-islam-dies-at-80.html | Annemarie Schimmel, Influential Scholar of Islam, Dies at 80 | False | By Stephen Kinzer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/executive-life-the-boss-what-was-space-like.html | EXECUTIVE LIFE: THE BOSS; 'What Was Space Like?' | False | By Mae C. Jemison | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/our-towns-connecticut-corrupt-they-don-t-know-low-new-jersey-sneers.html | Our Towns; Connecticut? Corrupt? They Don't Know Low, New Jersey Sneers | False | By Matthew Purdy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/shaken-and-stirred-a-smoky-room-a-kiss.html | SHAKEN AND STIRRED; A Smoky Room, a Kiss | False | By William L. Hamilton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-bachner-arnold-h.html | Paid Notice: Deaths BACHNER, ARNOLD H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/football-arena-football-with-new-respect-and-a-tv-deal-joins-the-mainstream.html | FOOTBALL; Arena Football, With New Respect and a TV Deal, Joins the Mainstream | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/long-island-journal-cheerleaders-aim-for-the-top-of-the-world.html | LONG ISLAND JOURNAL; Cheerleaders Aim for the Top of the World | False | By Marcelle S. Fischler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096881.html | PULSE: THINK PINK; Color Me Cupid | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-reaction-sorrow-memories-challenger-will-move-ahead.html | LOSS OF THE SHUTTLE: THE REACTION; Sorrow, Memories of Challenger and a Will to Move Ahead | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-fromme-allan-phd.html | Paid Notice: Deaths FROMME, ALLAN, PH.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/databank-for-a-third-week-the-3-major-indexes-fall.html | DataBank; For a Third Week, the 3 Major Indexes Fall | False | By Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/like-capistrano-but-with-crows-and-shotguns.html | Like Capistrano, but With Crows and Shotguns | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-forget-diversity.html | THE WAY WE LIVE NOW: 2-2-03; Forget Diversity | False | By James Traub | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/what-s-doing-in-rio.html | WHAT'S DOING IN; Rio | False | By Larry Rohter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-hollywood-rallies-round-the-homeland.html | FILM; Hollywood Rallies Round the Homeland | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/best-sellers-february-2-2003.html | BEST SELLERS: February 2, 2003 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-the-risks-space-flight-s-dangers-are-raised-by-speed.html | LOSS OF THE SHUTTLE: THE RISKS; Space Flight's Dangers Are Raised by Speed | False | By James Glanz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/the-world-a-calling-to-heal-getting-religion-on-aids.html | The World: A Calling to Heal; Getting Religion on AIDS | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/economic-view-democrats-tax-stance-is-hurting-their-cause.html | ECONOMIC VIEW; Democrats' Tax Stance Is Hurting Their Cause | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-memorials-belfer-ira.html | Paid Notice: Memorials BELFER, IRA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/to-know-which-way-the-wind-blows.html | To Know Which Way the Wind Blows | False | By Adam Begley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/with-a-lawsuit-pending-charities-are-divided-over-disclosure-to-donors.html | With a Lawsuit Pending, Charities Are Divided Over Disclosure to Donors | False | By Stephanie Strom | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/chavez-foes-scale-back-strike-for-businesses.html | Chá̃vez Foes Scale Back Strike for Businesses | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/not-all-of-them-are-pre-med.html | Not All of Them Are Pre-Med | False | By Jacques Steinberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/police-charge-a-brooklyn-man-with-starting-a-fire-and-murder.html | Police Charge a Brooklyn Man With Starting a Fire and Murder | False | By William K. Rashbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26feb-1.html | Jan. 26-Feb. 1 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/a-troubled-agency-and-angry-taxpayers-178101.html | A Troubled Agency And Angry Taxpayers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-patricia-smith-andrew-welch.html | WEDDINGS/CELEBRATIONS; Patricia Smith, Andrew Welch | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/1-state-economics-on-personal-level-146188.html | State Economics On Personal Level | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-mckay-sr-raymunde-rshm.html | Paid Notice: Deaths MCKAY, SR. RAYMUNDE, RSHM. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/settling.html | Settling | False | By Neil Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096970.html | PULSE: THINK PINK; Color Me Cupid | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-atheneum-will-go-on-146137.html | The Atheneum Will Go On | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/private-sector-scholastic-teaches-companies-a-thing-or-two-about-women.html | Private Sector; Scholastic Teaches Companies A Thing or Two About Women | False | By C. J. Satterwhite (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/national/nationalspecial/a-diverse-crew-four-on-their-first-space-mission.html | A Diverse Crew, Four on Their First Space Mission | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/dance-for-four-young-dancers-the-dream-came-true.html | DANCE; For Four Young Dancers, The Dream Came True | False | By Fletcher Roberts | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-liu-mary-man-li.html | Paid Notice: Deaths LIU, MARY MAN, LI | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/national/nationalspecial/pilot-embraced-role-as-a-symbol-for-jews.html | Pilot Embraced Role as a Symbol for Jews | False | By Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/love-money-a-relationship-tested-in-the-name-of-bliss.html | LOVE & MONEY; A Relationship Tested In the Name of Bliss | False | By Ellyn Spragins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/1-the-makeover-045497.html | The Makeover | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/theater/theater-an-outsider-plays-an-outsider-blown-on-the-wind.html | THEATER; An Outsider Plays an Outsider, Blown on the Wind | False | By Don Shewey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/if-you-re-thinking-living-queens-village-strong-community-ties-moderate-prices.html | If You're Thinking of Living In/Queens Village; Strong Community Ties, Moderate Prices | False | By Diana Shaman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-trauma-another-blow-more-loss-for-already-anxious-nation.html | LOSS OF THE SHUTTLE: THE TRAUMA; Another Blow and More Loss for an Already Anxious Nation | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/page-to-screen-pierre-boulez-amen.html | Page to Screen; Pierre Boulez; 'Amen' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-brooklyn-up-close-you-mess-with-brooklyn-you-mess-with-marty.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; You Mess With Brooklyn, You Mess With Marty | False | By Tara Bahrampour | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/on-the-market.html | On the Market | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/european-discord-on-war-with-iraq.html | European Discord on War With Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/home-alone-in-a-campus-dorm-144576.html | Home Alone, in a Campus Dorm | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/executive-life-the-younger-face-of-the-boardroom.html | Executive Life; The Younger Face Of The Boardroom | False | By Thom Weidlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/jobs/in-job-search-warm-and-fuzzy-beats-online-and-all-business.html | In Job Search, Warm and Fuzzy Beats Online and All-Business | False | By Melinda Ligos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-memo-to-the-democrats-quit-being-losers-045500.html | Memo to the Democrats: Quit Being Losers! | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/new-subject-open-to-women-at-korean-school-marriage.html | New Subject Open to Women At Korean School: Marriage | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-everyone-wants-energy-no-one-wants-the-plants-177571.html | Everyone Wants Energy, No One Wants the Plants | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-other-face-of-fanaticism.html | The Other Face of Fanaticism | False | By Pankaj Mishra | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/asia/antiterror-rules-slow-shipping-in-hong-kong.html | Antiterror Rules Slow Shipping in Hong Kong | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/an-improvised-march-to-war.html | An Improvised March to War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006904.html | BOOKS IN BRIEF: NONFICTION | False | By Claudia La Rocco | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/africa/explosion-in-nigeria-kills-approximately-30.html | Explosion in Nigeria Kills Approximately 30 | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-health-care-is-sick-116459.html | Health Care Is Sick | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146420.html | LOSS OF THE SHUTTLE: THE ASTRONAUTS; The Columbia Space Shuttle's Crew of 6 Americans and 1 Israeli | False | By Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/new-noteworthy-paperbacks-007293.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/who-has-the-hot-rods.html | Who Has the Hot Rods? | False | By Maureen Dowd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/art-architecture-pictures-worth-10000-words-at-least.html | ART/ARCHITECTURE; Pictures Worth 10,000 Words, at Least | False | By Richard B. Woodward | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/li-work-medical-action-sets-record.html | L.I. @ WORK; Medical Action Sets Record | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-other-opinions-about-the-medical-crisis-178080.html | Other Opinions About the Medical Crisis | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/guide.html | GUIDE | False | By Eleanor Charles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-schiano-al.html | Paid Notice: Deaths SCHIANO, AL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/ann-landers-may-write-again.html | 'Ann Landers' May Write Again | False | By Alex Kuczynski | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/on-baseball-mets-still-playing-their-blame-game.html | ON BASEBALL; Mets Still Playing Their Blame Game | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/l-what-s-behind-the-retail-slump-128007.html | What's Behind The Retail Slump? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-airport-weigh-in-116718.html | Airport Weigh-In | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/nassau-taxes-may-be-fairer-but-protests-abound.html | Nassau Taxes May Be Fairer, but Protests Abound | False | By Vivian S. Toy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/l-scales-in-maine-077410.html | Scales in Maine | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-no-tower-no-service-146145.html | No Tower, No Service | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-affordable-housing-and-rural-character-145505.html | Affordable Housing And 'Rural Character' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146412.html | LOSS OF THE SHUTTLE: THE ASTRONAUTS; The Columbia Space Shuttle's Crew of 6 Americans and 1 Israeli | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-estate-next-door.html | The Estate Next Door | False | By Debra West | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/at-lunch-with-cindy-adams-listen-up-lady-plugs-self-dog-not-stars.html | AT LUNCH WITH: Cindy Adams; Listen Up: Lady Plugs Self, Dog, Not Stars | False | By Alex Kuczynski | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/spring-summer-cruises-repositioning-a-ship-and-a-psyche.html | SPRING-SUMMER CRUISES; Repositioning a Ship and a Psyche | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/on-top-of-the-world.html | 'On Top of the World' | False | By Tom Barbash | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-saving-a-landmark-146129.html | Saving A Landmark | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-memo-to-the-democrats-quit-being-losers-045535.html | Memo to the Democrats: Quit Being Losers! | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-international-a-divided-europe.html | Jan. 26-Feb. 1: INTERNATIONAL; A DIVIDED EUROPE | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-guide-145220.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/c-corrections-116955.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-097217.html | PULSE: THINK PINK; Color Me Cupid | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-alexander-george-b.html | Paid Notice: Deaths ALEXANDER, GEORGE B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/by-the-way-politics-reading-and-writing.html | BY THE WAY; Politics, Reading and Writing | False | By Margo Nash | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-113697.html | PULSE: THINK PINK; Color Me Cupid | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/if-anybody-calls-say-i-am-designing-st-paul-s.html | If Anybody Calls, Say I Am Designing St. Paul's | False | By Witold Rybczynski | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/national/using-methadone-in-maine-for-good-and-at-times-bad.html | Using Methadone in Maine, for Good and at Times Bad | False | By Pam Belluck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146447.html | LOSS OF THE SHUTTLE: THE ASTRONAUTS; The Columbia Space Shuttle's Crew of 6 Americans and 1 Israeli | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/art-review-an-artist-s-restless-search-for-love-and-a-place-in-the-world.html | ART REVIEW; An Artist's Restless Search for Love, and a Place in the World | False | By Benjamin Genocchio | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/turkey-post-seen-for-cheney-aide.html | Turkey Post Seen for Cheney Aide | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-plant-explosion.html | Jan. 26-Feb. 1: NATIONAL; PLANT EXPLOSION | False | By David M. Halbfinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/wine-under-20-warmth-well-spiced.html | WINE UNDER $20; Warmth, Well Spiced | False | By Howard G. Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-business-a-good-place-for-women-to-work-in-armonk.html | IN BUSINESS; A Good Place for Women To Work in Armonk | False | By Ellen L. Rosen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/l-memo-to-the-democrats-quit-being-losers-045527.html | Memo to the Democrats: Quit Being Losers! | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-terror-links-split-cia-fbi-iraqi-ties-al-qaeda.html | THREATS AND RESPONSES: TERROR LINKS; Split at C.I.A. and F.B.I. On Iraqi Ties to Al Qaeda | False | By James Risen and David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/2021-vision.html | '20:21 Vision' | False | By Bill Emmott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/double-timing-the-king.html | Double-Timing the King | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-spitzer-asks-that-parents-be-notified-of-dangers.html | IN BRIEF; Spitzer Asks That Parents Be Notified of Dangers | False | By John Rather | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/a-glimpse-at-the-bench-from-the-inside.html | A Glimpse At the Bench From the Inside | False | By Jill P. Capuzzo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-miss-america-firing-upheld.html | BRIEFINGS: MISS AMERICA; FIRING UPHELD | False | By Robert Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/education-four-students-make-science-contest-final.html | EDUCATION; Four Students Make Science Contest Final | False | By By Merri Rosenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/evelyn-trout-record-setting-flier-dies-at-97.html | Evelyn Trout, Record-Setting Flier, Dies at 97 | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/for-the-record-with-steep-slopes-come-steep-prices.html | FOR THE RECORD; With Steep Slopes Come Steep Prices | False | By Chuck Slater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/art-reviews-hidden-within-the-geometry-a-suggestion-of-real-things.html | ART REVIEWS; Hidden Within the Geometry, a Suggestion of Real Things | False | By Helen A. Harrison | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-agnelli-giovanni.html | Paid Notice: Deaths AGNELLI, GIOVANNI | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/l-pierre-boulez-rigorous-or-rigid-091456.html | PIERRE BOULEZ; Rigorous or Rigid? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/the-world-all-aboard-america-s-war-train-is-leaving-the-station.html | The World: All Aboard; America's War Train Is Leaving The Station | False | By Serge Schmemann | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-investigation-inquiry-putting-early-focus-heat-tiles.html | LOSS OF THE SHUTTLE: THE INVESTIGATION; Inquiry Putting An Early Focus On Heat Tiles | False | By William J. Broad and James Glanz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/national/for-four-in-crew-it-was-the-first-space-trip.html | For Four in Crew, It Was the First Space Trip | False | By Pam Belluck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/new-york-observed-portals-to-the-19th-century.html | NEW YORK OBSERVED; Portals to the 19th Century | False | By By Rebecca Chace | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/ah-those-principled-europeans.html | Ah, Those Principled Europeans | False | By Thomas L. Friedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/spring-summer-cruises-soft-adventure-in-alaska.html | SPRING-SUMMER CRUISES; 'Soft' Adventure in Alaska | False | By David Laskin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/communities-better-late-than-never-a-dinosaur-celebration.html | COMMUNITIES; Better Late Than Never, A Dinosaur Celebration | False | By Lisa Suhay | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-knaster-julian.html | Paid Notice: Deaths KNASTER, JULIAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-person-she-came-she-shot-she-shot-she-succeeded.html | IN PERSON; She Came, She Shot, She Succeeded | False | By Debra Nussbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-memorials-jaffe-edda.html | Paid Notice: Memorials JAFFE, EDDA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/li-work-jaco-cuts-its-losses.html | L.I. @ WORK; Jaco Cuts Its Losses | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-steinbeck-as-remedy-for-gum-plague-when-a-nedick-s-meal-cost-a-dime-131326.html | Steinbeck as Remedy For Gum Plague; When a Nedick's Meal Cost a Dime | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/europe/havel-bids-farewell-to-his-countrymen.html | Havel Bids Farewell to His Countrymen | False | By Peter S. Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-hudson-valley-as-a-showcase.html | The Hudson Valley as a Showcase | False | By Irena Choi Stern | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-jersey-barriers-were-never-safe-146110.html | Jersey Barriers Were Never Safe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/asia/astronaut-never-took-no-for-an-answer.html | Astronaut Never Took 'No' for an Answer | False | By Amy Waldman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/c-corrections-161497.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/automobiles/a-black-eye-for-vw-and-audi.html | A Black Eye for VW and Audi | False | By Cheryl Jensen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/bush-budget-plan-for-04-has-higher-benefits-for-many-along-with-deficits.html | Bush Budget Plan for '04 Has Higher Benefits for Many, Along With Deficits | False | By Edmund L. Andrews and David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/lawyers-move-on-power-balance-shifts.html | Lawyers Move On; Power Balance Shifts | False | By Stewart Ain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/national/overdoses-and-deaths-from-abuse-of-drug-methadone-are-up.html | Overdoses and Deaths From Abuse of Drug Methadone Are Up | False | By Pam Belluck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/automobiles/behind-wheel-2003-honda-accord-further-dividends-honda-s-midsize-investments.html | BEHIND THE WHEEL/2003 Honda Accord; Further Dividends From Honda's Midsize Investments | False | By Peter Passell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/l-bizarre-affinities-077380.html | Bizarre Affinities | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/l-page-to-screen-schmidt-sanitized-091260.html | PAGE TO SCREEN; Schmidt, Sanitized | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/footnotes-078395.html | FOOTNOTES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-cheiken-betty.html | Paid Notice: Deaths CHEIKEN, BETTY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-home-alone-in-a-campus-dorm-144525.html | Home Alone, in a Campus Dorm | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096946.html | PULSE: THINK PINK; Color Me Cupid | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/garden/springing-a-mighty-oak-from-an-acorn.html | Springing a Mighty Oak From an Acorn | False | By Henry Homeyer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-dejur-marion.html | Paid Notice: Deaths DEJUR, MARION | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/on-the-contrary-dreaming-out-loud-one-tiny-little-tax.html | ON THE CONTRARY; Dreaming Out Loud: One Tiny Little Tax | False | By Daniel Akst | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-new-york-ethnic-pride-over-crew-of-shuttle.html | LOSS OF THE SHUTTLE: NEW YORK; Ethnic Pride Over Crew Of Shuttle | False | By Jim Dwyer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-levine-dr-sidney.html | Paid Notice: Deaths LEVINE, DR. SIDNEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-leahey-michael-i.html | Paid Notice: Deaths LEAHEY, MICHAEL I. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/c-corrections-095958.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/thousands-rally-in-ivory-coast-to-protest-peace-plan.html | Thousands Rally in Ivory Coast to Protest Peace Plan | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-environment-hamburg-mountain-pact.html | BRIEFINGS; ENVIRONMENT; HAMBURG MOUNTAIN PACT | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/sports-of-the-times-james-s-teammates-feel-brunt-of-ban.html | Sports of The Times; James's Teammates Feel Brunt of Ban | False | By Harvey Araton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/with-hospital-bed-you-get-eggroll-and-it-s-kosher.html | With Hospital Bed, You Get Eggroll, and It's Kosher | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/l-bizarre-affinities-077372.html | Bizarre Affinities | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/no-smoking-signs-spread-slowly-across-africa.html | No-Smoking Signs Spread Slowly Across Africa | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/q-a-075116.html | Q & A | False | By Paul Freireich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/dance-remembering-the-days-of-heroes-and-giants.html | DANCE; Remembering the Days of Heroes and Giants | False | By Gia Kourlas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/c-corrections-124923.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-lainie-belitz-joshua-rafofsky.html | WEDDINGS/CELEBRATIONS; Lainie Belitz, Joshua Rafofsky | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/michael-de-lisio-91-sculptor-who-turned-photos-into-statues.html | Michael de Lisio, 91, Sculptor Who Turned Photos Into Statues | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/meet-the-new-davos-man.html | Meet the New Davos Man | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-education-budget-ax-falls.html | BRIEFINGS; EDUCATION; BUDGET AX FALLS | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/lonelyhearts-club.html | Lonelyhearts' Club | False | By Brian Morton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006920.html | BOOKS IN BRIEF: NONFICTION | False | By Irvin Molotsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/l-other-opinions-about-the-medical-crisis-178071.html | Other Opinions About the Medical Crisis | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/another-ganim-is-investigated.html | Another Ganim Is Investigated | False | By Jeff Holtz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/li-work-inventor-of-mri-wages-an-uphill-fight.html | L.I. @ WORK; Inventor of M.R.I. Wages an Uphill Fight | False | By Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/postings-online-calculator-computes-incentives-figuring-rents-for-downtown.html | POSTINGS; Online Calculator Computes Incentives; Figuring Rents For Downtown | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/hockey-notebook-ottawa-and-buffalo-loom-over-nhl.html | HOCKEY; NOTEBOOK; Ottawa and Buffalo Loom Over N.H.L. | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/l-rosemary-s-baby-a-satanic-surprise-091413.html | 'ROSEMARY'S BABY; A Satanic Surprise | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/evening-hours-literary-lions.html | EVENING HOURS; Literary Lions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-military-war-plan-calls-for-precision-bombing-wave-break-iraqi.html | THREATS AND RESPONSES: THE MILITARY; War Plan Calls for Precision Bombing Wave to Break Iraqi Army Early in Attack | False | By Eric Schmitt and Thom Shanker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-fried-andrew.html | Paid Notice: Deaths FRIED, ANDREW | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/with-riches-at-stake-two-tribes-square-off.html | With Riches At Stake, Two Tribes Square Off | False | By Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-astoria-metrocard-machines-already-fluent-8-languages-add.html | NEIGHBORHOOD REPORT: ASTORIA; MetroCard Machines, Already Fluent In 8 Languages, Add to Their Roster | False | By Seth Kugel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/growing-pains-for-an-orchestra-as-it-reaches-for-the-region.html | Growing Pains For an Orchestra As It Reaches For the Region | False | By Brian Wise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-westchester-square-it-s-tough-school-but-does-fear-cloud.html | NEIGHBORHOOD REPORT: WESTCHESTER SQUARE; It's a Tough School. But Does Fear Cloud the Facts? | False | By Seth Kugel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-european-discord-on-war-with-iraq-144665.html | European Discord On War With Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-obsthaum-evelyn.html | Paid Notice: Deaths OBSTHAUM, EVELYN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-pollack-ruth-brill.html | Paid Notice: Deaths POLLACK, RUTH BRILL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-the-ethicist-dodge-the-bullet.html | THE WAY WE LIVE NOW: 2-2-03; THE ETHICIST; Dodge the Bullet | False | By Randy Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/to-all-the-nuclear-fears-swirling-around-indian-point-plant-add-fear-itself.html | To All the Nuclear Fears Swirling Around Indian Point Plant, Add Fear Itself | False | By Matthew L. Wald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-anna-lee-peter-cairney.html | WEDDINGS/CELEBRATIONS; Anna Lee, Peter Cairney | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-spodheim-renee.html | Paid Notice: Deaths SPODHEIM, RENEE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/paperback-best-sellers-february-2-2003.html | PAPERBACK BEST SELLERS: February 2, 2003 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/dealing-with-aging-executives-who-just-won-t-quit.html | Dealing With Aging Executives Who Just Won't Quit | False | By Patrick McGeehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/keeping-saddam-hussein-in-a-box.html | Keeping Saddam Hussein in a Box | False | By John J. Mearsheimer and Stephen M. Walt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/commuter-s-journal-it-was-the-ride-of-their-lives.html | COMMUTER'S JOURNAL; It Was the Ride of Their Lives | False | By Jack Kadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-gottfried-dr-burton.html | Paid Notice: Deaths GOTTFRIED, DR. BURTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-rushes-a-hero-of-the-indies-gets-minimal-again.html | FILM: RUSHES; A Hero of the Indies Gets Minimal Again | False | By Karen Durbin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/recordings-a-composer-s-modest-champion.html | RECORDINGS; A Composer's Modest Champion | False | By David Mermelstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/national/national/special/nasa-administrators-statement.html | NASA Administrator's Statement | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/c-corrections-146153.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/iran-s-revolutionary-fervor-is-now-all-but-spent.html | Iran's Revolutionary Fervor Is Now All but Spent | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-diamond-irene.html | Paid Notice: Deaths DIAMOND, IRENE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/preparing-a-house-for-another-350-years.html | Preparing a House for Another 350 Years | False | By Tim Wacker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-baker-evan-h.html | Paid Notice: Deaths BAKER, EVAN H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/political-memo-bush-like-clinton-learns-perils-of-health-policy.html | Political Memo; Bush, Like Clinton, Learns Perils of Health Policy | False | By Robin Toner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/bountiful-journal-defining-pornography-proves-tricky-even-in-a-utah-town.html | Bountiful Journal; Defining Pornography Proves Tricky, Even in a Utah Town | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/the-world-the-pashtunistan-front-in-wild-mountains-the-threat-to-g-i-s-rises.html | The World: The Pashtunistan Front; In Wild Mountains, the Threat to G.I.'s Rises | False | By David Rohde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/astronauts-hometown-never-took-no-for-an-answer.html | Astronaut's Hometown Never Took 'No' for an Answer | False | By Amy Waldman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-cape-canaveral-keenly-felt-grief-state-entwined-with-space-program.html | LOSS OF THE SHUTTLE: CAPE CANAVERAL; Keenly Felt Grief in a State Entwined With the Space Program | False | By Dana Canedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/international/middleeast/arabs-hope-shuttle-disaster-prompts-us-reflection.html | Arabs Hope Shuttle Disaster Prompts U.S. Reflection | False | By Neil MacFarquhar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-more-time-warner-disarray.html | Jan. 26-Feb. 1: NATIONAL; MORE TIME WARNER DISARRAY | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-leebie-mallin-shalom-holtz.html | WEDDINGS/CELEBRATIONS; Leebie Mallin, Shalom Holtz | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-city-v-state.html | Jan. 26-Feb. 1: NATIONAL; CITY V. STATE | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/market-watch-how-big-could-the-next-wave-be-check-the-risk-level.html | MARKET WATCH; How Big Could the Next Wave Be? Check the Risk Level | False | By Gretchen Morgenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-perry-ruth-ann.html | Paid Notice: Deaths PERRY, RUTH ANN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-social-services-newark-burdens-cited.html | BRIEFINGS: SOCIAL SERVICES; NEWARK BURDENS CITED | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-testimony-surgical-strike.html | THE WAY WE LIVE NOW: 2-2-03: TESTIMONY; Surgical Strike | False | By Loch Adamson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 2-2-03; What They Were Thinking | False | By Liz Welch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/skiing-bloom-s-gold-in-dual-moguls-caps-a-winning-weekend.html | SKIING; Bloom's Gold in Dual Moguls Caps a Winning Weekend | False | BY John Clarke Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/c-corrections-124966.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/evening-hours-palm-beach-early-birds-and-connoisseurs.html | EVENING HOURS; Palm Beach; Early Birds And Connoisseurs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-kobelski-dorothy-t.html | Paid Notice: Deaths KOBELSKI, DOROTHY T. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/a-night-out-with-patrick-o-connell-dinner-for-two-1978.html | A NIGHT OUT WITH: Patrick O'Connell; Dinner for Two, $1,978 | False | By Marian Burros | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-environment-net-limits-on-fish.html | BRIEFINGS: ENVIRONMENT; NET LIMITS ON FISH | False | By Karen Demasters | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-state-of-the-union.html | Jan. 26-Feb. 1: NATIONAL; STATE OF THE UNION | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/streetscapes-readers-questions-west-side-chateau-baptist-church-1-story-studio.html | Streetscapes/Readers' Questions; West Side Chateau, Baptist Church, 1-Story Studio | False | By Christopher Gray | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-patricia-crowell-bradley-bach.html | WEDDINGS/CELEBRATIONS; Patricia Crowell, Bradley Bach | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-keeler-robert-temple.html | Paid Notice: Deaths KEELER, ROBERT TEMPLE | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/scanty-particulars.html | 'Scanty Particulars' | False | By Rachel Holmes | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/television-radio-aiming-for-shakespeare-if-not-the-sopranos.html | TELEVISION/RADIO; Aiming for Shakespeare (if Not 'The Sopranos') | False | By Hal Hinson | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-larner-judge-samuel.html | Paid Notice: Deaths LARNER, JUDGE SAMUEL | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-environmental-wrangle.html | Jan. 26-Feb. 1: NATIONAL; ENVIRONMENTAL WRANGLE | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/l-school-resegregation-119202.html | School Resegregation | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-military-on-guard.html | THE MILITARY; On Guard | False | By John Sullivan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/pacific-overtures.html | Pacific Overtures | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/threats-responses-students-immigration-service-extends-electronic-tracking.html | THREATS AND RESPONSES: STUDENTS; Immigration Service Extends Electronic Tracking System for Foreign Students | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/private-sector-hedge-funds-big-payout-for-children.html | Private Sector; Hedge Funds' Big Payout -- for Children | False | By Julie Dunn (COMPILED BY MARK A. STEIN) | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/practical-traveler-airline-miles-read-fine-print.html | PRACTICAL TRAVELER; Airline Miles: Read Fine Print | False | By Susan Stellin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-new-401-k-tool-but-who-needs-it.html | Investing; New 401(k) Tool, but Who Needs It? | False | By Donna Rosato | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-a-poet-at-nea.html | Jan. 26-Feb. 1: NATIONAL; A POET AT N.E.A. | False | By Robin Pogrebin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/classified/paid-notice-deaths-kreidman-julius.html | Paid Notice: Deaths KREIDMAN, JULIUS | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/world/foreign-subscribers-rely-on-a-digest-of-us-news.html | Foreign Subscribers Rely on a Digest of U.S. News | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/long-island-vines-a-day-for-spice-wine.html | LONG ISLAND VINES; A Day for Spice Wine | False | By Howard G. Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-cell-shock-those-never-ending-taxes-and-surcharges.html | Personal Business; Cell Shock: Those Never-Ending Taxes and Surcharges | False | By Karen Alexander | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-the-overview-shuttle-breaks-up-7-dead.html | LOSS OF THE SHUTTLE: THE OVERVIEW; SHUTTLE BREAKS UP, 7 DEAD | False | By David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/budget-cuts-bring-fear-of-isolation.html | Budget Cuts Bring Fear of Isolation | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-shuttle-s-crew-6-americans-1-israeli-146404.html | LOSS OF THE SHUTTLE: THE ASTRONAUTS; The Columbia Space Shuttle's Crew of 6 Americans and 1 Israeli | False | By Pam Belluck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/education-the-man-who-turned-manhattanville-around.html | EDUCATION; The Man Who Turned Manhattanville Around | False | By Yilu Zhao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-environment-estate-saved.html | BRIEFINGS; ENVIRONMENT; ESTATE SAVED | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-diary-longer-bouts-of-joblessness.html | PERSONAL BUSINESS DIARY; Longer Bouts of Joblessness | False | Compiled by Vivian Marino | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-betting-on-the-gulf-war-try-securities-in-israel.html | Investing; Betting on the Gulf War? Try Securities in Israel | False | By Conrad De Aenlle | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/books/chapters/the-monsters-of-st-helena.html | 'The Monsters of St. Helena' | False | By Brooks Hansen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/basketball-knicks-lose-more-than-rebounds-to-the-bucks.html | BASKETBALL; Knicks Lose More Than Rebounds to the Bucks | False | By Daniel I Dorfman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/a-death-in-the-neighborhood.html | A Death in the Neighborhood | False | By Bruce Reynolds | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-02 | 2003-02-02 | https://www.nytimes.com/2003/02/02/business/levin-on-his-exit-and-his-new-life.html | Levin on His Exit and His New Life | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/a-time-of-mourning-for-shattered-dreams-a-period-of-healing159514.html | A Time of Mourning for Shattered Dreams; A Period of Healing | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/sylvia-elstein-94-author-of-hit-play.html | Sylvia Elfstein, 94, Author of Hit Play | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/new-father-shot-to-death-in-queens-holdup.html | New Father Shot to Death in Queens Holdup | False | By Marc Santora | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/technology-fine-print-in-electronic-arts-results.html | TECHNOLOGY; Fine Print in Electronic Arts' Results | False | By Matt Richtel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/bridge-asking-herself-a-question-yields-a-most-helpful-reply.html | BRIDGE; Asking Herself a Question Yields a Most Helpful Reply | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/clouds-slowly-lift-in-south-korea.html | Clouds Slowly Lift in South Korea | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-pomerantz-mae.html | Paid Notice: Deaths POMERANTZ, MAE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/a-time-of-mourning-for-shattered-dreams.html | A Time of Mourning for Shattered Dreams | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/IHT-how-much-of-a-threat-the-question-for-powell.html | How much of a threat?: The question for Powell | False | By Gareth Evans, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/a-time-of-mourning-for-shattered-dreams-she-came-from-india-159611.html | A Time of Mourning for Shattered Dreams; She Came From India | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/mongo-santamaria-85-influential-jazz-percussionist-dies.html | Mongo Santamaria, 85, Influential Jazz Percussionist, Dies | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/c-corrections-160253.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/a-time-of-mourning-for-shattered-dreams-democracy-s-example-159620.html | A Time of Mourning for Shattered Dreams; Democracy's Example | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/patents-patent-office-gains-ground-its-quest-keep-more-what-it-receives-fees.html | Patents; The patent office gains ground in its quest to keep more of what it receives in fees from customers. | False | By Sabra Chartrand | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-wilson-henry-p.html | Paid Notice: Deaths WILSON, HENRY P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-israel-after-sending-experiment-hero-into-space-israeli-students.html | LOSS OF THE SHUTTLE: ISRAEL; After Sending an Experiment and a Hero Into Space, Israeli Students Grieve | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/a-time-of-mourning-for-shattered-dreams-icarus-warned-159638.html | A Time of Mourning for Shattered Dreams; Icarus, Warned | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-discussions-resume-on-agency-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Discussions Resume On Agency Merger | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/news-summary-157490.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-lee-richard-c.html | Paid Notice: Deaths LEE, RICHARD C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-koulouris-paul-p.html | Paid Notice: Deaths KOULOURIS, PAUL P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-accounts-160113.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/c-corrections-160245.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-grey-global-buys-darwin-medical.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Grey Global Buys Darwin Medical | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/transactions-160296.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/the-best-of-america.html | The Best of America | False | By Bob Herbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-notice-gary.html | Paid Notice: Deaths NOTICE, GARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-traveling.html | the end user / A voice for the consumer : Traveling light | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/IHT-columbia-memorabilia-up-for-bids-on-auction-site.html | Columbia memorabilia up for bids on auction site | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/plus-running-tanzanian-wins-marathon-in-japan.html | PLUS: RUNNING; Tanzanian Wins Marathon in Japan | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/basketball-sibling-like-rivalry-propels-nets-tandem.html | BASKETBALL; Sibling-Like Rivalry Propels Nets' Tandem | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/news/columbia-memorabilia-up-for-bids-on-auction-site.html | Columbia memorabilia up for bids on auction site | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/city-ballet-review-laughs-leap-among-favorite-themes-of-robbins-and-tchaikovsky.html | CITY BALLET REVIEW; Laughs Leap Among Favorite Themes of Robbins and Tchaikovsky | False | By Jennifer Dunning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-mckay-sr-raymunde.html | Paid Notice: Deaths MCKAY, SR. RAYMUNDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/media/discussions-resume-on-agency-merger.html | Discussions Resume on Agency Merger | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-harper-muriel.html | Paid Notice: Deaths HARPER, MURIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-people-160121.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/dance-review-cinderella-set-in-a-puerto-rican-ghetto.html | DANCE REVIEW; 'Cinderella' Set in a Puerto Rican Ghetto | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/on-golf-sorenstam-should-play-men-for-the-test-if-not-for-any-cause.html | ON GOLF; Sorenstam Should Play Men for the Test, if Not for Any Cause | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-recovery-efforts-with-each-grim-new-discovery-human-toll-driven.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; With Each Grim New Discovery, The Human Toll Is Driven Home | False | By David M. Halbfinger and Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/IHT-iraq-signals-that-it-may-permit-us-spy-planes-to-fly-over-inspectors.html | Iraq signals that it may permit U.S. spy planes to fly over : Inspectors agree to Baghdad visit | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-weinberg-celia-damsey.html | Paid Notice: Deaths WEINBERG, CELIA DAMSEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/horse-racing-trainer-boasts-a-barn-full-of-derby-hopefuls.html | HORSE RACING; Trainer Boasts a Barn Full of Derby Hopefuls | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/at-least-30-killed-by-blast-in-a-dense-block-of-lagos.html | At Least 30 Killed by Blast In a Dense Block of Lagos | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/worldbusiness/IHT-help-file-questions-and-answers-for-consumers.html | Help FILE / questions and answers for consumers stymied by the digital world : Deep cleaning a disk | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/a-time-of-mourning-for-shattered-dreams-israelis-grieve-159590.html | A Time of Mourning for Shattered Dreams; Israelis Grieve | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-schwarz-diane.html | Paid Notice: Deaths SCHWARZ, DIANE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/detective-suspended-after-prisoner-escapes.html | Detective Suspended After Prisoner Escapes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/strike-frays-in-venezuela-as-foes-of-chavez-retreat.html | Strike Frays in Venezuela as Foes of Chávez Retreat | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/international/europe/blair-says-britain-and-us-wont-back-down-on-iraq.html | Blair Says Britain and U.S. Won't Back Down on Iraq | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/movies/the-guy-in-that-canadian-film-sounds-like-a-noo-yawka-eh.html | The Guy in That Canadian Film Sounds Like a Noo Yawka, Eh? | False | By Joanne Latimer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metro-briefing-connecticut-bristol-three-die-in-fire.html | Metro Briefing | Connecticut: Bristol: Three Die In Fire | False | By Tina Kelley (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-nasa-web-site-put-to-test-early.html | LOSS OF THE SHUTTLE; NASA Web Site Put to Test Early | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-brenner-william.html | Paid Notice: Deaths BRENNER, WILLIAM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/c-corrections-160229.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/edith-hirsch-103-commodities-economist.html | Edith Hirsch, 103, Commodities Economist | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/most-wanted-drilling-down-telecommunications-calling-worldwide.html | MOST WANTED: DRILLING DOWN/TELECOMMUNICATIONS; Calling Worldwide | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/basketball-nets-struggling-to-determine-childs-role.html | BASKETBALL; Nets Struggling To Determine Childs's Role | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/IHT-haphazard-washington-making-the-korean-problem-worse.html | Haphazard Washington : Making the Korean problem worse | False | By Donald G. Gross, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/c-corrections-160210.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/sports-times-for-old-school-coaches-troubling-world-new-era-s-stars.html | Sports of The Times; For Old-School Coaches, the Troubling World of a New Era's Stars | False | By William C. Rhoden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/women-s-athletics-staying-power-is-lingering-question.html | WOMEN'S ATHLETICS; Staying Power Is Lingering Question | False | By Lena Williams | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/german-voters-reject-schroder-s-party-in-state-elections.html | German Voters Reject Schröder's Party in State Elections | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-faith-scientific-failure-leads-search-for-spiritual-comfort.html | LOSS OF THE SHUTTLE: FAITH; Scientific Failure Leads to Search for Spiritual Comfort | False | By Rick Bragg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/politics/bushs-budget-ambitions-a-call-for-extensive-changes.html | Bush's Budget Ambitions: A Call for Extensive Changes | False | By David E. Rosenbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/lillian-gerard-88-promoter-of-foreign-films.html | Lillian Gerard, 88, Promoter of Foreign Films | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/in-performance-jazz-trumpeter-displays-technique-and-some-varied-influences.html | IN PERFORMANCE: JAZZ; Trumpeter Displays Technique And Some Varied Influences | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/suv-and-pickup-sales-are-likely-to-grow.html | S.U.V. and Pickup Sales Are Likely to Grow | False | By Danny Hakim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-greenburg-ethel.html | Paid Notice: Deaths GREENBURG, ETHEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/loss-shuttle-contractors-boeing-lockheed-prime-builders-face-questions-shuttle.html | LOSS OF THE SHUTTLE: CONTRACTORS; Boeing and Lockheed, Prime Builders, Face Questions in Shuttle Inquiry | False | By Edward Wong With Leslie Wayne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-overview-nasa-finds-clues-shuttle-disaster-no-delay-iraq-plans-bush.html | LOSS OF THE SHUTTLE: THE OVERVIEW; NASA FINDS CLUES IN SHUTTLE DISASTER; NO DELAY ON IRAQ PLANS, BUSH AIDES SAY | False | By John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/volgograd-journal-recalling-a-fight-to-the-death-what-s-its-name.html | Volgograd Journal; Recalling a Fight to the Death. What's Its Name? | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-skeist-marion.html | Paid Notice: Deaths SKEIST, MARION | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/l-a-time-of-mourning-for-shattered-dreams-159484.html | A Time of Mourning for Shattered Dreams | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/threats-and-responses-northern-iraq-once-a-site-of-death-now-a-whirl-of-fun.html | THREATS AND RESPONSES: NORTHERN IRAQ; Once a Site of Death, Now a Whirl of Fun | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/in-performance-rock-self-conscious-yes-but-that-doesn-t-mean-shy.html | IN PERFORMANCE: ROCK; Self-Conscious, Yes, But That Doesn't Mean Shy | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/as-reservists-are-called-up-cities-bear-costs.html | As Reservists Are Called Up, Cities Bear Costs | False | By Robert F. Worth | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/loss-shuttle-media-disaster-prompts-quick-shift-coverage-iraq-issue-events-home.html | LOSS OF THE SHUTTLE: NEWS MEDIA; Disaster Prompts Quick Shift of Coverage From Iraq Issue to Events at Home | False | By Jim Rutenberg and David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/maury-maverick-jr-82-champion-of-the-unpopular.html | Maury Maverick Jr., 82, Champion of the Unpopular | False | By Michael T. Kaufman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-inquiries-with-lessons-challenger-outside-experts-search-for-clues.html | LOSS OF THE SHUTTLE: THE INQUIRIES; With Lessons From Challenger, Outside Experts Search for Clues | False | By Matthew L. Wald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/us-seeks-dismissal-of-suit-by-critic-of-missile-defense.html | U.S. Seeks Dismissal of Suit By Critic of Missile Defense | False | By William J. Broad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metro-briefing-new-york-queens-man-killed-by-cab.html | Metro Briefing New York: Queens: Man Killed By Cab | False | By Marc Santora (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/editorial-observer-mcnugget-truth-lawsuits-against-fast-food-restaurants.html | Editorial Observer; The McNugget of Truth in the Lawsuits Against Fast-Food Restaurants | False | By Adam Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/media-los-angeles-magazine-banks-on-a-new-voice.html | MEDIA; Los Angeles Magazine Banks on a New Voice | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/IHT-1928trotsky-suffers-breakdown-in-our-pages-100-75-and-50-years-ago.html | 1928:Trotsky Suffers Breakdown : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-safety-nasa-dismissed-advisers-who-warned-about-safety.html | LOSS OF THE SHUTTLE: SAFETY; NASA Dismissed Advisers Who Warned About Safety | False | By William J. Broad and Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-geddes-john-a.html | Paid Notice: Deaths GEDDES, JOHN A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/e-commerce-report-some-web-merchants-fill-void-make-profit-selling-coffins-other.html | E-Commerce Report; Some Web merchants fill a void, and make a profit, by selling coffins and other funeral supplies online. | False | By Bob Tedeschi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/white-house-letter-a-president-s-attention-is-turned-toward-space.html | White House Letter; A President's Attention Is Turned Toward Space | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/international/asia/south-korea-drops-inquiry-into-possible-summit-talks.html | South Korea Drops Inquiry Into Possible Summit Talks Payoff | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/bellsouth-moves-to-block-hiring-by-sprint.html | BellSouth Moves to Block Hiring by Sprint | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-hometowns-2-texas-cities-rich-memories-remarkable-boys-who-grew-up.html | LOSS OF THE SHUTTLE: THE HOMETOWNS; In 2 Texas Cities, Rich Memories of Remarkable Boys Who Grew Up to Be Astronauts | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-deitch-audrey.html | Paid Notice: Deaths DEITCH, AUDREY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/in-albany-letting-the-heel-digging-begin.html | In Albany, Letting the Heel-Digging Begin | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/hockey-atlanta-s-heatley-puts-on-an-all-star-exhibition.html | HOCKEY; Atlanta's Heatley Puts On an All-Star Exhibition | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/plus-tennis-davenport-tops-seles-in-tokyo.html | PLUS: TENNIS; Davenport Tops Seles in Tokyo | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/as-broadband-gains-the-internet-s-snails-like-aol-fall-back.html | As Broadband Gains, The Internet's Snails, Like AOL, Fall Back | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/seven-teenage-skiers-are-killed-in-british-columbia-avalanche.html | Seven Teenage Skiers Are Killed In British Columbia Avalanche | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/producer-of-comdex-shows-is-about-to-seek-bankruptcy.html | Producer of Comdex Shows Is About to Seek Bankruptcy | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/rock-review-vindication-and-intimacy-echo-around-a-big-arena.html | ROCK REVIEW; Vindication And Intimacy Echo Around A Big Arena | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/on-college-sports-what-women-s-sports-can-be.html | ON COLLEGE SPORTS; What Women's Sports Can Be | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/IHT-1953dulles-allays-french-fears-in-our-pages100-75-and-50-years.html | 1953:Dulles Allays French Fears : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/investigation-of-a-tragedy.html | Investigation of a Tragedy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/technology-from-nanotechnology-s-sidelines-one-more-warning.html | TECHNOLOGY; From Nanotechnology's Sidelines, One More Warning | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/loss-of-the-shuttle-television-catastrophe-is-transmitted-on-nasa-tv.html | LOSS OF THE SHUTTLE: TELEVISION; Catastrophe Is Transmitted On NASA TV | False | By Milt Freudenheim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/equity-sales-this-week.html | Equity Sales This Week | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-florida-grief-is-mixed-with-worries-for-economy-on-canaveral.html | LOSS OF THE SHUTTLE: FLORIDA; Grief Is Mixed With Worries For Economy On Canaveral | False | By Dana Canedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/threats-responses-domestic-security-some-accuse-white-house-shortchanging-budget.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Some Accuse White House of Shortchanging Budget for War on Terrorism in the U.S. | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-hometown-gathering-mourn-hero-few-knew-they-had-produced.html | LOSS OF THE SHUTTLE: THE HOMETOWN; Gathering to Mourn The Hero Few Knew They Had Produced | False | By Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/rescuing-diorama-fate-dodo-new-appreciation-old-technique-museum-remakes-sea-dry.html | Rescuing the Diorama From the Fate of the Dodo; In New Appreciation of Old Technique, Museum Remakes the Sea on Dry Land | False | By Glenn Collins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-president-powell-set-appear-un-this-week-scheduled.html | LOSS OF THE SHUTTLE: THE PRESIDENT; Powell Set to Appear at U.N. This Week as Scheduled | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/more-in-college-seek-help-for-psychological-problems.html | More in College Seek Help For Psychological Problems | False | By Erica Goode | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-columbia-easy-to-fly-reputation-but-shuttle-had-quirks.html | LOSS OF THE SHUTTLE: COLUMBIA; 'Easy to Fly' Reputation, But Shuttle Had Quirks | False | By Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-asche-marjorie-e.html | Paid Notice: Deaths ASCHE, MARJORIE E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-challenger-lessons-uneven-challenger-investigation-help-create.html | LOSS OF THE SHUTTLE: THE CHALLENGER; Lessons From Uneven Challenger Investigation Help Create Attitude Change | False | By David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/trapped-in-kenya.html | Trapped in Kenya | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/a-title-ix-rematch.html | A Title IX Rematch | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/theater/in-performance-theater-lady-your-baby-is-on-the-floor.html | IN PERFORMANCE: THEATER; 'Lady, Your Baby Is on the Floor' | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/theater/a-new-play-encounters-muslims-ire-in-cincinnati.html | A New Play Encounters Muslims' Ire In Cincinnati | False | By Mel Gussow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-meagher-margaret-g.html | Paid Notice: Deaths MEAGHER, MARGARET G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/and-now-op-ed-diplomacy.html | And Now: Op-Ed Diplomacy | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/lucent-chief-plans-a-path-back-to-black.html | Lucent Chief Plans a Path Back to Black | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/poetic-dissent-not-at-this-white-house.html | Poetic Dissent? Not at This White House | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/loss-shuttle-arab-reaction-bitter-strife-mideast-clouds-talk-shuttle.html | LOSS OF THE SHUTTLE: ARAB REACTION; Bitter Strife In Mideast Clouds Talk Of Shuttle | False | By Neil MacFarquhar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-wasserman-dr-allan.html | Paid Notice: Deaths WASSERMAN, DR. ALLAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/as-political-lions-go-gray-harlem-wanes-as-center-of-power.html | As Political Lions Go Gray, Harlem Wanes as Center of Power | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/a-time-of-mourning-for-shattered-dreams-explorers-of-yore-159522.html | A Time of Mourning for Shattered Dreams; Explorers of Yore | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/quarantine-expands-as-white-substance-is-found-in-more-blood.html | Quarantine Expands as White Substance Is Found in More Blood | False | By Michael Wilson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/l-a-time-of-mourning-for-shattered-dreams-our-national-resolve-159530.html | A Time of Mourning for Shattered Dreams; Our National Resolve | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/professor-s-snub-of-creationists-prompts-inquiry.html | Professor's Snub of Creationists Prompts U.S. Inquiry | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/music-review-a-mood-setting-beethoven-fugue-from-a-new-conductor.html | MUSIC REVIEW; A Mood-Setting Beethoven Fugue From a New Conductor | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-memorials-johnson-elbert.html | Paid Notice: Memorials JOHNSTON, ELBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/arts-online-political-points-in-the-world-s-fair-of-technology.html | ARTS ONLINE; Political Points in the World's Fair of Technology | False | By Matthew Mirapaul | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/television-review-four-regular-guys-who-work-in-tights.html | TELEVISION REVIEW; Four Regular Guys Who Work in Tights | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/church-state-and-the-president.html | Church, State and the President | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/l-a-time-of-mourning-for-shattered-dreams-born-of-the-sun-159646.html | A Time of Mourning for Shattered Dreams; 'Born of the Sun' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/investors-strike-out.html | Investors Strike Out | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/college-basketball-seton-hall-beats-rutgers-but-not-the-pretty-way.html | COLLEGE BASKETBALL; Seton Hall Beats Rutgers, but Not the Pretty Way | False | By Brandon Lilly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/international/asia/key-indonesian-terror-suspect-held.html | Key Indonesian Terror Suspect Held | False | By Raymond Bonner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-space-station-nasa-keeps-three-astronauts-aboard-space-station.html | LOSS OF THE SHUTTLE: THE SPACE STATION; NASA Keeps Three Astronauts Aboard Space Station Informed of Events on Ground | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/international/asia/bombers-put-on-alert-for-possible-deployment-to-north.html | Bombers Put on Alert for Possible Deployment to North Korea | False | By David E. Sanger and Thom Shanker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/with-rise-in-foreign-aid-plans-for-a-new-way-to-give-it.html | With Rise in Foreign Aid, Plans for a New Way to Give It | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/when-a-mantra-against-taxes-starts-to-seem-unspeakable.html | When a Mantra Against Taxes Starts to Seem Unspeakable | False | By Laura Mansnerus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/economic-calendar.html | Economic Calendar | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-leahey-michael-i.html | Paid Notice: Deaths LEAHEY, MICHAEL I. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/plus-pro-football-cottrell-still-waiting-to-hear-from-49ers.html | PLUS: PRO FOOTBALL; Cottrell Still Waiting to Hear From 49ers | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/IHT-coordinated-stand-with-paris-loses-legitimacy-german-outcome-douses.html | Coordinated stand with Paris loses legitimacy : German outcome douses flame of anti-war alliance | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/us-opposes-proposal-to-limit-who-may-give-legal-advice.html | U.S. Opposes Proposal to Limit Who May Give Legal Advice | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/skiing-an-american-crashes-the-slopes.html | SKIING; An American Crashes the Slopes | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/now-dialing-11-digits-give-or-take-a-few.html | Now Dialing 11 Digits, Give or Take a Few | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/debt-sales-scheduled-for-the-coming-week.html | Debt Sales Scheduled for the Coming Week | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/politics/bush-sends-congress-223-trillion-budget-big-deficits-seen.html | Bush Sends Congress $2.23 Trillion Budget; Big Deficits Seen | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metro-briefing-new-york-homeless-man-arrested-in-bank-robberies.html | Metro Briefing | New York: Homeless Man Arrested In Bank Robberies | False | By Marc Santora (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/l-a-time-of-mourning-for-shattered-dreams-for-unmanned-flight-159557.html | A Time of Mourning for Shattered Dreams; For Unmanned Flight | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/international/middleeast/israelis-kill-2-palestinians-in-gaza-militant.html | Israelis Kill 2 Palestinians in Gaza; Militant Jailed for 27 Years | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-senitz-sol.html | Paid Notice: Deaths SENITZ, SOL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/l-a-time-of-mourning-for-shattered-dreams-the-uses-of-space-159573.html | A Time of Mourning for Shattered Dreams; The Uses of Space | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/for-now-new-rules-don-t-snarl-hong-kong-port-traffic.html | For Now, New Rules Don't Snarl Hong Kong Port Traffic | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-horstmann-charlotte.html | Paid Notice: Deaths HORSTMANN, CHARLOTTE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/fear-and-flying.html | Fear and Flying | False | By Buzz Aldrin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-hadzi-martha-leeb-molly.html | Paid Notice: Deaths HADZI, MARTHA LEEB (MOLLY) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/international/africa/treason-trial-of-opposition-leader-opens-in-zimbabwe.html | Treason Trial of Opposition Leader Opens in Zimbabwe | False | By Rachel L. Swarns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/skiing-eberharter-takes-gold-maier-silver.html | SKIING; Eberharter Takes Gold, Maier Silver | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-national-mood-iraq-war-looms-new-sense-vulnerability.html | LOSS OF THE SHUTTLE: THE NATIONAL MOOD; As Iraq War Looms, a New Sense of Vulnerability | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/quotation-of-the-day-157309.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-ellenhorn-harry-l.html | Paid Notice: Deaths ELLENHORN, HENRY L. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-fact-finder-leader-columbia-inquiry-veteran-panel-attack-cole.html | LOSS OF THE SHUTTLE: THE FACT FINDER; Leader of Columbia Inquiry a Veteran of Panel on Attack on Cole | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/threats-responses-arms-search-un-inspectors-search-campus-kurdish-zone-provoking.html | THREATS AND RESPONSES: ARMS SEARCH; U.N. Inspectors Search Campus in Kurdish Zone, Provoking Anger | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-albert-sondra-r.html | Paid Notice: Deaths ALBERT, SONDRA R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/women-s-athletics-power-selects-welsh-with-second-overall-pick.html | WOMEN'S ATHLETICS; Power Selects Welsh With Second Overall Pick | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/farewell-for-good-czech-who-sacrificed-himself.html | Farewell for 'Good Czech Who Sacrificed Himself' | False | By Peter S. Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/technology-competitors-shape-strategy-to-gain-edge-in-web-services.html | TECHNOLOGY; Competitors Shape Strategy To Gain Edge In Web Services | False | By Steve Lohr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/a-time-of-mourning-for-shattered-dreams-honor-their-hopes-159506.html | A Time of Mourning for Shattered Dreams; Honor Their Hopes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/books/books-of-the-times-nice-young-lawyer-you-can-be-a-legal-kingpin.html | BOOKS OF THE TIMES; Nice Young Lawyer, You Can Be a Legal Kingpin | False | By Janet Maslin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/skiing-deer-valley-is-host-to-repeat-performance-in-freestyle.html | SKIING; Deer Valley Is Host to Repeat Performance in Freestyle | False | By John Clarke Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/vaclav-havel-takes-his-leave.html | Vaclav Havel Takes His Leave | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metropolitan-diary-158763.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-heat-shields-protective-tiles-have-been-major-concern-start.html | LOSS OF THE SHUTTLE: HEAT SHIELDS; Protective Tiles Have Been Major Concern From the Start | False | By John Schwartz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-teufel-elizabeth-de-roberts.html | Paid Notice: Deaths TEUFEL, ELIZABETH DE ROBERTS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-children-raised-on-technology-they-shrug-at-space.html | LOSS OF THE SHUTTLE: CHILDREN; Raised on Technology, They Shrug at Space | False | By Kate Zernike | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-hoover-george.html | Paid Notice: Deaths HOOVER, GEORGE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/college-basketball-ingram-finds-shot-and-fuels-red-storm.html | COLLEGE BASKETBALL; Ingram Finds Shot And Fuels Red Storm | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/music-review-expanding-boundaries-physical-and-artistic.html | MUSIC REVIEW; Expanding Boundaries, Physical And Artistic | False | By Anne Midgette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/loss-shuttle-call-space-for-resolute-girl-traditions-india-imposed-no-limits.html | LOSS OF THE SHUTTLE: THE CALL OF SPACE; For Resolute Girl, the Traditions of India Imposed No Limits | False | By Amy Waldman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-toyota-seeks-agency-for-prius.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toyota Seeks Agency for Prius | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/more-on-the-shuttle.html | MORE ON THE SHUTTLE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-problems-independent-authorities-ask-whether-nasa-erred-ruling.html | LOSS OF THE SHUTTLE: THE PROBLEMS; Independent Authorities Ask Whether NASA Erred in Ruling Loose Foam Was Benign | False | By James Glanz With David Barstow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/shuttle-s-effect-on-economy-may-be-small-analysts-say.html | Shuttle's Effect On Economy May Be Small, Analysts Say | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-theories-early-ideas-about-cause-of-breakup-hold.html | LOSS OF THE SHUTTLE: THEORIES; Early Ideas About Cause of Breakup Hold | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/at-dawn-the-columbia.html | At Dawn, the Columbia | False | By Timothy Ferris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/IHT-1903meteorite-hits-california-in-our-pages100-75-and-50-years-ago.html | 1903:Meteorite Hits California : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/IHT-past-qualms-over-peeling-tiles.html | Past qualms over peeling tiles | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/death-of-hamptons-couple-baffles-2-sets-of-neighbors.html | Death of Hamptons Couple Baffles 2 Sets of Neighbors | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/sports-of-the-times-time-to-look-past-rose-s-past.html | Sports of The Times; Time to Look Past Rose's Past | False | By Ira Berkow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/theater/in-performance-theater-in-paris-an-arab-and-a-jew-find-ways-to-cross-boundaries.html | IN PERFORMANCE: THEATER; In Paris, an Arab and a Jew Find Ways to Cross Boundaries | False | By Neil Genzlinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/international/key-indonesian-terror-suspect-held.html | Key Indonesian Terror Suspect Held | False | By Raymond Bonner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/behind-walkout-by-doctors-chronic-war-with-lawyers.html | Behind Walkout by Doctors, Chronic War With Lawyers | False | By Andrew Jacobs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/clueless-he-wants-be-ali-g-britain-s-pseudo-homeboy-takes-his-talk-show-hbo.html | As Clueless as He Wants to Be; Ali G, Britain's Pseudo Homeboy, Takes His Talk Show to HBO | False | By Neil Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-friedman-daniel.html | Paid Notice: Deaths FRIEDMAN, DANIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/media-business-advertising-satellite-broadcaster-tries-anti-establishment.html | THE MEDIA BUSINESS: ADVERTISING; A satellite broadcaster tries an anti-establishment approach to selling pay radio to consumers. | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/1-a-time-of-mourning-for-shattered-dreams-more-pressing-needs-159565.html | A Time of Mourning for Shattered Dreams; More Pressing Needs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-mohr-marcia-goodman.html | Paid Notice: Deaths MOHR, MARCIA (GOODMAN) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/soccer/revamped-metrostars-return-to-the-field.html | Revamped MetroStars Return to the Field | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/classified/paid-notice-deaths-williams-charles-c-buzz.html | Paid Notice: Deaths WILLIAMS, CHARLES C., "BUZZ" | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-radio-advertising-turns-the-corner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Advertising Turns the Corner | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/north-of-beijing-california-dreams-come-true.html | North of Beijing, California Dreams Come True | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-re-entry-above-california-signs-trouble-began-appear.html | LOSS OF THE SHUTTLE: RE-ENTRY; Above California, the Signs Of Trouble Began to Appear | False | By Kenneth Chang | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-excerpts-from-nasa-news-conference-at-johnson-space-center.html | LOSS OF THE SHUTTLE; Excerpts From NASA News Conference at Johnson Space Center | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/IHT-the-shuttle-tragedy-a-bold-venture-may-be-put-on-hold-shuttle-loss-could.html | The shuttle tragedy / A bold venture may be put on hold : Shuttle loss could damage space station | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/world/two-more-are-slain-in-protestant-gang-feud-in-belfast.html | Two More Are Slain in Protestant Gang Feud in Belfast | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/business-digest-149616.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/in-performance.html | In Performance | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/mcgreevey-plan-would-give-troubled-agency-one-mission-protecting-children.html | McGreevey Plan Would Give Troubled Agency One Mission: Protecting Children | False | By Tina Kelley and Leslie Kaufman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/health-insurance-all-aboard.html | Health Insurance; All Aboard | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/on-hockey-brodeur-s-performance-deserves-validation.html | ON HOCKEY; Brodeur's Performance Deserves Validation | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/c-corrections-160237.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/international/middleeast/powell-vows-to-provide-evidence-of-iraqs-cheating-on-arms.html | Powell Vows to Provide Evidence of Iraq's Cheating on Arms | False | By Joel Brinkley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-03 | 2003-02-03 | https://www.nytimes.com/2003/02/03/business/media-turning-a-digital-database-into-local-radio.html | MEDIA; Turning a Digital Database Into Local Radio | False | By David F. Gallagher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/1-the-captivating-drama-of-science-176885.html | The Captivating Drama of Science | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/robbing-a-bank-the-hard-way-through-wall-not-teller-window.html | Robbing a Bank the Hard Way: Through Wall, Not Teller Window | False | By Kevin Flynn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/how-the-space-station-grieving-imperiled.html | Now, the Space Station: Grieving, Imperiled | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/letters.html | Letters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-hoover-george.html | Paid Notice: Deaths HOOVER, GEORGE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/books-on-health-a-dose-of-practical-advice-to-help-control-diabetes.html | BOOKS ON HEALTH; A Dose of Practical Advice To Help Control Diabetes | False | By John Langone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/in-sign-of-insurers-woes-aig-raises-liability-reserves.html | In Sign of Insurers' Woes, A.I.G. Raises Liability Reserves | False | By Joseph B. Treaster | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/IHT-outcome-of-german-ballot-douses-flame-of-antiwar-alliance.html | Outcome of German ballot douses flame of anti-war alliance | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/christian-charity-help-mosque-criticism-rises-episcopal-church-rebuilds-afghan.html | Christian Charity To Help a Mosque; Criticism Rises as Episcopal Church Rebuilds an Afghan House of Worship | False | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-albany-counterterrorism-laboratory-sought.html | Metro Briefing | New York: Albany: Counterterrorism Laboratory Sought | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/business-digest-175056.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-albert-sondra-r.html | Paid Notice: Deaths ALBERT, SONDRA R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177652.html | THE PRESIDENT'S BUDGET PROPOSAL; THE OUTLAYS; From Fuel Cell Cars to Slaughterhouse Inspection: Where the Money Goes | False | By Robin Toner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/technology/technology-briefing-telecommunications.html | Technology Briefing | Telecommunications | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-geddes-john-a.html | Paid Notice: Deaths GEDDES, JOHN A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/inside-174807.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/misguided-marijuana-war.html | Misguided Marijuana War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/corrections-177490.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-1953crackdown-on-cocktails-in-our-pages100-75-and-50-years-ago.html | 1953:Crackdown on Cocktails : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/the-war-against-the-fur-trade-backfires-endangering-a-way-of-life.html | The War Against the Fur Trade Backfires, Endangering a Way of Life | False | By Clifford Krauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/gravity-s-embrace.html | Gravity's Embrace | False | By Jim Pawelczyk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/hockey-as-islanders-and-rangers-drift-the-devils-stay-on-course.html | HOCKEY; As Islanders and Rangers Drift, the Devils Stay on Course | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-economic-assumptions-projection-economy-takes.html | THE PRESIDENT'S BUDGET PROPOSAL; ECONOMIC ASSUMPTIONS; Projection of Economy Takes a Cautious View | False | By Edmund L. Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/politics/bushs-22-trillion-budget-proposes-record-deficits.html | Bush's $2.2 Trillion Budget Proposes Record Deficits | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/some-of-it-will-be-their-legacy-the-data-that-survived-disaster.html | 'Some of It Will Be Their Legacy': The Data That Survived Disaster | False | By Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-nuts-to-davos-and-porto-alegre-east-and-west-are-drifting-apart.html | Nuts to Davos and Porto Alegre : East and West are drifting apart | False | By Philip Bowring, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/middleeast/timing-is-everything.html | Timing Is Everything | False | By Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177628.html | THE PRESIDENT'S BUDGET PROPOSAL; THE OUTLAYS; From Fuel Cell Cars to Slaughterhouse Inspection: Where the Money Goes | False | By Elizabeth Becker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-taub-milton-m.html | Paid Notice: Deaths TAUB, MILTON M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/company-news-aig-adds-2.8-billion-to-reserves.html | COMPANY NEWS; A.I.G. ADDS $2.8 BILLION TO RESERVES | False | By Joseph B. Treaster (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177636.html | THE PRESIDENT'S BUDGET PROPOSAL; THE OUTLAYS; From Fuel Cell Cars to Slaughterhouse Inspection: Where the Money Goes | False | By Katharine Q. Seelye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-europe-britain-brewer-expects-costs.html | World Business Briefing | Europe: Britain: Brewer Expects Costs | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-duffy-thomas-a.html | Paid Notice: Deaths DUFFY, THOMAS A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/basketball-knicks-next-move-is-a-cry-for-help.html | BASKETBALL; Knicks' Next Move Is a Cry for Help | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-margulies-alvin.html | Paid Notice: Deaths MARGULIES, ALVIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/plot-twist-for-a-gay-bookstore-the-last-chapter-actually-isn-t.html | Plot Twist for a Gay Bookstore: The Last Chapter Actually Isn't | False | By Marc Santora | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/IHT-south-korea-drops-probe-of-alleged-payoff-to-north.html | South Korea drops probe of alleged payoff to North | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/c-corrections-177539.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-americas-brazil-president-lacks-majority.html | World Briefing | Americas: Brazil: President Lacks Majority | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/article-20030204000001174548-no-title.html | Article 20030204000001174548 -- No Title | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/reviving-romance-with-space-even-as-space-age-fades.html | Reviving Romance With Space, Even as 'Space Age' Fades | False | By Amy Harmon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-germany-schroder-s-team-not-telling-full-story-iraq-foes-say.html | THREATS AND RESPONSES: GERMANY; Schröder's team Not Telling Full Story on Iraq, Foes Say | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-media-business-advertising-addenda-activision-account-is-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Activision Account Is in Review | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/richard-lyng-84-agriculture-secretary-in-reagan-administration.html | Richard Lyng, 84, Agriculture Secretary in Reagan Administration | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/california-monks-wage-fight-on-developers.html | California Monks Wage Fight on Developers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/c-corrections-177512.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177644.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS; From Fuel Cell Cars to Slaughterhouse Inspection: Where the Money Goes | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/mr-bloomberg-goes-to-albany-hat-in-hand-and-gets-shrug.html | Mr. Bloomberg Goes to Albany, Hat in Hand, and Gets Shrug | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/editorial-observer-exotic-but-fallible-spy-machines-behind-america-s-case-for.html | Editorial Observer; The Exotic but Fallible Spy Machines Behind America's Case for War | False | By Philip Taubman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/senegal-raises-the-death-toll-in-september-s-ferry-disaster.html | Senegal Raises the Death Toll In September's Ferry Disaster | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/record-producer-phil-spector-charged-with-murder.html | Record Producer Phil Spector Charged With Murder | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/c-corrections-177555.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/a-failed-mission.html | A Failed Mission | False | By Paul Krugman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/public-lives-a-longtime-antiwar-activist-escalating-the-peace.html | PUBLIC LIVES; A Longtime Antiwar Activist, Escalating the Peace | False | By Chris Hedges | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-un-team-with-no-assurances-progress-chief-inspectors-will.html | THREATS AND RESPONSES: U.N. TEAM; With No Assurances of Progress, Chief Inspectors Will Visit Iraq | False | By Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/sports-of-the-times-west-ham-united-one-team-that-courts-its-neighbors.html | Sports of The Times; West Ham United: One Team That Courts Its Neighbors | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/bits-of-bugs-glow-to-delight-a-queen.html | Bits of Bugs Glow, to Delight a Queen | False | By Marlise Simons | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-new-york-bush-plan-includes-no-help-for-deficits.html | THE PRESIDENT'S BUDGET PROPOSAL: NEW YORK; Bush Plan Includes No Help For Deficits of City and State | False | By Raymond Hernandez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-schimek-helen-m.html | Paid Notice: Deaths SCHIMEK, HELEN M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/europe/swiss-court-approves-hearing-in-gypsy-suit-against-ibm.html | Swiss Court Approves Hearing in Gypsy Suit Against I.B.M. | False | By Peter S. Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-paying-for-nasa-even-before-disaster-plan-was.html | THE PRESIDENT'S BUDGET PROPOSAL: PAYING FOR NASA; Even Before Disaster, the Plan Was to Increase NASA Spending | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-overview-bush-s-2.2-trillion-budget-proposes-record.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OVERVIEW; Bush's $2.2 Trillion Budget Proposes Record Deficits | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/transactions-177750.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-douglas-percy-s.html | Paid Notice: Deaths DOUGLAS, PERCY S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-schwarz-diane.html | Paid Notice: Deaths SCHWARZ, DIANE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/c-corrections-177547.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/books/lifting-lid-treasure-chest-artworks-author-s-socks-university-texas.html | Lifting the Lid on a Treasure Chest; From Artworks to an Author's Socks at the University of Texas | False | By Stephen Kinzer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-un-footnote-powell-security-council-will-echoes-stevenson-fill.html | THREATS AND RESPONSES: U.N. FOOTNOTE; Powell in the Security Council: Will Echoes of Stevenson Fill the Chamber? | False | By Adam Clymer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/more-on-the-shuttle.html | MORE ON THE SHUTTLE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-contain-iraq-or-go-to-war-175951.html | Contain Iraq, Or Go to War? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-dispatcher-skills-167290.html | Dispatcher Skills | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/technology-jupitermedia-plans-show-at-same-time-as-comdex.html | TECHNOLOGY; Jupitermedia Plans Show At Same Time As Comdex | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-tv-news-cnn-s-anchor-was-caught-at-golf-event.html | LOSS OF THE SHUTTLE: TV NEWS; CNN's Anchor Was Caught At Golf Event | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-harrow-eleanor-hir-schson.html | Paid Notice: Deaths HARROW, ELEANOR (HIR SCHSON) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/a-tax-code-not-intended-for-amateurs.html | A Tax Code Not Intended For Amateurs | False | By Daniel Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-memorials-klapper-blanche.html | Paid Notice: Memorials KLAPPER, BLANCHE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/with-substance-unexplained-red-cross-shelves-a-blood-bag.html | With Substance Unexplained, Red Cross Shelves a Blood Bag | False | By Michael Wilson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-memorials-held-jamie.html | Paid Notice: Memorials HELD, JAMIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-notice-gary.html | Paid Notice: Deaths NOTICE, GARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/to-avoid-college-debt.html | To Avoid College Debt | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/back-to-earth-two-stories-of-return.html | Back to Earth: Two Stories of Return | False | By Jay C. Buckey Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-americas-mexico-americans-closing-guest-ranch.html | World Briefing | Americas: Mexico: Americans Closing Guest Ranch | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/basketball-a-ruling-in-the-st-john-s-case.html | BASKETBALL; A Ruling in the St. John's Case | False | By Stacy Albin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/boldface-names-174793.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-media-this-time-nasa-gives-access-instant-answers.html | LOSS OF THE SHUTTLE: THE NEWS MEDIA; This Time, NASA Gives Access and Instant Answers | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/europe/chirac-keeps-iraq-stance-at-meeting-with-blair.html | Chirac Keeps Iraq Stance at Meeting With Blair | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-media-business-advertising-addenda-executive-returning-to-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Returning To Chicago | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/veto-of-plea-undermines-prosecutors-lawyers-say.html | Veto of Plea Undermines Prosecutors, Lawyers Say | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/richard-c-lee-86-mayor-who-revitalized-new-haven.html | Richard C. Lee, 86, Mayor Who Revitalized New Haven | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/critic-s-notebook-a-team-player-despite-little-acts-of-sabotage.html | CRITIC'S NOTEBOOK; A Team Player, Despite Little Acts of Sabotage | False | By Bernard Holland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/bush-proposes-big-increase-in-sec-budget.html | Bush Proposes Big Increase In S.E.C. Budget | False | By Stephen Labaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/track-and-field-notebook-trammell-s-millrose-challenge-2-events.html | TRACK AND FIELD: NOTEBOOK; Trammell's Millrose Challenge: 2 Events | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-dworetzky-frances.html | Paid Notice: Deaths DWORETZKY, FRANCES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/q-a-perils-of-cold-air.html | Q & A; Perils of Cold Air | False | By C. Claiborne Ray | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/menstrual-cups-at-age-66-begin-to-make-up-for-lost-time.html | Menstrual Cups, at Age 66, Begin to Make Up For Lost Time | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/l-the-captivating-drama-of-science-176869.html | The Captivating Drama of Science | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-africa-nigeria-death-toll-rises-in-blast.html | World Briefing | Africa: Nigeria: Death Toll Rises In Blast | False | By Somini Sengupta (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-friedman-daniel.html | Paid Notice: Deaths FRIEDMAN, DANIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/football-good-ratings-for-arena-league.html | FOOTBALL; Good Ratings for Arena League | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/the-shuttle-grief-and-questions.html | The Shuttle: Grief and Questions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-europe-turkey-leader-to-run-for-parliament.html | World Briefing | Europe: Turkey: Leader To Run For Parliament | False | By Dexter Filkins (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-human-rights-in-the-us-letters-to-the-editor.html | Human rights in the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/essay-we-may-conquer-space-it-will-never-be-easy.html | ESSAY; We May Conquer Space; It Will Never Be Easy | False | By Dennis Overbye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/behavior-finding-happiness-cajole-your-brain-to-lean-to-the-left.html | BEHAVIOR; Finding Happiness: Cajole Your Brain to Lean to the Left | False | By Daniel Goleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/2-teams-of-architects-to-compete-for-ground-zero-design.html | 2 Teams of Architects to Compete for Ground Zero Design | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/basketball-kidd-returns-but-martin-shines.html | BASKETBALL; Kidd Returns, But Martin Shines | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/george-bush-multilateralist.html | George Bush, Multilateralist? | False | By Robert Wright | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-asia-japan-mitsubishi-electric-profit.html | World Business Briefing | Asia: Japan: Mitsubishi Electric Profit | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/leased-car-crash-liability-under-review-in-3-states.html | Leased-Car Crash Liability Under Review in 3 States | False | By Fara Warner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/tunnel-vision-even-the-up-escalator-is-down-and-it-s-not-likely-to-be-fixed-soon.html | TUNNEL VISION; Even the Up Escalator Is Down, and It's Not Likely to Be Fixed Soon | False | By Randy Kennedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/nyc-smiling-all-the-way-to-a-deficit.html | NYC; Smiling All the Way To a Deficit | False | By Clyde Haberman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-spodheim-renee.html | Paid Notice: Deaths SPODHEIM, RENEE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/vital-signs-treatment-seizure-drug-cools-hot-flashes.html | VITAL SIGNS: TREATMENT; Seizure Drug Cools Hot Flashes | False | By John O'Neil | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/national/budget-committees-leaders.html | Budget Committees' Leaders | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/a-title-ix-rematch.html | A Title IX Rematch? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-ellenhorn-henry-l.html | Paid Notice: Deaths ELLENHORN, HENRY L. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-contain-iraq-or-go-to-war-175935.html | Contain Iraq, Or Go to War? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-is-there-a-left-left-in-israel-wanted-a-leader-who-speaks-the-truth.html | Is there a left left in Israel?: Wanted, a leader who speaks the truth | False | By Henry Siegman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177610.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS; From Fuel Cell Cars to Slaughterhouse Inspection: Where the Money Goes | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/national/president-bushs-address.html | President Bush's Address | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/rock-review-punk-is-back-adapted-to-more-congenial-ways.html | ROCK REVIEW; Punk Is Back, Adapted to More Congenial Ways | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/c-corrections-177504.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/national/bush-leads-memorial-in-houston-for-seven-columbia-astronauts.html | Bush Leads Memorial in Houston for Seven Columbia Astronauts | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/personal-health-herbal-and-natural-don-t-always-mean-safe.html | PERSONAL HEALTH; Herbal and Natural Don't Always Mean Safe | False | By Jane E. Brody | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/unions-object-to-elements-of-proposal-by-united-air.html | Unions Object To Elements Of Proposal By United Air | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/news/outcome-of-german-ballot-douses-flame-of-antiwar-alliance.html | Outcome of German ballot douses flame of anti-war alliance | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-europe-the-hague-bosnia-s-lawsuit-to-proceed.html | World Briefing | Europe: The Hague: Bosnia's Lawsuit To Proceed | False | By Marlise Simons (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/national/national-briefing-midwest.html | National Briefing Midwest | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/television-review-a-new-show-blessed-for-what-it-isn-t.html | TELEVISION REVIEW; A New Show Blessed for What It Isn't | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/l-better-than-teaching-how-to-lie-176800.html | Better Than Teaching How to Lie | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/fashion-week-preview-catwalks-in-search-of-a-rebel.html | FASHION WEEK PREVIEW; Catwalks in Search of a Rebel | False | By Guy Trebay | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-morris-fred-h.html | Paid Notice: Deaths MORRIS, FRED H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-contain-iraq-or-go-to-war-175927.html | Contain Iraq, Or Go to War? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/cases-trial-by-fire-and-by-fear-in-the-icu.html | CASES; Trial by Fire, And by Fear, In the I.C.U. | False | By Sandeep Jauhar, M.d. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/basketball-cancer-surgery-to-sideline-uconn-coach-calhoun.html | BASKETBALL; Cancer Surgery to Sideline UConn Coach Calhoun | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/vital-signs-at-risk-the-added-toll-of-bereavement.html | VITAL SIGNS: AT RISK; The Added Toll of Bereavement | False | By John O'Neil | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-manhattan-escaped-prisoner-arrested.html | Metro Briefing | New York: Manhattan: Escaped Prisoner Arrested | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-white-plains-home-prices-rise-in-westchester.html | Metro Briefing | New York: White Plains: Home Prices Rise In Westchester | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-turkey-ankara-parliament-expected-take-up-us-troop-issue.html | THREATS AND RESPONSES: TURKEY; Ankara Parliament Expected to Take Up U.S. Troop Issue | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-mckay-sr-raymunde.html | Paid Notice: Deaths MCKAY, SR. RAYMUNDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-cohen-jack-md.html | Paid Notice: Deaths COHEN, JACK, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/prosecutor-says-li-psychiatrist-hoped-to-hide-bodies-for-months.html | Prosecutor Says L.I. Psychiatrist Hoped to Hide Bodies for Months | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/vatican-book-is-offering-reflections-on-new-age.html | Vatican Book Is Offering Reflections On 'New Age' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/dance-review-flamenco-as-a-narrative-and-simply-as-itself.html | DANCE REVIEW; Flamenco as a Narrative, and Simply as Itself | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177660.html | THE PRESIDENT'S BUDGET PROPOSAL; THE OUTLAYS; From Fuel Cell Cars to Slaughterhouse Inspection: Where the Money Goes | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/renting-a-limo-better-use-cash.html | Renting a Limo? Better Use Cash | False | By John Tierney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-asia-india-currency-rating-raised.html | World Business Briefing | Asia: India: Currency Rating Raised | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-silverman-josephine.html | Paid Notice: Deaths SILVERMAN, JOSEPHINE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-domestic-defense-ridge-says-request-for-homeland.html | THE PRESIDENT'S BUDGET PROPOSAL; DOMESTIC DEFENSE; Ridge Says Request for Homeland Security Is Enough | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-the-shuttle-grief-and-questions-175994.html | The Shuttle: Grief and Questions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-asia-japan-wages-decline.html | World Business Briefing | Asia: Japan: Wages Decline | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-we-condemn-terror-167312.html | We Condemn Terror | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/january-auto-sales-fall-2-as-analysts-see-tough-year.html | January Auto Sales Fall 2% As Analysts See Tough Year | False | By Danny Hakim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/politics/for-republicans-praise-for-presidents-budget-is-selective.html | For Republicans, Praise for President's Budget Is Selective | False | By David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/markets-market-place-chief-goldman-sachs-apologizes-for-remarks-firm-s.html | THE MARKETS: Market Place; Chief Of Goldman Sachs Apologizes For Remarks on Firm's Productivity | False | By Patrick McGeehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/technology-briefing-telecommunications-hearing-will-focus-on-bellsouth-executive.html | Technology Briefing | Telecommunications: Hearing Will Focus On Bellsouth Executive | False | By Simon Romero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/in-performance-jazz-soft-and-easy-does-it-or-energetic-boogaloo.html | IN PERFORMANCE: JAZZ; Soft and Easy Does It Or Energetic Boogaloo | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/russia-unable-to-ship-all-its-plentiful-oil.html | Russia Unable to Ship All Its Plentiful Oil | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/olympics-embattled-usoc-president-faces-vote.html | OLYMPICS; Embattled U.S.O.C. President Faces Vote | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/lou-harrison-85-dies-music-tied-cultures.html | Lou Harrison, 85, Dies; Music Tied Cultures | False | By John Rockwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/assembly-approves-rent-bill-without-a-crucial-loophole.html | Assembly Approves Rent Bill Without a Crucial Loophole | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-military-despite-bush-s-vow-spending-high-tech.html | THE PRESIDENT'S BUDGET PROPOSAL; THE MILITARY; Despite Bush's Vow, Spending on High-Tech Weapons Remains at Low Level | False | By Leslie Wayne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/media/executive-returning-to-chicago.html | Executive Returning to Chicago | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/politics/from-fuel-cell-cars-to-slaughterhouse-inspection-where-the-money.html | From Fuel Cell Cars to Slaughterhouse Inspection: Where the Money Goes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/europe/bye-bye-yugoslavia-hello-serbia-and-montenegro.html | Bye-Bye Yugoslavia, Hello Serbia and Montenegro | False | By Daniel Simpson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/business-travel-trying-to-penny-pinch-for-dollars.html | BUSINESS TRAVEL; Trying to Penny-Pinch for Dollars | False | By Melinda Ligos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-nuclear-standoff-us-bombers-alert-deploy-warning-north-koreans.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; U.S. Bombers on Alert to Deploy As Warning to the North Koreans | False | By Thom Shanker and David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-media-business-marketers-cancel-ads-with-themes-of-spaceflight.html | THE MEDIA BUSINESS; Marketers Cancel Ads With Themes Of Spaceflight | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/europe/us-delays-challenge-to-europes-ban-on-modified-food.html | U.S. Delays Challenge to Europe's Ban on Modified Food | False | By Elizabeth Becker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/some-deaths-resonate-others-pass-unnoticed.html | Some Deaths Resonate, Others Pass Unnoticed | False | By Erica Goode | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/soccer-notebook-revamped-metrostars-return-to-the-field.html | SOCCER; NOTEBOOK; Revamped MetroStars Return to the Field | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/threats-responses-document-fraud-guilty-plea-expected-seller-fake-id-s-9-11.html | THREATS AND RESPONSES: DOCUMENT FRAUD; Guilty Plea Expected by Seller of Fake ID's to 9/11 Hijackers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/new-charges-in-tyco-case-involve-bonus-for-ex-counsel.html | New Charges In Tyco Case Involve Bonus For Ex-Counsel | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/vital-signs-patterns-medical-errors-for-outpatients.html | VITAL SIGNS: PATTERNS; Medical Errors, for Outpatients | False | By John O'Neil | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/technology-briefing-hardware-court-stays-ruling-on-java-technology.html | Technology Briefing | Hardware: Court Stays Ruling On Java Technology | False | By Steve Lohr (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-1903cake-walk-in-vienna-in-our-pages100-75-and-50-years-ago.html | 1903:Cake Walk in Vienna : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-friedlander-anna.html | Paid Notice: Deaths FRIEDLANDER, ANNA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-britain-blair-despite-dubious-public-sticks-firm-stance-iraq.html | THREATS AND RESPONSES: BRITAIN; Blair, Despite a Dubious Public, Sticks to Firm Stance on Iraq | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-goldberg-sonia-nee-dinoff.html | Paid Notice: Deaths GOLDBERG, SONIA (NEE DINOFF) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-rescue-columbia-was-beyond-any-help-officials-say.html | LOSS OF THE SHUTTLE: RESCUE; Columbia Was Beyond Any Help, Officials Say | False | By Kenneth Chang | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/harvard-is-returning-donation-from-jane-fonda-for-new-center.html | Harvard Is Returning Donation From Jane Fonda for New Center | False | By Sara Rimer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/8-workers-accused-of-falsifying-time-sheets-at-long-island-bus.html | 8 Workers Accused of Falsifying Time Sheets at Long Island Bus | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-americas-brazil-bank-posts-profit.html | World Business Briefing | Americas: Brazil: Bank Posts Profit | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-report-on-check-into-wing-tiles.html | LOSS OF THE SHUTTLE; Report on Check Into Wing Tiles | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/patients-flood-the-emergency-rooms.html | Patients Flood the Emergency Rooms | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/c-corrections-177482.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-kallman-mary-lou.html | Paid Notice: Deaths KALLMAN, MARY LOU | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-the-yasukuni-shrine-better-a-memorial-to-promote-peace.html | The Yasukuni Shrine : Better a memorial to promote peace | False | By Brad Glosserman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/suicide-tourists-go-to-the-swiss-for-help-in-dying.html | 'Suicide Tourists' Go to the Swiss for Help in Dying | False | By Alison Langley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/mystery-surrounds-a-virulent-skin-infection.html | Mystery Surrounds a Virulent Skin Infection | False | By David Tuller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/businesses-overcome-a-burden-on-the-fingers.html | Businesses Overcome a Burden on the Fingers | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-little-elizabeth-stella.html | Paid Notice: Deaths LITTLE, ELIZABETH STELLA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-and-responses-briefly-noted-qaddafi-warning.html | THREATS AND RESPONSES: Briefly Noted; QADDAFI WARNING | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/developers-sell-half-interest-in-mall-at-columbus-circle.html | Developers Sell Half Interest In Mall at Columbus Circle | False | By David W. Dunlap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/on-hockey-time-to-aim-high-in-overtime.html | ON HOCKEY; Time to Aim High in Overtime | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/health/vital-signs-side-effects-jog-your-memory-at-the-gym.html | VITAL SIGNS: SIDE EFFECTS; Jog Your Memory? At the Gym? | False | By John O'Neil | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/national/debris-is-now-leading-suspect-in-shuttle-catastrophe-inquiry.html | Debris Is Now Leading Suspect in Shuttle Catastrophe Inquiry | False | By John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-media-business-advertising-addenda-accounts-176982.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-china-and-taiwan-letters-to-the-editor.html | China and Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/suit-is-filed-to-block-layoffs-of-connecticut-state-workers.html | Suit Is Filed to Block Layoffs Of Connecticut State Workers | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/television-review-workhorse-warplanes-and-a-200-billion-bill.html | TELEVISION REVIEW; Workhorse Warplanes And a $200 Billion Bill | False | By Thom Shanker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/daimlerchrysler-returns-to-profit-but-investors-want-more-2003020493346363549.html | DaimlerChrysler Returns to Profit, but Investors Want More | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-scarlett-bernell-h.html | Paid Notice: Deaths SCARLETT, BERNELL H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-the-korean-nuclear-crisis-letters-to-the-editor.html | The Korean nuclear crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/election-defeat-may-move-schroder-to-reform-economy.html | Election Defeat May Move Schröä'šä',der to Reform Economy | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-meanwhile-havel-a-class-act-exits-with-humor.html | MEANWHILE : Havel, a class act, exits with humor | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/fashion-week-preview-fashion-has-a-story-and-plans-to-shout-it.html | FASHION WEEK PREVIEW; Fashion Has a Story, And Plans to Shout It | False | By Ginia Bellafante | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/push-the-hybrids.html | Push the Hybrids | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/a-sea-of-fire-or-worse.html | 'A Sea of Fire,' or Worse? | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/gays-respond-quickly-to-killings-in-cape-town.html | Gays Respond Quickly to Killings in Cape Town | False | By Rachel L. Swarns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/national/text-excerpts-from-nasa-news-conferences.html | Text: Excerpts From NASA News Conferences | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-rossabi-myer-v.html | Paid Notice: Deaths ROSSABI, MYER V. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/officials-quarrel-over-plan-for-indian-point-emergency.html | Officials Quarrel Over Plan For Indian Point Emergency | False | By Randal C. Archibold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-1928mourning-marshal-haig-in-our-pages100-75-and-50-years-ago.html | 1928Mourning Marshal Haig : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/theater/theater-review-60-s-radicals-reunited-this-time-as-ensemble.html | THEATER REVIEW; 60's Radicals Reunited, This Time As Ensemble | False | By Ben Brantley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/in-performance-classical-music-bringing-out-the-grit-not-the-prettified.html | IN PERFORMANCE: CLASSICAL MUSIC; Bringing Out the Grit, Not the Prettified | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-overseeing-nasa-several-chief-lawmakers-vow-rapid-push-for-money.html | LOSS OF THE SHUTTLE: OVERSEEING NASA; Several Chief Lawmakers Vow a Rapid Push for Money to Improve the Shuttle's Safety | False | By Carl Hulse and Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-palmer-irving.html | Paid Notice: Deaths PALMER, IRVING | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/style/IHT-sultan-of-the-sensual-shoe.html | SULTAN OF THE SENSUAL SHOE | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/daimlerchrysler-returns-to-profit-but-investors-want-more.html | DaimlerChrysler Returns to Profit, but Investors Want More | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/loss-of-the-shuttle-soyuz-new-burden-for-a-cash-poor-russian-space-program.html | LOSS OF THE SHUTTLE: SOYUZ; New Burden for a Cash-Poor Russian Space Program | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-europe-germany-retail-sales-decline.html | World Business Briefing | Europe: Germany: Retail Sales Decline | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/some-breaks-in-the-budget-for-causes-small-and-large.html | Some Breaks in the Budget For Causes Small and Large | False | By Winnie Hu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-bross-steward-r-jr-steve.html | Paid Notice: Deaths BROSS, STEWARD R. JR. ("STEVE") | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/europe/britain-removes-militant-cleric-from-post.html | Britain Removes Militant Cleric From Post | False | By Don van Natta Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-congress-for-republicans-praise-for-president-s.html | THE PRESIDENT'S BUDGET PROPOSAL; CONGRESS; For Republicans, Praise for President's Budget Is Selective | False | By David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/dining/an-ode-to-joy-at-third-and-61st.html | An Ode to Joy at Third and 61st | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/south-korea-calls-off-inquiry-into-payments-to-north-korea.html | South Korea Calls Off Inquiry Into Payments to North Korea | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/europe/plans-to-reform-house-of-lords-are-plunged-into.html | Plans to Reform House of Lords Are Plunged Into Confusion | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/zimbabwe-starts-dissident-s-treason-trial.html | Zimbabwe Starts Dissident's Treason Trial | False | By Rachel L. Swarns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/national-briefing-midwest-minnesota-no-cut-too-small.html | National Briefing \| Midwest: Minnesota: No Cut Too Small | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-florida-a-region-where-fortunes-rise-and-fall-with-nasa.html | LOSS OF THE SHUTTLE: FLORIDA; A Region Where Fortunes Rise and Fall With NASA | False | By Dana Canedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/plus-baseball-millar-makes-case-to-stay-in-majors.html | PLUS: BASEBALL; Millar Makes Case To Stay in Majors | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-leeds-laurence-c-iii.html | Paid Notice: Deaths LEEDS, LAURENCE C. III | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-tragedy-in-space-letters-to-the-editor.html | Tragedy in space : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-amitin-ernest-jonas.html | Paid Notice: Deaths AMITIN, ERNEST JONAS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/c-corrections-177520.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-agenda-laying-big-ideas-not-balancing-ledger.html | THE PRESIDENT'S BUDGET PROPOSAL: THE AGENDA; Laying Out 'Big Ideas,' Not Balancing Ledger | False | By David E. Rosenbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-allies-spain-s-chief-bush-s-side-comes-under-attack-home.html | THREATS AND RESPONSES: ALLIES; Spain's Chief, on Bush's Side, Comes Under Attack at Home | False | By Emma Daly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-and-responses-briefly-noted-us-plane-attacked.html | THREATS AND RESPONSES: Briefly Noted; U.S. PLANE ATTACKED | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-overview-debris-liftoff-leading-suspect-shuttle-loss.html | LOSS OF THE SHUTTLE: THE OVERVIEW; Debris at Liftoff a Leading Suspect in the Shuttle Loss | False | By John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-berger-martin.html | Paid Notice: Deaths BERGER, MARTIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/baseball-mets-sign-glavine-s-brother-to-a-minor-league-contract.html | BASEBALL; Mets Sign Glavine's Brother To a Minor League Contract | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/politics/house-members-question-white-houses-budget-plan.html | House Members Question White House's Budget Plan | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-deitch-audrey.html | Paid Notice: Deaths DEITCH, AUDREY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/new-jersey-doctors-hold-back-services-in-insurance-protest.html | New Jersey Doctors Hold Back Services In Insurance Protest | False | By Iver Peterson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-europe-italy-holocaust-site-vandalized.html | World Briefing \| Europe: Italy: Holocaust Site Vandalized | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-fresh-leaders-please-when-nonviolent-majorities-dont-count.html | Fresh leaders, please : When nonviolent majorities don't count | False | By Hady Amr, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-data-analysis-nasa-seeks-to-unscramble-a-final-signal.html | LOSS OF THE SHUTTLE: DATA ANALYSIS; NASA Seeks To Unscramble A Final Signal | False | By William J. Broad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-thomas-alexander-md.html | Paid Notice: Deaths THOMAS, ALEXANDER, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-daly-daniel.html | Paid Notice: Deaths DALY, DANIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-brooklyn-security-guard-charged-with-sodomy.html | Metro Briefing \| New York: Brooklyn: Security Guard Charged With Sodomy | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-the-shuttle-grief-and-questions-176044.html | The Shuttle: Grief and Questions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/stretch-of-bronx-street-renamed-to-honor-amadou-diallo.html | Stretch of Bronx Street Renamed to Honor Amadou Diallo | False | By Carla Baranauckas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-two-killed-by-trains-in-apparent-suicides.html | Metro Briefing \| New York: Two Killed By Trains In Apparent Suicides | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/quotation-of-the-day-173924.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/in-performance-dance-celebratory-spirits-stamping-and-clacking-as-one.html | IN PERFORMANCE: DANCE; Celebratory Spirits Stamping and Clacking as One | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/technology-briefing-hardware-global-chip-industry-recovered-in-2002.html | Technology Briefing | Hardware: Global Chip Industry Recovered In 2002 | False | By Matt Richtel (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-americas-venezuela-chavez-rejects-early-election.html | World Briefing | Americas: Venezuela: Chá¡Ã¡¿'vez Rejects Early Election | False | By Juan Forero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/some-scientific-data-saved-from-lost-shuttle-mission.html | Some Scientific Data Saved From Lost Shuttle Mission | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/books/books-of-the-times-setting-out-with-a-dream-and-a-lot-of-sausages.html | BOOKS OF THE TIMES; Setting Out With a Dream And a Lot Of Sausages | False | By Michiko Kakutani | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/baseball-rose-s-bid-for-return-to-game-hits-snag.html | BASEBALL; Rose's Bid For Return To Game Hits Snag | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/1-no-mere-couch-potatoes-176729.html | No Mere Couch Potatoes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/1-the-shuttle-grief-and-questions-176060.html | The Shuttle: Grief and Questions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/1-who-insures-medical-information-176907.html | Who Insures Medical Information? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/korea-is-trying-to-mend-fences.html | Korea Is Trying to Mend Fences | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-space-station-future-shuttle-program-linked-space-station-s.html | LOSS OF THE SHUTTLE: THE SPACE STATION; Future of the Shuttle Program Is Linked to the Space Station's | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-lyman-robert.html | Paid Notice: Deaths LYMAN, ROBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-europe-switzerland-flat-biotech-results.html | World Business Briefing | Europe: Switzerland: Flat Biotech Results | False | By Alison Langley (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-and-responses-briefly-noted-indonesians-make-arrest.html | THREATS AND RESPONSES: Briefly Noted; INDONESIANS MAKE ARREST | False | By Raymond Bonner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-memorials-swann-chris-downey.html | Paid Notice: Memorials SWANN, CHRIS DOWNEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/ericsson-says-losses-widened-in-the-4th-quarter.html | Ericsson Says Losses Widened in the 4th Quarter | False | By Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/business-travel-ground-miami-where-working-trip-can-seem-like-pleasure-for-those.html | BUSINESS TRAVEL: ON THE GROUND -- In Miami; Where a Working Trip Can Seem Like Pleasure for Those in Winter's Grip | False | By Marci Alboher Nusbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-the-families-gratitude-and-a-sigh-from-father-of-israeli.html | LOSS OF THE SHUTTLE: THE FAMILIES; Gratitude And a Sigh From Father Of Israeli | False | By Kate Zernike | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/the-imbalanced-budget.html | The Imbalanced Budget | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-recovery-efforts-tears-dangerous-debris-searchers-track-pieces.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; Tears and Dangerous Debris as Searchers Track Pieces of the Shuttle | False | By Jeffrey Gettleman and Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/ponhea-leu-journal-it-s-the-season-to-stomp-fish-into-a-tangy-paste.html | Ponhea Leu Journal; It's the Season to Stomp Fish Into a Tangy Paste | False | By Seth Mydans | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-diplomacy-us-britain-press-for-resolution-iraq-but-make.html | THREATS AND RESPONSES: DIPLOMACY; U.S. and Britain Press for Resolution On Iraq, but Make Minimal Headway | False | By Steven R. Weisman and Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-wolf-alice-michaels-phd.html | Paid Notice: Deaths WOLF, ALICE MICHAELS, PH.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/gun-industry-ex-official-describes-bond-of-silence.html | Gun Industry Ex-Official Describes Bond of Silence | False | By Fox Butterfield | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/readersopinions/judith-miller.html | Judith Miller | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/international/asia/pyongyang-says-us-plans-to-dominate-peninsula.html | Pyongyang Says U.S. Plans to Dominate Peninsula | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-spokesman-shuttle-s-chief-puts-pained-steely-face-shared-trauma.html | THE LOSS OF THE SHUTTLE: THE SPOKESMAN; Shuttle's Chief Puts Pained, Steely Face On Shared Trauma | False | By David Barstow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/IHT-child-labor-in-india-letters-to-the-editor.html | Child labor in India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/national-briefing-midwest-michigan-governor-announces-budget-cuts.html | National Briefing | Midwest: Michigan: Governor Announces Budget Cuts | False | By David Enders (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/business-travel-road-rules-baggage-inspection-are-unclear-when-things-go-missing.html | BUSINESS TRAVEL: ON THE ROAD; The Rules on Baggage Inspection Are Unclear When Things Go Missing | False | By Joe Sharkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/world/israel-sentences-palestinian-for-qaeda-link.html | Israel Sentences Palestinian for Qaeda Link | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/bronx-official-is-nominated-for-assembly.html | Bronx Official Is Nominated For Assembly | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/winter-sports-on-ice-the-2-korean-teams-cross-sticks-not-swords.html | WINTER SPORTS; On Ice, the 2 Korean Teams Cross Sticks, Not Swords | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-asia-south-korea-refiner-posts-profit.html | World Business Briefing \| Asia: South Korea: Refiner Posts Profit | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/science/l-no-mere-couch-potatoes-176761.html | No Mere Couch Potatoes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-asche-marjorie-e.html | Paid Notice: Deaths ASCHE, MARJORIE E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/mcgreevey-offers-a-budget-with-no-new-taxes-but-much-austerity.html | McGreevey Offers a Budget With No New Taxes but Much Austerity | False | By Laura Mansnerus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-zebel-ruth-nee-kirstein.html | Paid Notice: Deaths ZEBEL, RUTH (NEE KIRSTEN) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/national/engineers-97-report-warned-of-damage-to-tiles-by-foam.html | Engineer's '97 Report Warned of Damage to Tiles by Foam | False | By James Glanz and Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/IHT-as-chirac-seeks-solution-women-rage-in-ivory-coast.html | As Chirac seeks solution, women rage in Ivory Coast | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-the-problems-97-report-warned-of-foam-damaging-tiles.html | LOSS OF THE SHUTTLE: THE PROBLEMS; '97 Report Warned of Foam Damaging Tiles | False | By James Glanz and Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/music-review-met-orchestra-s-principals-out-of-the-pit.html | MUSIC REVIEW; Met Orchestra's Principals, Out of the Pit | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/company-news-asarco-settles-with-justice-dept-on-sale-and-pollution.html | COMPANY NEWS; ASARCO SETTLES WITH JUSTICE DEPT. ON SALE AND POLLUTION | False | By Elisabeth Malkin (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/news-summary-173860.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-the-shuttle-grief-and-questions-176001.html | The Shuttle: Grief and Questions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/credit-suisse-suspends-star-during-inquiry.html | Credit Suisse Suspends Star During Inquiry | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/classified/paid-notice-deaths-klein-michael.html | Paid Notice: Deaths KLEIN, MICHAEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/company-briefs-177130.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-the-shuttle-grief-and-questions-176036.html | The Shuttle: Grief and Questions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/business/media-business-advertising-mcdonald-s-stung-loss-summons-high-level-meeting.html | THE MEDIA BUSINESS: ADVERTISING; McDonald's, stung by a loss, summons a high-level meeting to rework its marketing. | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/l-not-11-digits-just-one-167320.html | Not 11 Digits. Just One. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/hockey-rangers-practice-has-some-wrinkles.html | HOCKEY; Rangers' Practice Has Some Wrinkles | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-excerpts-nasa-conferences-loss-space-shuttle.html | LOSS OF THE SHUTTLE; Excerpts From NASA News Conferences on the Loss of the Space Shuttle | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-04 | 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/loss-shuttle-students-react-sixth-grade-class-gets-multifaceted-lesson-science.html | LOSS OF THE SHUTTLE: STUDENTS REACT; Sixth-Grade Class Gets a Multifaceted Lesson in Science and Compassion | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/technology-briefing-internet-forum-will-focus-on-unsolicited-e-mail.html | Technology Briefing \| Internet: Forum Will Focus On Unsolicited E-Mail | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-middle-east-egypt-democracy-advocate-on-trial-again.html | World Briefing \| Middle East: Egypt: Democracy Advocate On Trial Again | False | By Samar Aboul-Fotouh (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/inside-194158.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/IHT-eu-seeking-a-divine-definition.html | EU seeking a divine definition | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/blair-out-to-change-lords-trips-up-in-house-of-commons.html | Blair, Out to Change Lords, Trips Up in House of Commons | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/c-corrections-197009.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-deitch-audrey.html | Paid Notice: Deaths DEITCH, AUDREY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-japan-hitachi-reverses-loss.html | World Business Briefing \| Asia: Japan: Hitachi Reverses Loss | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/the-president-s-budget-proposal-the-poor-aid-to-poor-faces-tighter-scrutiny.html | THE PRESIDENT'S BUDGET PROPOSAL: THE POOR; AID TO POOR FACES TIGHTER SCRUTINY | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-europe-blair-tries-sell-military-solution-for-iraq-but-chirac.html | THREATS AND RESPONSES: EUROPE; Blair Tries to Sell a Military Solution for Iraq, but Chirac Won't Buy It | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/c-corrections-197017.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/25-and-under-a-space-big-enough-for-sandwiches-and-not-much-else.html | $25 AND UNDER; A Space Big Enough for Sandwiches, and Not Much Else | False | By Eric Asimov | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/style/IHT-theater-london-perspectives-on-india-from-the-inside-out.html | THEATER / LONDON : Perspectives on India, from the inside out | False | By Sheridan Morley, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/no-assertion-of-irish-roots-kerry-says.html | No Assertion Of Irish Roots, Kerry Says | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-the-iraqis-use-of-poison-gas-194972.html | The Iraqis' Use of Poison Gas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-the-loss-of-columbia-letters-to-the-editor.html | The loss of Columbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/tyco-to-hold-its-meeting-for-holders-in-bermuda.html | Tyco to Hold Its Meeting For Holders In Bermuda | False | By Alex Berenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/ex-gop-boss-on-trial-says-he-funneled-bribes-reluctantly.html | Ex-G.O.P. Boss on Trial Says He Funneled Bribes Reluctantly | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/yugoslavia-is-again-reinvented-in-name-and-structure.html | Yugoslavia Is Again Reinvented, in Name and Structure | False | By Daniel Simpson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/baseball-rivera-eager-to-pitch-again.html | BASEBALL; Rivera Eager to Pitch Again | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-albert-sondra-r.html | Paid Notice: Deaths ALBERT, SONDRA R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/theater/showdown-over-orchestra-size-looms-on-broadway.html | Showdown Over Orchestra Size Looms on Broadway | False | By Robin Pogrebin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/national-briefing-west-california-guilty-plea-on-bomb-plot.html | National Briefing | West: California: Guilty Plea On Bomb Plot | False | By Barbara Whitaker (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-mullowney-edward-f.html | Paid Notice: Deaths MULLOWNEY, EDWARD F. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-human-rights-in-the-us-letters-to-the-editor.html | Human rights in the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-gillman-pearl.html | Paid Notice: Deaths GILLMAN, PEARL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/national-briefing-midwest-indiana-lawyer-s-punishment-softened.html | National Briefing | Midwest: Indiana: Lawyer's Punishment Softened | False | By Adam Liptak (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/theater/theater-review-this-girl-s-sweet-16-is-bitter-old-age.html | THEATER REVIEW; This Girl's Sweet 16 Is Bitter Old Age | False | By Ben Brantley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/gregg-rice-biology-professor-59.html | Gregg Rice -- Biology Professor, 59 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-who-is-being-judged-we-or-mcdonald-s-195090.html | Who Is Being Judged, We or McDonald's? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/the-media-business-advertising-addenda-reebok-ad-tackles-nike-commercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok Ad Tackles Nike Commercial | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-memorials-yaccarino-joseph-j.html | Paid Notice: Memorials YACCARINO, JOSEPH J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/books/books-of-the-times-giving-voice-to-an-awkward-silence-in-germany.html | BOOKS OF THE TIMES; Giving Voice to an Awkward Silence in Germany | False | By Richard Eder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-south-korea-car-sales-rise.html | World Business Briefing | Asia: South Korea: Car Sales Rise | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/the-minimalist-corn-kernels-savory-stew.html | THE MINIMALIST; Corn Kernels, Savory Stew | False | By Mark Bittman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-congress-house-raises-questions-dividend-taxes.html | THE PRESIDENT'S BUDGET PROPOSAL: CONGRESS; House Raises Questions on Dividend Taxes and Deficit | False | By Edmund L Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/company-news-196410.html | COMPANY NEWS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/middleeast/woman-crushed-in-israeli-demolition-of-gaza-home.html | Woman Crushed in Israeli Demolition of Gaza Home | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-memorials-kenny-patrick-j.html | Paid Notice: Memorials KENNY, PATRICK J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/basketball-nets-need-a-break-and-they-re-getting-one.html | BASKETBALL; Nets Need a Break, and They're Getting One | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/media-business-advertising-interpublic-making-some-headway-with-its-financial.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic is making some headway with its financial problems as a deadline approaches. | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/rolling-the-dice-on-a-family-dream.html | Rolling the Dice On a Family Dream | False | By Matt Lee and Ted Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/new-name-similar-struggles-for-group-of-african-nations.html | New Name, Similar Struggles For Group of African Nations | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-energy-research-hydrogen-cars-remain-decades-future.html | THE PRESIDENT'S BUDGET PROPOSAL: ENERGY RESEARCH; Hydrogen Cars Remain Decades In the Future Under New Budget | False | By Danny Hakim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/gas-explosion-rocks-building-in-stuyvesant-town-complex.html | Gas Explosion Rocks Building In Stuyvesant Town Complex | False | By Thomas J. Lueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-who-is-being-judged-we-or-mcdonald-s-195073.html | Who Is Being Judged, We or McDonald's? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/governor-s-cutbacks-anger-advocates-for-the-arts-and-health-care.html | Governor's Cutbacks Anger Advocates for the Arts and Health Care | False | By Iver Peterson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/public-lives-an-environmentalist-with-no-time-for-houseplants.html | PUBLIC LIVES; An Environmentalist With No Time for Houseplants | False | By Robin Finn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-japan-sharp-s-profit-triples.html | World Business Briefing | Asia: Japan: Sharp's Profit Triples | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/middleeast/turkey-declares-intention-to-back-us-war-plans.html | Turkey Declares Intention to Back U.S. War Plans | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-havel-a-class-act-exits-with-humor.html | Havel, a class act, exits with humor | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/style/IHT-giving-a-human-face-to-algerias-horror.html | Giving a human face to Algeria's horror | False | By Joan Dupont, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-memoriam-hailing-crew-bush-vows-continue-conquest-space.html | LOSS OF THE SHUTTLE: IN MEMORIAM; HAILING CREW, BUSH VOWS TO CONTINUE CONQUEST OF SPACE | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-kaye-arnold-arnie-j.html | Paid Notice: Deaths KAYE, ARNOLD "ARNIE" J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-your-oven-his-potpie.html | FOOD STUFF; Your Oven, His Potpie | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/off-with-her-crown-miss-brazil-hid-a-vital-statistic-marriage.html | Off With Her Crown! Miss Brazil Hid a Vital Statistic (Marriage) | False | By Tony Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/c-corrections-196991.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-secret-evidence-seller-fake-id-s-hijackers-accepts-plea-deal.html | THREATS AND RESPONSES: SECRET EVIDENCE; Seller of Fake IDs to Hijackers Accepts Plea Deal in New Jersey | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/national/president-bushs-address.html | President Bush's Address | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/ex-manager-of-helmsley-hotel-wins-11.2-million-in-bias-case.html | Ex-Manager of Helmsley Hotel Wins $11.2 Million in Bias Case | False | By Susan Saulny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-an-ode-to-joy-at-third-and-61st.html | FOOD STUFF; An Ode to Joy at Third and 61st | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-seeger-beverly.html | Paid Notice: Deaths SEEGER, BEVERLY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/judge-to-hear-new-evidence-in-86-murder.html | Judge to Hear New Evidence In '86 Murder | False | By David W. Chen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-asia-thailand-apologies-from-cambodia-accepted.html | World Briefing | Asia: Thailand: Apologies From Cambodia Accepted | False | By Seth Mydans (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/powells-remarks-to-un.html | Powell's Remarks to U.N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-russia-soldiers-to-vote-on-chechnya.html | World Briefing | Europe: Russia: Soldiers To Vote On Chechnya | False | By Steven Lee Myers (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/olympics-president-is-quitting-us-olympic-panel-in-dispute-on-ethics.html | OLYMPICS; President Is Quitting U.S. Olympic Panel In Dispute on Ethics | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/speech-seen-as-strong-but-unlikely-to-sway-skeptics.html | Speech Seen as Strong but Unlikely to Sway Skeptics | False | BRIAN KNOWLTON, br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/c-corrections-197033.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-diplomacy-powell-charge-iraq-shifting-its-illegal-arms-foil.html | THREATS AND RESPONSES: DIPLOMACY; Powell to Charge Iraq Is Shifting Its Illegal Arms to Foil Inspectors | False | By Julia Preston With Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/new-head-of-public-service-commission-is-quickly-confirmed.html | New Head of Public Service Commission Is Quickly Confirmed | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/russias-remarks-to-the-un.html | Russia's Remarks to the U.N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/at-my-table-turning-a-kitchen-into-child-s-play.html | AT MY TABLE; Turning a Kitchen Into Child's Play | False | By Nigella Lawson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-green-henry-md.html | Paid Notice: Deaths GREEN, HENRY, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/nothing-like-big-deficits-to-hearten-bond-traders.html | Nothing Like Big Deficits To Hearten Bond Traders | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-recovery-efforts-texas-searchers-map-bag-trove-items.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; Texas Searchers Map and Bag a Trove of Items | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-inquiry-scientists-suspect-wider-field-debris-with-breakup-starting.html | LOSS OF THE SHUTTLE: THE INQUIRY; Scientists Suspect a Wider Field of Debris, With the Breakup Starting Over California | False | By Matthew L. Wald With Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/worldbusiness/toyota-says-profits-nearly-doubled-in-last-quarter-of-2003020591052732025.html | Toyota Says Profits Nearly Doubled in Last Quarter of 2002 | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-trapped-in-kenya-184209.html | Trapped in Kenya | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-houston-nasa-colleagues-thousands-get-their-chance-mourn.html | LOSS OF THE SHUTTLE: HOUSTON; NASA Colleagues, by the Thousands, Get Their Chance to Mourn | False | By Kate Zernike and Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/technology-cisco-sees-no-upturn-soon-for-technology-spending.html | TECHNOLOGY; Cisco Sees No Upturn Soon for Technology Spending | False | By Matt Richtel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-friedmann-miklos.html | Paid Notice: Deaths FRIEDMANN, MIKLOS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-us-commander-rumsfeld-defends-general-investigated-pentagon.html | THREATS AND RESPONSES: THE U.S. COMMANDER; Rumsfeld Defends General Investigated by Pentagon | False | By Thom Shanker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/national-briefing-west-hawaii-illnesses-cut-short-cruise.html | National Briefing | West: Hawaii: Illnesses Cut Short Cruise | False | By Michele Kayal (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-greece-suspected-guerrilla-leader-arrested.html | World Briefing | Europe: Greece: Suspected Guerrilla Leader Arrested | False | By Anthee Carassava (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-azerbaijan-indict-gorbachev-officials-say.html | World Briefing | Europe: Azerbaijan: Indict Gorbachev, Officials Say | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/politics/nominee-had-been-investigated-for-intervening-in-iraq-inquiry.html | Nominee Had Been Investigated for Intervening in Iraq Inquiry | False | By Neil A. Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-kaufman-eugenie-genie.html | Paid Notice: Deaths KAUFMAN, EUGENIE, "GENIE" | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/sports-of-the-times-college-game-merrily-goes-round.html | Sports Of The Times; College Game Merrily Goes Round | False | By Mike Freeman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-tax-agency-budget-gives-irs-more-money-investigate.html | THE PRESIDENT'S BUDGET PROPOSAL: THE TAX AGENCY; Budget Gives I.R.S. More Money to Investigate Tax Cheats | False | By David Cay Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-radical-islam-london-imam-is-removed-as-leader-of-mosque.html | THREATS AND RESPONSES: RADICAL ISLAM; London Imam Is Removed As Leader Of Mosque | False | By Don van Natta Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-africa-ethiopia-trying-to-stop-genital-cutting.html | World Briefing | Africa: Ethiopia: Trying To Stop Genital Cutting | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-the-prune-pit-has-its-day-an-oil-for-accent.html | FOOD STUFF; The Prune Pit Has Its Day: An Oil for Accent | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-berkule-lloyd-ira.html | Paid Notice: Deaths BERKULE, LLOYD IRA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/new-jersey-gets-a-budget-no-one-likes.html | New Jersey Gets a Budget No One Likes | False | By Laura Mansnerus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/africa/ivorian-president-caught-between-2-leaders-he-groomed.html | Ivorian President Caught Between 2 Leaders He Groomed | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/national/nationalspecial/president-pledges-us-will-continue-to-explore-space.html | President Pledges U.S. Will Continue to Explore Space | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/restaurants-a-new-face-in-the-trattoria-crowd.html | RESTAURANTS; A New Face in the Trattoria Crowd | False | By William Grimes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/street-where-he-lived-and-died-now-amadou-diallo-place.html | Street Where He Lived and Died Now Amadou Diallo Place | False | By DAISY HERNáƒÄ…... NDEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/middleeast/with-audio-tapes-and-images-powell-makes-case-to-un.html | With Audio Tapes and Images, Powell Makes Case to U.N. | False | By Terence Neilan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/IHT-they-will-present-case-against-iraq-cia-head-may-join-powell-at-the-un.html | They will present case against Iraq : CIA head may join Powell at the UN | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/aig-adds-3.5-billion-to-reserves.html | A.I.G. Adds $3.5 Billion To Reserves | False | By Joseph B. Treaster | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-students-mental-health-180840.html | Students' Mental Health | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/c-corrections-197068.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/council-speaker-says-state-and-us-owe-city-billions.html | Council Speaker Says State And U.S. Owe City Billions | False | By Nichole M. Christian | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-the-iraqis-use-of-poison-gas-194964.html | The Iraqis' Use of Poison Gas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-northern-iraq-diverse-band-volunteers-sends-warning-america.html | THREATS AND RESPONSES: NORTHERN IRAQ; A Diverse Band of Volunteers Sends a Warning to America | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/frances-remarks-to-the-un.html | France's Remarks to the U.N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-bross-steward-r-jr-steve.html | Paid Notice: Deaths BROSS, STEWARD R. JR. ("STEVE") | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/special-courts-will-handle-felons-probation-violations.html | Special Courts Will Handle Felons' Probation Violations | False | By William K. Rashbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/law-firms-merge-or-close-caught-in-economy-s-vise.html | Law Firms Merge Or Close, Caught In Economy's Vise | False | By Jonathan D. Glater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/19-charged-in-identity-theft-that-netted-7-million-in-tax-refunds.html | 19 Charged in Identity Theft That Netted $7 Million in Tax Refunds | False | By Benjamin Weiser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-europe-france-loss-at-telecom-concern.html | World Business Briefing | Europe: France: Loss At Telecom Concern | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-miller-joel-baird.html | Paid Notice: Deaths MILLER, JOEL BAIRD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-germany-reward-offered-in-shooting-of-gi.html | World Briefing | Europe: Germany: Reward Offered In Shooting Of G.I. | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-classrooms-talk-in-schools-of-risk-and-rewards-in-space.html | LOSS OF THE SHUTTLE: CLASSROOMS; Talk in Schools of Risk and Rewards in Space | False | By Sam Dillon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/16-westchester-teenagers-charged-at-drinking-party.html | 16 Westchester Teenagers Charged at Drinking Party | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-overview-debris-search-expanded-california-arizona.html | LOSS OF THE SHUTTLE: THE OVERVIEW; Debris Search Is Expanded To California and Arizona | False | By David E. Sanger With Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/bloomberg-says-disagreements-with-pataki-will-stay-private.html | Bloomberg Says Disagreements With Pataki Will Stay Private | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-europe-switzerland-chemical-profit-rises.html | World Business Briefing | Europe: Switzerland: Chemical Profit Rises | False | By Alison Langley (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-the-loss-of-columbia-letters-to-the-editor-92161944868.html | The loss of Columbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-drug-agency-white-house-report-stings-drug-agency.html | THE PRESIDENT'S BUDGET PROPOSAL: THE DRUG AGENCY; White House Report Stings Drug Agency on Abilities | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/college-basketball-wagner-star-forward-takes-flight.html | COLLEGE BASKETBALL; Wagner Star Forward Takes Flight | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/gypsies-suit-against-ibm-is-given-green-light-by-swiss-court.html | Gypsies' Suit Against I.B.M. Is Given Green Light by Swiss Court | False | By Peter S. Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/pro-football-hamilton-on-the-mend-plans-a-giants-return.html | PRO FOOTBALL; Hamilton, on the Mend, Plans a Giants Return | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/will-the-neighbors-approve.html | Will the Neighbors Approve? | False | By Thomas L. Friedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/books/mission-shine-spotlight-genocide-samantha-power-s-mind-leaps-bosnia-iraq.html | On a Mission To Shine A Spotlight On Genocide; Samantha Power's Mind Leaps From Bosnia to Iraq | False | By Celestine Bohlen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-nuclear-standoff-us-official-says-north-korea-could-sell-bomb.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; U.S. Official Says North Korea Could Sell Bomb Material | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/news-summary-193569.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-york-quiogue-deaths-termed-murder-suicide.html | Metro Briefing | New York: Quiogue: Deaths Termed Murder-Suicide | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/technology/technology-briefing-telecommunications.html | Technology Briefing | Telecommunications | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/the-markets-market-place-dividend-plan-drops-penalty-for-borrowers-who-buy-stock.html | THE MARKETS; Market Place; Dividend Plan Drops Penalty For Borrowers Who Buy Stock | False | By Floyd Norris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/national/national-briefing-midwest.html | National Briefing Midwest | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-japan-record-in-personal-bankruptcies.html | World Business Briefing | Asia: Japan: Record In Personal Bankruptcies | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/c-corrections-197041.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/women-s-basketball-make-it-60-in-a-row-uconn-routs-st-john-s.html | WOMEN'S BASKETBALL; Make It 60 in a Row: UConn Routs St. John's | False | By Gerald Eskenazi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-viewers-flocked-to-coverage-by-nbc-and-cnn.html | LOSS OF THE SHUTTLE; Viewers Flocked to Coverage by NBC and CNN | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/turner-confirms-doubt-about-cnn-abc-link.html | Turner Confirms Doubt About CNN-ABC Link | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-tragedy-in-space-letters-to-the-editor.html | Tragedy in space : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-lyman-robert.html | Paid Notice: Deaths LYMAN, ROBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/hockey-isles-early-hopes-thwarted-by-the-hard-checking-flyers.html | HOCKEY; Isles' Early Hopes Thwarted By the Hard-Checking Flyers | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-levin-helen-gerson.html | Paid Notice: Deaths LEVIN, HELEN GERSON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/arts/the-tv-watch-it-s-a-fact-of-life-prime-time-shows-are-getting-sexier.html | THE TV WATCH; It's a Fact of Life: Prime-Time Shows Are Getting Sexier | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/yazoo-boondoggle.html | Yazoo Boondoggle | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-sweeney-rev-edward-john-sj.html | Paid Notice: Deaths SWEENEY, REV. EDWARD JOHN, S.J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-bush-s-speech-houston-memorial-service-for-shuttle-s-crew.html | LOSS OF THE SHUTTLE; Bush's Speech at the Houston Memorial Service for Shuttle's Crew | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/two-finalists-are-selected-for-the-void-at-ground-zero.html | Two Finalists Are Selected For the Void at Ground Zero | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/1-shuttle-program-fly-or-shut-down-195308.html | Shuttle Program: Fly or Shut Down? | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/give-us-a-chance-to-build-a-democratic-iraq.html | Give Us a Chance to Build a Democratic Iraq | False | By Barham A. Salih | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/moscow-journal-capitalism-spawns-a-new-leisure-class-mall-rats.html | Moscow Journal; Capitalism Spawns a New Leisure Class: Mall Rats | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-the-loss-of-columbia-letters-to-the-editor-92333280081.html | The loss of Columbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/on-the-olympics-a-power-struggle-without-end.html | ON THE OLYMPICS; A Power Struggle Without End | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/in-coney-island-neptune-rising-ornate-and-fabled-restaurant-becomes-a-landmark.html | In Coney Island, Neptune Rising: Ornate and Fabled Restaurant Becomes a Landmark | False | By Diane Cardwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/news-service-president-retiring-after-18-years.html | News Service President Retiring After 18 Years | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-biodefenses-smallpox-researchers-seek-help-millions-computer.html | THREATS AND RESPONSES: BIODEFENSES; Smallpox Researchers Seek Help From Millions of Computer Users | False | By Steve Lohr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/national/congress-to-begin-inquiries-into-shuttle-disaster.html | Congress to Begin Inquiries Into Shuttle Disaster | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/middleeast/with-stream-of-intelligence-powell-makes-case-to-un.html | With Stream of Intelligence, Powell Makes Case to U.N. | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/1-where-the-tuition-goes-184110.html | Where the Tuition Goes | False | | | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/arts/dance-review-not-to-copy-choreography-but-to-reveal-it-with-new-clarity.html | DANCE REVIEW; Not to Copy Choreography but to Reveal It With New Clarity | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/commercial-real-estate-regional-market-chelsea-sailors-runaways-now-bicoastal.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Chelsea; Sailors, Runaways and Now, Bicoastal Hoteliers | False | By Nadine Brozan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/asia/north-korea-opens-a-route-across-its-frontier.html | North Korea Opens a Route Across Its Frontier | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/court-agrees-to-hear-appeal-delaying-trial-for-ex-nets-star.html | Court Agrees to Hear Appeal, Delaying Trial for Ex-Nets Star | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/europe/russia-and-pakistan-end-30-year-estrangement.html | Russia and Pakistan End 30-Year Estrangement | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/national/great-britains-remarks-to-the-un-20030205934931559932.html | Great Britain's Remarks to the U.N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-mayer-bernard.html | Paid Notice: Deaths MAYER, BERNARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-jersey-kearny-trooper-shoots-man-after-chase.html | Metro Briefing | New Jersey: Kearny: Trooper Shoots Man After Chase | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-the-tiles-fragile-ceramic-tiles-long-a-source-of-concern.html | LOSS OF THE SHUTTLE: THE TILES; Fragile Ceramic Tiles Long a Source of Concern | False | By John Schwartz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/us-economy-in-worst-hiring-slump-in-20-years.html | U.S. Economy in Worst Hiring Slump in 20 Years | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-jersey-hackensack-4-charged-in-attack-on-officer.html | Metro Briefing | New Jersey: Hackensack: 4 Charged In Attack On Officer | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/amended-lawsuit-accuses-stewart-executives.html | Amended Lawsuit Accuses Some Stewart Executives | False | By Constance L. Hays | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-italy-doctor-accused-of-deadly-surgery.html | World Briefing | Europe: Italy: Doctor Accused Of Deadly Surgery | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/quotation-of-the-day-193348.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-new-york-hometown-service-for-astronaut.html | LOSS OF THE SHUTTLE: NEW YORK; Hometown Service for Astronaut | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/national/great-britains-remarks-to-the-un.html | Great Britain's Remarks to the U.N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-antiwar-germans-letters-to-the-editor.html | Anti-war Germans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/for-french-art-thief-it-was-love-at-first-sight.html | For French Art Thief, It Was Love at First Sight | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/business-digest-192716.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/long-island-priest-admits-sodomizing-a-teenage-boy.html | Long Island Priest Admits Sodomizing a Teenage Boy | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/chinas-remarks-to-the-un.html | China's Remarks to the U.N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-galdston-morton-md.html | Paid Notice: Deaths GALDSTON, MORTON, MD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-ally-s-bases-top-politician-indicates-turkey-may-join-us.html | THREATS AND RESPONSES: AN ALLLY'S BASES; Top Politician Indicates Turkey May Join U.S. Effort Against Iraq | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/powell-without-picasso.html | Powell Without Picasso | False | By Maureen Dowd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-business-rebuilding-effort-could-help-space-industry-long-run.html | LOSS OF THE SHUTTLE: BUSINESS; Rebuilding Effort Could Help Space Industry in Long Run | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-daly-daniel.html | Paid Notice: Deaths DALY, DANIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/some-trades-in-s-p-futures-are-canceled-after-odd-surge.html | Some Trades in S.&P. Futures Are Canceled After Odd Surge | False | By Floyd Norris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/technology-briefing-telecommunications-350000-subscribers-for-virgin-mobile.html | Technology Briefing | Telecommunications: 350,000 Subscribers For Virgin Mobile | False | By Simon Romero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-1953nationalist-urges-revolt-in-our-pages100-75-and-50-years-ago.html | 1953: Nationalist Urges Revolt : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/c-corrections-197050.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/trenton-seeks-a-compromise-for-doctors.html | Trenton Seeks a Compromise for Doctors | False | By Richard Lezin Jones and Robert Hanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/gunman-robs-guards-filling-cash-machine-at-liu.html | Gunman Robs Guards Filling Cash Machine at L.I.U. | False | By Marc Santora | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-jersey-newark-3-sentenced-in-2-million-fraud.html | Metro Briefing | New Jersey: Newark: 3 Sentenced In $2 Million Fraud | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/us-delays-suing-europe-over-ban-on-modified-food.html | U.S. Delays Suing Europe Over Ban on Modified Food | False | By Elizabeth Becker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/pairings-a-lion-tamed-by-veal-lamb-or-chicken.html | PAIRINGS; A Lion Tamed by Veal, Lamb or Chicken | False | By Amanda Hesser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/onward-and-outward.html | Onward and Outward | False | By Thomas Mallon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/new-jersey-governor-seeks-extensive-cuts.html | New Jersey Governor Seeks Extensive Cuts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-final-minutes-for-those-aboard-final-minutes-held-hint-catastrophe.html | LOSS OF THE SHUTTLE: FINAL MINUTES; For Those Aboard, Final Minutes Held Hint of Catastrophe | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-bandier-frances.html | Paid Notice: Deaths BANDIER, FRANCES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/hockey-devils-nieuwendyk-contributes-to-sabres-woes.html | HOCKEY; Devils' Nieuwendyk Contributes to Sabres' Woes | False | By Jim Cerny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-elusive-peace-afghan-pointers-for-iraq.html | Elusive peace : Afghan pointers for Iraq | False | By Patricia Gossman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/sports-of-the-times-the-mets-and-plenty-of-detractors-remain-on-bobby-v-s-menu.html | Sports of The Times; The Mets, and Plenty of Detractors, Remain on Bobby Vs Menu | False | by Ira Berkow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-powers-joseph-p.html | Paid Notice: Deaths POWERS, JOSEPH P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/new-york-seeks-cooperation-on-indian-pt-emergency-plan.html | New York Seeks Cooperation On Indian Pt. Emergency Plan | False | By Randal C. Archibold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-mcdonnell-john-r.html | Paid Notice: Deaths MCDONNELL, JOHN R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-york-no-refund-sought-of-extra-9-11-aid.html | Metro Briefing | New York: No Refund Sought Of Extra 9/11 Aid | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-and-responses-afghans-no-1-in-opium.html | THREATS AND RESPONSES; Afghans No. 1 in Opium | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-epstein-rabbi-joshua.html | Paid Notice: Deaths EPSTEIN, RABBI JOSHUA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/who-is-being-judged-we-or-mcdonalds.html | Who Is Being Judged, We or McDonald's? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/bagels-in-paradise-kona-nova-with-a-schmear.html | Bagels in Paradise, Kona Nova With a Schmear | False | By Alex Witchel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/iraqs-remarks-to-the-un.html | Iraq's Remarks to the U.N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/pro-football-mariucci-signs-with-the-lions-for-25-million.html | PRO FOOTBALL; Mariucci Signs With the Lions For $25 Million | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/killing-puzzles-the-police-and-spector-s-friends-too.html | Killing Puzzles the Police And Spector's Friends Too | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/in-piedmont-a-new-landscape-for-barolo.html | In Piedmont, a New Landscape for Barolo | False | By Eric Asimov | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/baseball-cablevision-unimpressed-by-yes-offer.html | BASEBALL; Cablevision Unimpressed By YES Offer | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-excerpts-conference-nasa-space-shuttle-administrator.html | LOSS OF THE SHUTTLE; Excerpts From News Conference by a NASA Space Shuttle Administrator | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-1903tobacco-war-in-germany-in-our-pages100-75-and-50-years-ago.html | 1903:Tobacco War in Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/us-factory-orders-increased-0.4-in-december.html | U.S. Factory Orders Increased 0.4% in December | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/europe/powells-speech-seen-as-unlikely-to-change-european.html | Powell's Speech Seen as Unlikely to Change European Opinion | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/basketball-james-asks-ohio-court-to-block-suspension.html | BASKETBALL; James Asks Ohio Court To Block Suspension | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-phillips-john-c.html | Paid Notice: Deaths PHILLIPS, JOHN C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/patent-lawsuit-set-to-begin-today-could-be-crucial-for-generic-drugs.html | Patent Lawsuit Set to Begin Today Could Be Crucial for Generic Drugs | False | By Reed Abelson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-france-bardot-is-latest-mugabe-critic.html | World Briefing | Europe: France: Bardot Is Latest Mugabe Critic | False | By John Tagliabue (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-africa-zimbabwe-witness-tells-of-assassination-plot.html | World Briefing | Africa: Zimbabwe: Witness Tells Of Assassination Plot | False | By Rachel L. Swarns (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/church-and-state-183369.html | Church and State | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-antiwar-germans-letters-to-the-editor-93988123372.html | Anti-war Germans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/second-enron-energy-trader-pleads-guilty.html | Second Enron Energy Trader Pleads Guilty | False | By Kurt Eichenwald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/remembering-the-columbia-crew.html | Remembering the Columbia Crew | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/commercial-real-estate-layoffs-create-glut-of-space-in-boston-area.html | COMMERCIAL REAL ESTATE; Layoffs Create Glut of Space in Boston Area | False | By Susan Diesenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/our-towns-a-whisper-of-terrorism-and-its-echo.html | Our Towns; A Whisper Of Terrorism, And Its Echo | False | By Matthew Purdy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/movies/film-review-yet-another-celebrity-behind-bars.html | FILM REVIEW; Yet Another Celebrity Behind Bars | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/arts/footlights.html | Footlights | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-harrison-lou.html | Paid Notice: Deaths HARRISON, LOU | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-korshin-carolyn-r-nee-relis.html | Paid Notice: Deaths KORSHIN, CAROLYN R. (NEE RELIS) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-an-englishman-and-an-irishman-companionable-as-fish-and-chips.html | FOOD STUFF; An Englishman and an Irishman, Companionable as Fish and Chips | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-and-responses-baghdad-iraq-has-no-banned-arms-hussein-says-in-interview.html | THREATS AND RESPONSES: BAGHDAD; Iraq Has No Banned Arms, Hussein Says in Interview | False | By Don van Natta Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-insulation-nasa-was-told-in-1990-about-vulnerable-tiles.html | LOSS OF THE SHUTTLE: INSULATION; NASA Was Told in 1990 About Vulnerable Tiles | False | By William J. Broad and David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/cost-cutting-lets-daimler-post-profit.html | Cost-Cutting Lets Daimler Post Profit | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/c-corrections-180319.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-education-critics-say-money-for-schools-falls-short.html | THE PRESIDENT'S BUDGET PROPOSAL: EDUCATION; Critics Say Money for Schools Falls Short of Promises | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-ross-alexander-i.html | Paid Notice: Deaths ROSS, ALEXANDER I. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-calendar-tomorrow-transit-worker-safety.html | Metro Briefing | Calendar: Tomorrow: Transit Worker Safety | False | Compiled by Anthony Ramirez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/upper-crust-or-inner-city-it-s-squash.html | Upper Crust or Inner City, It's Squash | False | By Katherine Zoepf | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/ge-buying-british-consumer-loan-operation.html | G.E. Buying British Consumer Loan Operation | False | By Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/asia/suspect-in-slaying-of-hong-kong-businessman-arrested-in.html | Suspect in Slaying of Hong Kong Businessman Arrested in China | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-memorials-community-wide-memorial-seven-astronauts.html | Paid Notice: Memorials COMMUNITY, WIDE MEMORIAL TO THE SEVEN ASTRONAUTS OF THE COLUMBIA SHUTTLE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/pataki-s-budget-would-cut-city-s-prekindergarten-programs.html | Pataki's Budget Would Cut City's Prekindergarten Programs | False | By Abby Goodnough | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-york-college-students-plan-protest.html | Metro Briefing | New York: College Students Plan Protest | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/worldbusiness/toyota-says-profits-nearly-doubled-in-last-quarter-of.html | Toyota Says Profits Nearly Doubled in Last Quarter of 2002 | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-shuttle-program-fly-or-shut-down-195324.html | Shuttle Program: Fly or Shut Down? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-abeles-lillian-weiner.html | Paid Notice: Deaths ABELES, LILLIAN WEINER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/national/national-special/full-transcript-of-nasa-news-conference.html | Full Transcript of NASA News Conference | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-kaplan-george.html | Paid Notice: Deaths KAPLAN, GEORGE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/europe-debates-whether-to-admit-god-to-union.html | Europe Debates Whether to Admit God to Union | False | By Thomas Fuller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-1928germanys-flying-fortress-in-our-pages100-75-and-50-years-ago.html | 1928;Germany's Flying Fortress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-douglas-percy-s.html | Paid Notice: Deaths DOUGLAS, PERCY S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/basketball-sprewell-sinks-9-of-9-3-pointers-a-record.html | BASKETBALL; Sprewell Sinks 9 of 9 3-Pointers, A Record | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/IHT-north-korea-assails-us-warmongers.html | North Korea assails U.S. 'warmongers' | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-for-do-it-yourselfers-who-specialize-in-sweets.html | FOOD STUFF; For Do-It-Yourselfers Who Specialize in Sweets | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/national/nasa-now-doubts-tank-foam-debris-doomed-columbia.html | NASA Now Doubts Tank Foam Debris Doomed Columbia | False | By John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-spitalnick-ruth-nee-strumwasser.html | Paid Notice: Deaths SPITALNICK, RUTH (NEE STRUMWASSER) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-gluckin-edwin-w.html | Paid Notice: Deaths GLUCKIN, EDWIN W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-the-investigators-critics-seek-a-broader-shuttle-panel.html | LOSS OF THE SHUTTLE: THE INVESTIGATORS; Critics Seek a Broader Shuttle Panel | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-the-iraqis-use-of-poison-gas-194956.html | The Iraqis' Use of Poison Gas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/asia/indonesia-officer-says-soldier-killed-independence-leader.html | Indonesia Officer Says Soldier Killed Independence Leader | False | By Raymond Bonner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/wines-of-the-times-barolos-become-a-little-friendlier-faster.html | WINES OF THE TIMES; Barolos Become a Little Friendlier, Faster | False | By Frank J. Prial | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/where-banks-pay-borrowers-to-borrow-money.html | Where Banks Pay Borrowers to Borrow Money | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/international/great-britains-remarks-to-the-un.html | Great Britain's Remarks to the U.N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-kessler-lawrence.html | Paid Notice: Deaths KESSLER, LAWRENCE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/sec-nominee-vows-to-revive-investors-confidence.html | S.E.C. Nominee Vows to Revive Investors' Confidence | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-schmutter-murray.html | Paid Notice: Deaths SCHMUTTER, MURRAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-friedman-daniel.html | Paid Notice: Deaths FRIEDMAN, DANIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/movies/filmmakers-seek-protection-from-us-dominance.html | Filmmakers Seek Protection From U.S. Dominance | False | By Alan Riding | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/a-ticking-clock-on-north-korea.html | A Ticking Clock on North Korea | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/IHT-france-quietly-polishing-its-arms-in-case-it-joins-us-in-war.html | France quietly polishing its arms in case it joins U.S. in war | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-york-cutchogue-plan-for-boutique-winery-fails.html | Metro Briefing | New York: Cutchogue: Plan For Boutique Winery Fails | False | By Howard G. Goldberg (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-japan-sumitomo-profit-rises.html | World Business Briefing | Asia: Japan: Sumitomo Profit Rises | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/world/loss-of-the-shuttle-soyuz-russia-halts-tourist-trips-into-space-in-emergency.html | LOSS OF THE SHUTTLE: SOYUZ; Russia Halts Tourist Trips Into Space In Emergency | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/baseball-mining-for-riches-on-the-farm.html | BASEBALL; Mining for Riches on the Farm | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/the-doctor-is-out-in-new-jersey.html | The Doctor Is Out in New Jersey | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-poetic-dissent-183377.html | Poetic Dissent | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/jurors-who-convicted-marijuana-grower-seek-new-trial.html | Jurors Who Convicted Marijuana Grower Seek New Trial | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/c-corrections-197025.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/worldbusiness/IHT-rivals-vie-for-share-of-viagra-market.html | Rivals vie for share of Viagra market | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-townsend-marjorie-bradley.html | Paid Notice: Deaths TOWNSEND, MARJORIE BRADLEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-quinlan-amy.html | Paid Notice: Deaths QUINLAN, AMY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-watch-china-and-india-adapt-to-a-changing-world-economy.html | Watch China and India : Adapt to a changing world economy | False | By Eisuke Sakakibara, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/college-football-florida-is-making-its-mark-during-the-recruiting-period.html | COLLEGE FOOTBALL; Florida Is Making Its Mark During the Recruiting Period | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/national-briefing-midwest-illinois-racial-bias-case.html | National Briefing | Midwest: Illinois: Racial Bias Case | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/IHT-the-loss-of-columbia-letters-to-the-editor-901902862000.html | The loss of Columbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/boxing-mosley-wants-to-be-king-of-the-hill.html | BOXING; Mosley Wants to Be King of the Hill | False | By Michael Katz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/classified/paid-notice-deaths-gerry-edward-harriman.html | Paid Notice: Deaths GERRY, EDWARD HARRIMAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/on-education-promoting-tolerance-not-paying-heed.html | ON EDUCATION; Promoting Tolerance, Not Paying Heed | False | By Michael Winerip | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/l-shuttle-program-fly-or-shut-down-195316.html | Shuttle Program: Fly or Shut Down? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/trade-center-developer-is-portrayed-in-court-papers-as-calculating-and-rapacious.html | Trade Center Developer Is Portrayed in Court Papers as Calculating and Rapacious | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/IHT-soccer-gambling-on-success-can-cost-teams-dearly.html | Soccer : Gambling on success can cost teams dearly | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-jersey-decision-delays-ex-basketball-star-s-trial.html | Metro Briefing | New Jersey: Decision Delays Ex-Basketball Star's Trial | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-deficits-states-budget-gaps-widen-nearly-50-two.html | THE PRESIDENT'S BUDGET PROPOSAL; DEFICITS; States' Budget Gaps Widen Nearly 50% in Two Months | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/oxford-health-profit-falls-after-charge.html | Oxford Health Profit Falls After Charge | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/profit-up-50-at-irish-discount-airline.html | Profit Up 50% at Irish Discount Airline | False | By Brian Lavery | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/arts/music-review-a-tribute-to-a-pioneer-just-before-his-death.html | MUSIC REVIEW; A Tribute To a Pioneer Just Before His Death | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/boldface-names-196304.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-05 | 2003-02-05 | https://www.nytimes.com/2003/02/05/arts/jerome-hines-is-dead-at-81-sang-at-the-met-for-41-years.html | Jerome Hines Is Dead at 81; Sang at the Met for 41 Years | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-kronengold-marjorie.html | Paid Notice: Deaths KRONENGOLD, MARJORIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/middleeast/palestinian-gunmen-attacked-israeli-army-post.html | Palestinian Gunmen Attacked Israeli Army Post | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-of-the-shuttle-the-foam-questions-arise-over-ingredient-of-insulation.html | LOSS OF THE SHUTTLE: THE FOAM; Questions Arise Over Ingredient Of Insulation | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/ashcroft-pushes-executions-in-more-cases-in-new-york.html | Ashcroft Pushes Executions In More Cases in New York | False | By Benjamin Weiser and William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/company-briefs-214272.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/rebels-in-liberia-within-15-miles-of-capital.html | Rebels in Liberia Within 15 Miles of Capital | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/getting-game-boy-to-play-their-tune.html | Getting Game Boy to Play Their Tune | False | By Michel Marriott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/vodafone-is-wanting-to-shed-part-of-its-japanese-venture.html | Vodafone Is Wanting to Shed Part of Its Japanese Venture | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-asia-east-timor-un-charges-32-in-attacks.html | World Briefing | Asia: East Timor: U.N. Charges 32 In Attacks | False | By Jane Perlez (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-markets-bonds-treasury-to-add-auctions-to-meet-us-budget-needs.html | THE MARKETS; BONDS; Treasury To Add Auctions To Meet U.S. Budget Needs | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-answering-to-the-people-letters-to-the-editor.html | Answering to the people : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/IHT-east-europeans-line-up-behind-bush.html | East Europeans line up behind Bush | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/IHT-north-korea-assails-us-warmongers.html | North Korea assails U.S. 'warmongers' | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/guilty-plea-due-today-in-big-united-way-theft.html | Guilty Plea Due Today In Big United Way Theft | False | By Stephanie Strom | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/hockey/islanders-jonsson-cleared-to-play.html | Islanders' Jonsson Cleared to Play | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/worldbusiness/bank-of-england-cuts-rates-to-lowest-point-since-1955.html | Bank of England Cuts Rates to Lowest Point Since 1955 | False | By Eric Pfanner Br International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-antiwar-germans-letters-to-the-editor-93786165294.html | Anti-war Germans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-recovery-efforts-us-charges-2-shuttle-debris-theft-citing-need-make.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; U.S. Charges 2 in Shuttle Debris Theft, Citing Need to 'Make an Example' | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/basketball/martins-knee-injury-not-serious.html | Martin's Knee Injury Not Serious | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-the-loss-of-columbia-letters-to-the-editor-92504307812.html | The loss of Columbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/worldbusiness/IHT-rivals-step-up-competition-in-the-viagra-market.html | Rivals step up competition in the Viagra market | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-york-manhattan-march-organizers-sue-city.html | Metro Briefing | New York: Manhattan: March Organizers Sue City | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/worldbusiness/venezuela-imposes-currency-controls-to-shore-up.html | Venezuela Imposes Currency Controls to Shore Up Economy | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/blocks-map-becomes-clearer-in-trade-center-choices.html | BLOCKS; Map Becomes Clearer In Trade Center Choices | False | By David W. Dunlap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-holland-archibald.html | Paid Notice: Deaths HOLLAND, ARCHIBALD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/productivity-dipped-in-quarter-but-surged-for-all-of-2002.html | Productivity Dipped in Quarter, but Surged for All of 2002 | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/business-digest-208647.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/c-corrections-213810.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/coliseum-books-finds-a-new-home-on-42nd-street.html | Coliseum Books Finds a New Home on 42nd Street | False | By Terry Pristin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/new-method-aids-evaluation-of-alzheimer-s-drugs.html | New Method Aids Evaluation of Alzheimer's Drugs | False | By Erica Goode | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/public-lives-seeing-the-pen-not-as-mightier-but-as-more-honest.html | PUBLIC LIVES; Seeing the Pen Not as Mightier, but as More Honest | False | By Chris Hedges | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/national-briefing-west-illinois-rallying-doctors-against-insurance-costs.html | National Briefing | West: Illinois: Rallying Doctors Against Insurance Costs | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-europe-russia-speak-russian-and-don-t-swear.html | World Briefing | Europe: Russia: Speak Russian and Don't Swear | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-in-europe-too-what-you-pay-for-is-what-you-get.html | In Europe, too : What you pay for is what you get | False | By Robert A. Levine, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/c-corrections-213870.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-fiedler-leslie.html | Paid Notice: Deaths FIEDLER, LESLIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-security-council-powell-un-speech-presents-case-show-iraq-has.html | THREATS AND RESPONSES: SECURITY COUNCIL; POWELL, IN U.N. SPEECH, PRESENTS CASE TO SHOW IRAQ HAS NOT DISARMED | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/game-theory-win-friends-influence-people-or-just-aim-and-fire.html | GAME THEORY; Win Friends, Influence People, or Just Aim and Fire | False | By Charles Herold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/plus-golf-teenager-invited-to-lpga-event.html | PLUS: GOLF; Teenager Invited To L.P.G.A. Event | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/national/nationalspecial/nasa-now-doubts-tank-foam-debris-doomed-columbia.html | NASA Now Doubts Tank Foam Debris Doomed Columbia | False | By John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-africa-south-africa-officers-blamed-in-dog-attack.html | World Briefing | Africa: South Africa: Officers Blamed In Dog Attack | False | By Rachel L. Swarns (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/prosecutors-smuggling-case-against-tyson-contend-trial-about-corporate-greed.html | Prosecutors in Smuggling Case Against Tyson Contend Trial Is About 'Corporate Greed' | False | By Sherri Day | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/irrefutable-and-undeniable.html | 'Irrefutable And Undeniable' | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/golf-with-woods-sidelined-the-field-is-more-open.html | GOLF; With Woods Sidelined, The Field Is More Open | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/national/shuttle-inquiry-transferred-to-an-independent-board.html | Shuttle Inquiry Transferred to an Independent Board | False | By John M. Broder With Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/readersopinions/star-wars.html | Star Wars | False | By Nytimes.com | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/1-black-guide-to-harvard-200204.html | Black Guide to Harvard | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/c-corrections-213802.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/c-corrections-213845.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/c-corrections-213861.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-media-business-advertising-addenda-ag-edwards-opens-review-to-5-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A.G. Edwards Opens Review to 5 Agencies | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-york-manhattan-city-must-release-rescue-tapes.html | Metro Briefing | New York: Manhattan: City Must Release Rescue Tapes | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-york-manhattan-union-drive-at-uniform-maker.html | Metro Briefing | New York: Manhattan: Union Drive At Uniform Maker | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-shine-lillie.html | Paid Notice: Deaths SHINE, LILLIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-jersey-jersey-city-three-killed-in-fire.html | Metro Briefing | New Jersey: Jersey City: Three Killed In Fire | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/official-hears-teenagers-views-on-drinking.html | Official Hears Teenagers' Views on Drinking | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/pro-basketball-putting-a-smile-on-his-game-face.html | PRO BASKETBALL; Putting A Smile On His Game Face | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/mobilizing-theater-protest-again-artists-try-recapture-their-role-catalysts-for.html | Mobilizing a Theater of Protest. Again.; Artists Try to Recapture Their Role as Catalysts for Debate and Dissent | False | By Julie Salamon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-another-crisis-north-korea-200301.html | Another Crisis: North Korea | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-bowman-anna.html | Paid Notice: Deaths BOWMAN, ANNA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/delta-to-alter-check-in-using-more-machines.html | Delta to Alter Check-In, Using More Machines | False | By Susan Stellin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/what-are-the-chances.html | What Are the Chances? | False | By Seth Schiesel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/north-korea-intensifies-war-of-words-with-us.html | North Korea Intensifies War of Words With U.S. | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/at-home-with-robert-indiana-mr-love-finds-an-island-if-not-entirely-to-himself.html | AT HOME WITH: ROBERT INDIANA; Mr. Love Finds an Island, If Not Entirely to Himself | False | By David Colman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/trade-secrets-the-100-posy-race.html | TRADE SECRETS; The $100 Posy Race | False | By John Leland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/media-business-advertising-after-successfully-reducing-debt-primedia-explores.html | THE MEDIA BUSINESS: ADVERTISING; After Successfully Reducing Debt, Primedia Explores Sale of Seventeen | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-murray-ralph-coughlan.html | Paid Notice: Deaths MURRAY, RALPH COUGHLAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/media/hiphop-impresario-urges-pepsi-boycott.html | Hip-Hop Impresario Urges Pepsi Boycott | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/job-action-by-doctors-winds-down.html | Job Action By Doctors Winds Down | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/books/books-of-the-times-sniffing-scientist-pursuing-a-theory.html | BOOKS OF THE TIMES; Sniffing Scientist, Pursuing a Theory | False | By Janet Maslin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/inside-211753.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-young-jack.html | Paid Notice: Deaths YOUNG, JACK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-africa-needs-vaccines-201545.html | Africa Needs Vaccines | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-toys-who-s-sneakier-spy-toys-differ-for-girls-and-boys.html | NEWS WATCH: TOYS; Who's Sneakier? Spy Toys Differ for Girls and Boys | False | By Ian Austen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/putin-meets-pakistani-ending-long-breach.html | Putin Meets Pakistani, Ending Long Breach | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/corrections-213837.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/wi-fi-as-savior-france-s-farm-dwellers-hope-so.html | Wi-Fi as Savior? France's Farm Dwellers Hope So | False | By Kristen Hinman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/beijing-journal-a-factory-is-transformed-by-the-art-of-real-estate.html | Beijing Journal; A Factory Is Transformed by the Art of Real Estate | False | By Erik Eckholm | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-rexer-susan.html | Paid Notice: Deaths REXER, SUSAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/l-the-joys-of-music-sharing-213160.html | The Joys of Music-Sharing | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/korean-border-opens-to-traffic-as-bus-tour-leaves-for-the-north.html | Korean Border Opens to Traffic As Bus Tour Leaves for the North | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/technology-briefing-e-commerce-sotheby-s-will-discontinue-auctions-its-web-site.html | Technology Briefing | E-Commerce: Sotheby's Will Discontinue Auctions On Its Web Site | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/mass-transit-users-protest-proposed-increase-in-fares.html | Mass Transit Users Protest Proposed Increase in Fares | False | By Randy Kennedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-the-adventure-of-space-letters-to-the-editor.html | The adventure of space : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-douglas-percy-s.html | Paid Notice: Deaths DOUGLAS, PERCY S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/threats-and-responses-detention-lawmaker-says-interning-us-japanese-was-proper.html | THREATS AND RESPONSES: DETENTION; Lawmaker Says Interning U.S. Japanese Was Proper | False | By Christopher Marquis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/districting-plan-would-help-incumbents-and-minorities.html | Districting Plan Would Help Incumbents And Minorities | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/worldbusiness/IHT-economy-risks-recession-as-joblessness-hits-a-high.html | Economy risks recession as joblessness hits a high : German unemployment rises | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-committee-chairman-persistent-questioner-leads-house-inquiry.html | LOSS OF THE SHUTTLE: THE COMMITTEE CHAIRMAN; A Persistent Questioner Leads the House Inquiry | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/europe/7-detained-in-british-antiterror-raids.html | 7 Detained in British Anti-Terror Raids | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/hockey/devils-center-out-with-broken-wrist.html | Devils' Center Out With Broken Wrist | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/basics-a-projector-to-match-your-magnetism.html | BASICS; A Projector to Match Your Magnetism | False | By Larry Magid | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/tax-shelter-is-worrying-sprint-s-chief.html | Tax Shelter Is Worrying Sprint's Chief | False | By David Cay Johnston With Jonathan D. Glater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/queen-captured-by-mouse-more-chess-players-use-computers-for-edge.html | Queen, Captured by Mouse; More Chess Players Use Computers for Edge | False | By Amy Harmon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/markets-market-place-many-questions-remain-about-energy-trading-practices.html | THE MARKETS: Market Place; Many questions remain about energy trading practices, despite the lessons of Enron's collapse. | False | By Neela Banerjee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/the-next-step.html | The Next Step | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/balancing-reason-and-emotion-in-twin-towers-void.html | Balancing Reason and Emotion in Twin Towers Void | False | By Herbert Muschamp | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/warning-on-hitting-debt-ceiling-of-6.4-trillion-around-feb-20.html | Warning on Hitting Debt Ceiling Of $6.4 Trillion Around Feb. 20 | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/basketball-botched-final-play-strands-st-john-s.html | BASKETBALL; Botched Final Play Strands St. John's | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/quotation-of-the-day-210927.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-bronzes-who-says-sculpture-can-t-be-functional.html | CURRENTS PARIS -- BRONZES; Who Says Sculpture Can't Be Functional? | False | By Mallery Roberts Lane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/olympics/olympic-committee-ponders-what-s-next-or-who-s-next.html | OLYMPICS; Olympic Committee Ponders What's Next . . . Or Who's Next? | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/hiring-in-nation-hits-worst-slump-in-nearly-20-years.html | HIRING IN NATION HITS WORST SLUMP IN NEARLY 20 YEARS | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-bross-steward-r-jr-steve.html | Paid Notice: Deaths BROSS, STEWARD R. JR. ("STEVE") | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-furniture-the-industrial-aesthetic-charm-of-jean-prouve.html | CURRENTS PARIS -- FURNITURE; The Industrial Aesthetic Charm of Jean Prouvï¿½Â© | False | By Mallery Roberts Lane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/football/jets-promote-assistant-coach.html | Jets Promote Assistant Coach | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/theater/spacey-puts-down-new-roots-at-old-vic.html | Spacey Puts Down New Roots At Old Vic | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/news/us-questionwith-us-or-against-us-issue-in-sharp-focus.html | U.S. question:with us, or against us?: Issue in sharp focus | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-the-history-a-reprise-of-1962-with-less-electricity.html | THREATS AND RESPONSES: THE HISTORY; A Reprise of 1962, With Less Electricity | False | By Adam Clymer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/amid-much-anticipation-a-rap-artist-makes-a-debut.html | Amid Much Anticipation, A Rap Artist Makes a Debut | False | By Lola Ogunnaike | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/baseball/players-union-cracks-down-on-agents.html | Players Union Cracks Down on Agents | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/threats-responses-powell-s-address-presenting-deeply-troubling-evidence-iraq.html | THREATS AND RESPONSES; Powell's Address, Presenting 'Deeply Troubling' Evidence on Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-courts-no-legal-precedent-seen-should-columbia-families-choose-sue.html | LOSS OF THE SHUTTLE: THE COURTS; No Legal Precedent Is Seen Should Columbia Families Choose to Sue | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/1-whose-vision-for-ground-zero-212393.html | Whose Vision for Ground Zero? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/IHT-un-speech-turned-heads-but-probably-didnt-change-minds.html | UN speech turned heads but probably didn't change minds | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/IHT-us-questionwith-us-or-against-us-issue-in-sharp-focus.html | U.S. question:with us, or against us?: Issue in sharp focus | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/IHT-spanish-leader-urges-his-rivals-to-back-bush.html | Spanish leader urges his rivals to back Bush | False | By Emma Daly, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-bandier-frances.html | Paid Notice: Deaths BANDIER, FRANCES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/1-next-stop-mars-200000.html | Next Stop, Mars | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/the-ski-report-speedskier-barrels-down-snowy-expressway.html | THE SKI REPORT; Speedskier Barrels Down Snowy Expressway | False | By Bill Pennington | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/toyota-to-build-assembly-plant-in-texas.html | Toyota to Build Assembly Plant in Texas | False | By Ken Belson With Micheline Maynard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/basketball/looking-ahead-to-beating-indiana.html | Looking Ahead to Beating Indiana | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-memorials-weiser-steven-r.html | Paid Notice: Memorials WEISER, STEVEN R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/vive-l-histoire.html | Vive l'Histoire | False | By Stacy Schiff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-terror-network-intelligence-break-led-us-tie-envoy-killing.html | THREATS AND RESPONSES: TERROR NETWORK; Intelligence Break Led U.S. to Tie Envoy Killing to Iraq Qaeda Cell | False | By Patrick E. Tyler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-news-analysis-powells-trademark-overwhelm-them.html | THREATS AND RESPONSES: NEWS ANALYSIS; Powell's Trademark: Overwhelm Them | False | By Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/city-again-says-union-raises-must-be-linked-to-productivity.html | City Again Says Union Raises Must Be Linked to Productivity | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/overpriced-cancer-drugs.html | Overpriced Cancer Drugs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/c-corrections-213853.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-new-allies-back-us-iraq-policy.html | THREATS AND RESPONSES; New Allies Back U.S. Iraq Policy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-of-the-shuttle-the-theories-mystery-deepens.html | LOSS OF THE SHUTTLE: THE THEORIES; MYSTERY DEEPENS | False | This article was reported by James Glanz, David E. Singer and John Schwartz and Was Written By Mr. Glanz. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/the-case-against-iraq.html | The Case Against Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/powell-answers-questions-on-north-korea.html | Powell Answers Questions on North Korea | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-goodman-samuel-papa.html | Paid Notice: Deaths GOODMAN, SAMUEL (PAPA) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-1953atomic-scientist-murdered-in-our-pages100-75-and-50-years-ago.html | 1953:Atomic Scientist Murdered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/company-news-company-news-bayer-says-it-faces-400-more-baycol-lawsuits.html | COMPANY NEWS; BAYER SAYS IT FACES 400 MORE BAYCOL LAWSUITS | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-europe-russia-less-red-tape.html | World Business Briefing | Europe: Russia: Less Red Tape | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/arthur-olsen-82-reporter-and-envoy-dies.html | Arthur Olsen, 82, Reporter and Envoy, Dies | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-hines-jerome-a.html | Paid Notice: Deaths HINES, JEROME A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/1-whose-vision-for-ground-zero-212377.html | Whose Vision for Ground Zero? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-catanzaro-rose-nee-mistretta.html | Paid Notice: Deaths CATANZARO, ROSE (NEE MISTRETTA) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/personal-555-number-is-still-mostly-fiction.html | Personal 555 Number Is Still Mostly Fiction | False | By Marcia Biederman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-europe-germany-bank-posts-loss.html | World Business Briefing | Europe: Germany: Bank Posts Loss | False | By Mark Landler (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-mcdonnell-john-r.html | Paid Notice: Deaths MCDONNELL, JOHN R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-brooks-sheldon-von-hagen.html | Paid Notice: Deaths BROOKS, SHELDON VON HAGEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-overview-nasa-now-doubts-tank-foam-debris-doomed-columbia.html | LOSS OF THE SHUTTLE: THE OVERVIEW; NASA NOW DOUBTS TANK FOAM DEBRIS DOOMED COLUMBIA | False | By John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-sites-psst-a-spot-where-gamers-get-their-own-inside-skinny.html | NEWS WATCH: SITES; Psst: A Spot Where Gamers Get Their Own Inside Skinny | False | By Noah Shachtman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-asia-south-korea-electronics-loss.html | World Business Briefing | Asia: South Korea: Electronics Loss | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-asia-south-korea-loss-at-bank.html | World Business Briefing | Asia: South Korea: Loss At Bank | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/plus-olympics-nbc-expands-coverage-in-athens.html | PLUS: OLYMPICS; NBC Expands Coverage in Athens | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-whose-vision-for-ground-zero-212423.html | Whose Vision for Ground Zero? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/delayed-debate-starts-on-judge-picked-by-bush.html | Delayed Debate Starts on Judge Picked by Bush | False | By Neil A. Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/prison-company-faces-fine-on-gaps-in-lobbying-records.html | Prison Company Faces Fine On Gaps In Lobbying Records | False | By Clifford J. Levy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-media-can-i-borrow-your-lipstick-sure-check-out-the-first-song.html | NEWS WATCH: MEDIA; Can I Borrow Your Lipstick? Sure, Check Out the First Song | False | By Eric A. Taub | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-connecticut-hartford-delay-in-price-rules-is-urged.html | Metro Briefing | Connecticut: Hartford: Delay In Price Rules Is Urged | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/the-pop-life-up-and-comers-down-under.html | THE POP LIFE; Up-and-Comers Down Under | False | By Neil Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/middleeast/bush-says-game-is-over-for-iraq-and-urges-un-to-act.html | Bush Says 'Game Is Over' for Iraq and Urges U.N. to Act | False | By Brian Knowlton Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/football-for-seminoles-bowden-signing-day-is-a-success.html | FOOTBALL; For Seminoles' Bowden, Signing Day Is a Success | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/boldface-names-208590.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-israel-flurry-trees-rise-israel-memory-lost-astronauts.html | LOSS OF THE SHUTTLE: ISRAEL; Flurry of Trees to Rise in Israel In Memory of Lost Astronauts | False | By Stephanie Strom | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-memorials-ackerman-kenneth.html | Paid Notice: Memorials ACKERMAN, KENNETH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/circuits/struggling-with-memory-cards.html | Struggling With Memory Cards | False | By David Pogue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-americas-mexico-arrest-in-visa-case.html | World Briefing | Americas: Mexico: Arrest In Visa Case | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/serb-chief-asks-for-kosovo-talks-in-june.html | Serb Chief Asks for Kosovo Talks in June | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/l-too-many-security-patches-213144.html | Too Many Security Patches | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/un-begins-choosing-the-judges-for-new-court.html | U.N. Begins Choosing The Judges For New Court | False | By Christopher Marquis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-puzzle-engineers-list-all-ideas-striking-them-one-one.html | LOSS OF THE SHUTTLE: THE PUZZLE; Engineers List All the Ideas, Striking Them One by One | False | By William J. Broad and Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-northern-iraq-kurds-puzzled-by-report-of-terror-camp.html | THREATS AND RESPONSES: NORTHERN IRAQ; Kurds Puzzled by Report of Terror Camp | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/basketball-judge-makes-james-s-ban-a-suspension.html | BASKETBALL; Judge Makes James's Ban a Suspension | False | By Jere Longman With John W. Fountain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-court-tells-us-to-delay-executing-3.html | World Court Tells U.S. to Delay Executing 3 | False | By Marlise Simons | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/judge-orders-rates-doubled-for-lawyers-for-the-poor.html | Judge Orders Rates Doubled For Lawyers for the Poor | False | By Susan Saulny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/l-corrections-199567.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/europe-cites-interference-by-3-states.html | Europe Cites Interference By 3 States | False | By Paul Meller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/el-paso-cuts-dividend-asset-sales-planned.html | El Paso Cuts Dividend; Asset Sales Planned | False | By Patrick McGeehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/house-proud-in-tiny-spaces-expansive-living.html | HOUSE PROUD; In Tiny Spaces, Expansive Living | False | By Nancy Hass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-the-loss-of-columbia-letters-to-the-editor-92285321222.html | The loss of Columbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/steamrolling-judicial-nominees.html | Steamrolling Judicial Nominees | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/sports-of-the-times-colts-finding-motivation-in-new-way.html | Sports of The Times; Colts Finding Motivation In New Way | False | By Bill Pennington | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/calendar.html | CALENDAR | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/health/doctors-find-treatment-to-reduce-risk-of-premature-birth.html | Doctors Find Treatment to Reduce Risk of Premature Birth | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-americas-mexico-former-police-official-slain.html | World Briefing | Americas: Mexico: Former Police Official Slain | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/television-review-a-neverland-world-of-michael-jackson.html | TELEVISION REVIEW; A Neverland World Of Michael Jackson | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/fine-print-4-percent-gap-increase-for-budget-office-double-overall-goal.html | THE FINE PRINT; The 4 Percent Gap; Increase for Budget Office Is Double the Overall Goal | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-furnishings-continuing-a-craft-that-breathes-family.html | CURRENTS: PARIS -- FURNISHINGS; Continuing a Craft That Breathes Family | False | By Mallery Roberts Lane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/suspect-is-arrested-in-the-killing-of-a-hong-kong-businessman.html | Suspect Is Arrested in the Killing of a Hong Kong Businessman | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/what-s-next-for-the-smart-dresser-electric-threads-that-cosset-you.html | WHAT'S NEXT; For the Smart Dresser, Electric Threads That Cosset You | False | By Anne Eisenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-health-insurance-for-all-and-meaning-it-212288.html | Health Insurance for All (and Meaning It) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/houston-woman-trial-killing-husband-testifies-her-lawyer-later-passes.html | Houston Woman on Trial in Killing of Husband Testifies; Her Lawyer Later Passes Out | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/economic-scene-military-manpower-leadership-are-pluses-but-battles-are-hard.html | Economic Scene; Military manpower and leadership are pluses, but battles are hard to predict. | False | By Alan B. Krueger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/alexander-ross-80-advertising-executive.html | Alexander Ross, 80, Advertising Executive | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-istanbul-turkey-backs-united-states-plans-for-iraq.html | THREATS AND RESPONSES: ISTANBUL; Turkey Backs United States Plans for Iraq | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/national/nationalspecial/nasa-officials-look-to-western-states-for-pieces-of.html | NASA Officials Look to Western States for Pieces of Shuttle Puzzle | False | By Dean E. Murphy With Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/national/nationalspecial/range-of-shuttle-theories-but-none-seem-to-fit-all.html | Range of Shuttle Theories, but None Seem to Fit All the Facts | False | By James Glanz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/growth-and-employment-in-services-rose-modestly-last-month.html | Growth and Employment in Services Rose Modestly Last Month | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-york-bronx-new-consumer-protection-chief.html | Metro Briefing | New York: Bronx: New Consumer Protection Chief | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/defense-dept-forum-focuses-on-environment.html | Defense Dept. Forum Focuses on Environment | False | By Katharine Q. Seelye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/brooklyn-hit-and-run-kills-2-young-women-and-infant.html | Brooklyn Hit-and-Run Kills 2 Young Women and Infant | False | By Thomas J. Lueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-congress-house-senate-panels-will-hold-joint-hearing-shuttle.html | LOSS OF THE SHUTTLE: CONGRESS; House and Senate Panels Will Hold Joint Hearing on Shuttle | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/basketball-barrett-and-pirates-rise-up-to-surprise-irish.html | BASKETBALL; Barrett and Pirates Rise Up to Surprise Irish | False | By Brandon Lilly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/higher-rates-ordered-for-lawyers-for-poor.html | Higher Rates Ordered For Lawyers for Poor | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/walkout-at-newark-schools-shows-support-for-superintendent.html | Walkout at Newark Schools Shows Support for Superintendent | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-memorials-lyon-andy-logan.html | Paid Notice: Memorials LYON, ANDY LOGAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-media-business-advertising-addenda-hip-hop-impresario-urges-pepsi-boycott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hip-Hop Impresario Urges Pepsi Boycott | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-asia-india-army-says-it-downed-pakistani-robot.html | World Briefing | Asia: India: Army Says It Downed Pakistani Robot | False | By Hari Kumar (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/young-jobless-hopeless.html | Young, Jobless, Hopeless | False | By Bob Herbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/drug-maker-in-ireland-posts-heavy-losses.html | Drug Maker In Ireland Posts Heavy Losses | False | By Brian Lavery | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/westchester-faces-cuts-in-standoff-over-a-higher-sales-tax.html | Westchester Faces Cuts in Standoff Over a Higher Sales Tax | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/asia/powell-answers-questions-on-north-korea.html | Powell Answers Questions on North Korea | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/IHT-cricket-world-cup-south-africa-dreams-but-australia-is-favorite.html | Cricket World Cup : South Africa dreams, but Australia is favorite | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/worldbusiness/bank-of-england-cuts-key-interest-rate-in-surprise.html | Bank of England Cuts Key Interest Rate in Surprise Move | False | By Eric Pfanner Br International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-schmutter-morris.html | Paid Notice: Deaths SCHMUTTER, MORRIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-asia-malaysia-cellular-takeover-advances.html | World Business Briefing | Asia: Malaysia: Cellular Takeover Advances | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/french-bank-says-it-will-seek-acquisitions-in-western-us.html | French Bank Says It Will Seek Acquisitions in Western U.S. | False | By Kerry Shaw | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-in-their-words-the-security-council.html | THREATS AND RESPONSES; In Their Words: The Security Council | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-hand-helds-watching-a-cold-front-advance-across-your-palmtop-screen.html | NEWS WATCH: HAND-HELDS; Watching a Cold Front Advance Across Your Palmtop Screen | False | By Ian Austen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/african-women-gather-to-denounce-genital-cutting.html | African Women Gather to Denounce Genital Cutting | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-sprague-lucy-ruffin.html | Paid Notice: Deaths SPRAGUE, LUCY RUFFIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/transactions-214221.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-the-loss-of-columbia-letters-to-the-editor.html | The loss of Columbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/for-a-stretch-of-brooklyn-waterfront-many-dreams-are-contenders.html | For a Stretch of Brooklyn Waterfront, Many Dreams Are Contenders | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/q-a-guarding-the-back-door-to-your-xp-computer.html | Q & A; Guarding the Back Door To Your XP Computer | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-change-a-failing-policy-stop-trying-to-isolate-north-korea.html | Change a failing policy : Stop trying to isolate North Korea | False | By Jon B. Wolfsthal, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/IHT-seoul-leader-deems-mission-a-triumph-south-korean-buses-cross-border-to.html | Seoul leader deems mission 'a triumph' : South Korean buses cross border to North | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/personal-shopper-from-paris-for-a-home-that-s-ready-to-wear-it.html | PERSONAL SHOPPER; From Paris, for a Home That's Ready to Wear It | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-australia-new-zealand-retailer-s-sales-are.html | World Business Briefing | Australia/New Zealand: New Zealand: Retailer's Sales Are Weak | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-europe-italy-skyscraper-crash-not-a-suicide.html | World Briefing | Europe: Italy: Skyscraper Crash Not a Suicide | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-realignment-india-iran-a-foundation-for-stability.html | Realignment : India + Iran = a foundation for stability | False | By Stanley A. Weiss, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/c-corrections-213829.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/state-of-the-art-pocket-pc-s-for-smaller-pocketbooks.html | STATE OF THE ART; Pocket PC's For Smaller Pocketbooks | False | By David Pogue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-gladston-morton-md.html | Paid Notice: Deaths GLADSTON, MORTON, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-york-manhattan-9-11-aid-for-nonprofit-groups.html | Metro Briefing | New York: Manhattan: 9/11 Aid For Nonprofit Groups | False | By David W. Chen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-excerpts-nasa-conference-loss-shuttle-columbia.html | LOSS OF THE SHUTTLE; Excerpts From NASA News Conference on the Loss of the Shuttle Columbia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-europe-croatia-general-too-sick-for-trial.html | World Briefing | Europe: Croatia: General Too Sick For Trial | False | By Daniel Simpson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-levin-helen-gerson.html | Paid Notice: Deaths LEVIN, HELEN GERSON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-memorials-roberts-stephen.html | Paid Notice: Memorials ROBERTS, STEPHEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/bridge-doing-the-partner-roundelay.html | BRIDGE; Doing the Partner Roundelay | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-of-the-shuttle-the-builders-object-caught-in-a-tree-prompts-thoughts-of-god.html | LOSS OF THE SHUTTLE: THE BUILDERS; Object, Caught in a Tree, Prompts Thoughts of God | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/ex-nets-star-settles-lawsuit-with-dead-driver-s-siblings.html | Ex-Nets Star Settles Lawsuit With Dead Driver's Siblings | False | By Iver Peterson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/making-books-poets-pit-pens-against-swords.html | MAKING BOOKS; Poets Pit Pens Against Swords | False | By Martin Arnold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/threats-responses-chemical-threat-drug-tested-gulf-war-approved-for-troops.html | THREATS AND RESPONSES: THE CHEMICAL THREAT; Drug Tested In Gulf War Is Approved For Troops | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-radical-islam-exiled-mullah-denies-claims-terror-ties-made-us.html | THREATS AND RESPONSES: RADICAL ISLAM; Exiled Mullah Denies Claims Of Terror Ties Made by U.S. | False | By Don van Natta Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/sec-choice-says-he-s-no-harvey-pitt.html | S.E.C. Choice Says He's No Harvey Pitt | False | By Stephen Labaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-antiwar-germans-letters-to-the-editor.html | Anti-war Germans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-fabrics-antique-homespun-liners.html | CURRENTS: PARIS -- FABRICS; Antique Homespun Liners | False | By Mallery Roberts Lane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/middleeast/weapons-inspector-warns-iraq-to-disarm-or-face.html | Weapons Inspector Warns Iraq to Disarm or Face Grave Problems | False | By Brian Knowlton Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-1903hotel-for-women-only-in-our-pages100-75-and-50-years-ago.html | 1903:Hotel for Women Only : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/jerry-mayer-actor-in-one-man-shows.html | Jerry Mayer, Actor In One-Man Shows | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-iraq-s-response-incorrect-allegations.html | THREATS AND RESPONSES; Iraq's Response: 'Incorrect Allegations' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/peter-shaw-tv-producer-and-agent-84.html | Peter Shaw, TV Producer And Agent, 84 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/whose-vision-for-ground-zero.html | Whose Vision for Ground Zero? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-media-business-advertising-addenda-accounts-213403.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-babushkin-walter-dds.html | Paid Notice: Deaths BABUSHKIN, WALTER, DDS. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-storage-a-60-gigabyte-guardian-averts-hard-drive-disasters.html | NEWS WATCH: STORAGE; A 60-Gigabyte Guardian Averts Hard-Drive Disasters | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/new-york-times-names-sports-editor.html | New York Times Names Sports Editor | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/news-summary-211133.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/pro-basketball-lakers-playing-like-lakers-just-in-time-to-face-knicks.html | PRO BASKETBALL; Lakers Playing Like Lakers, Just in Time to Face Knicks | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/demolishing-gaza-home-israelis-kill-militant-s-stepmother.html | Demolishing Gaza Home, Israelis Kill Militant's Stepmother | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/baseball-notebook-millar-may-not-have-to-play-in-japan.html | BASEBALL: NOTEBOOK; Millar May Not Have to Play in Japan | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/national/nasa-continues-search-for-clues.html | NASA Continues Search for Clues | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-whose-vision-for-ground-zero-212415.html | Whose Vision for Ground Zero? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-kleinman-virginia-ginny.html | Paid Notice: Deaths KLEINMAN, VIRGINIA (GINNY) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-europe-germany-jobless-rate-rises.html | World Business Briefing | Europe: Germany: Jobless Rate Rises | False | By Mark Landler (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-united-nations-france-backed-germany-calls-for-stronger.html | THREATS AND RESPONSES: UNITED NATIONS; France, Backed by Germany, Calls for Stronger Inspections, but the U.S. Is Unmoved | False | By Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-health-insurance-for-all-and-meaning-it-212270.html | Health Insurance for All (and Meaning It) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/act-now-on-911-system-200883.html | Act Now on 911 System | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-baghdad-hussein-aide-denounces-powell-s-case-full-baseless.html | THREATS AND RESPONSES: BAGHDAD; Hussein Aide Denounces Powell's Case as Full of Baseless 'Stunts' | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-clark-adele-b-nee-gaudet.html | Paid Notice: Deaths CLARK, ADELE B. (NEE GAUDET) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/pro-basketball-injury-to-martin-doesn-t-rattle-kittles-or-the-nets.html | PRO BASKETBALL; Injury to Martin Doesn't Rattle Kittles or the Nets | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/cutting-to-the-chase-kitchen-only-tours.html | Cutting to the Chase: Kitchen-Only Tours | False | By Debra Galant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/trenton-lawmakers-seek-alternatives-to-mcgreevey-s-austere-budget-plan.html | Trenton Lawmakers Seek Alternatives to McGreevey's Austere Budget Plan | False | By Laura Mansnerus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/suits-swirl-on-hebrew-national-umbrella-ads.html | Suits Swirl on Hebrew National Umbrella Ads | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-europe-bosnia-postwar-high-in-refugee-returns.html | World Briefing | Europe: Bosnia: Postwar High In Refugee Returns | False | By Daniel Simpson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-take-to-the-streets-200905.html | Take to the Streets | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-maizel-ruth-w.html | Paid Notice: Deaths MAIZEL, RUTH W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-schwartz-doris.html | Paid Notice: Deaths SCHWARTZ, DORIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/baseball/yes-takes-out-ads-aimed-at-cablevision.html | YES Takes Out Ads Aimed at Cablevision | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/taking-steps-toward-goal-of-no-tax-for-investors.html | Taking Steps Toward Goal Of No Tax For Investors | False | By Edmund L Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/trading-places-in-an-800-palm-based-model-the-aroma-of-power-and-luxury.html | Trading Places; In an $800 Palm-Based Model, The Aroma of Power and Luxury | False | By David Pogue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/threats-responses-new-york-disagreements-specifics-but-unanimity-that-there-s.html | THREATS AND RESPONSES: NEW YORK; Disagreements on Specifics, but Unanimity That There's No Going Back | False | By Sarah Kershaw | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/us-russia-atomic-arms-pact-wins-senate-panel-s-backing.html | U.S.-Russia Atomic Arms Pact Wins Senate Panel's Backing | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-nuclear-tension-north-korea-restarts-plant-with-ability-fuel.html | THREATS AND RESPONSES: NUCLEAR TENSION; North Korea Restarts Plant With Ability To Fuel Arms | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-capital-powell-gets-good-reviews-but-few-stands-are-changed.html | THREATS AND RESPONSES: THE CAPITAL; Powell Gets Good Reviews, But Few Stands Are Changed | False | By David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/fda-says-food-supply-may-contain-altered-pigs.html | F.D.A. Says Food Supply May Contain Altered Pigs | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-whose-vision-for-ground-zero-212350.html | Whose Vision for Ground Zero? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/priest-convicted-of-molesting-girl-12-at-her-home-in-1999.html | Priest Convicted of Molesting Girl, 12, at Her Home in 1999 | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/threats-responses-alerts-confidential-advisory-warns-officials-rise-possible.html | THREATS AND RESPONSES: ALERTS; Confidential Advisory Warns Officials of Rise in Possible Terror Threats | False | By Eric Lichtblau and David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/company-news-expedia-sales-soar-chief-announces-resignation.html | COMPANY NEWS; EXPEDIA SALES SOAR; CHIEF ANNOUNCES RESIGNATION | False | By Saul Hansell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/extortion-victim-is-accused-of-being-mob-co-conspirator.html | Extortion Victim Is Accused Of Being Mob Co-Conspirator | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/classified/paid-notice-deaths-harlan-dr-harold-dds.html | Paid Notice: Deaths HARLAN, DR. HAROLD, D.D.S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-indian-point-safety-200891.html | Indian Point Safety | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-genetically-modified-crops-letters-to-the-editor.html | Genetically modified crops : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-asia-indonesia-officer-blames-soldier-in-killing.html | World Briefing | Asia: Indonesia: Officer Blames Soldier In Killing | False | By Raymond Bonner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-god-doesnt-vote-letters-to-the-editor.html | God doesn't vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/IHT-1928health-in-the-americas-in-our-pages-100-75-and-50-years-ago.html | 1928:Health in the Americas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/l-phone-dialing-simplified-213152.html | Phone Dialing Simplified | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-decor-from-baubles-to-gems-for-the-home.html | CURRENTS: PARIS -- DÉCOR; From Baubles To Gems For the Home | False | By Mallery Roberts Lane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/technology-briefing-e-commerce-sungard-data-buys-hte-for-121-million.html | Technology Briefing | E-Commerce: Sungard Data Buys HTE For $121 Million | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-seating-inspiration-from-the-world-s-farthest-corners.html | CURRENTS: PARIS -- SEATING; Inspiration From the World's Farthest Corners | False | By Mallery Roberts Lane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/threats-responses-defense-department-rumsfeld-warns-he-will-ask-congress-for.html | THREATS AND RESPONSES: DEFENSE DEPARTMENT; Rumsfeld Warns He Will Ask Congress for More Billions | False | By Leslie Wayne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-continental-reaction-speech-praised-europe-s-politicians-but.html | THREATS AND RESPONSES: CONTINENTAL REACTION; Speech Praised by Europe's Politicians, but Public Is Still Unpersuaded | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/colleges-hockey-notebook-michigan-is-unfazed-by-youth.html | COLLEGES: HOCKEY NOTEBOOK; Michigan Is Unfazed By Youth | False | By Mark Scherer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/business/sprint-s-shares-rise-but-its-woes-are-rising-faster.html | Sprint's Shares Rise, but Its Woes Are Rising Faster | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/yacht-racing-kiwis-give-their-side-of-messy-breakup.html | YACHT RACING; Kiwis Give Their Side Of Messy Breakup | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/hockey-full-penalty-box-is-bad-for-the-rangers.html | HOCKEY; Full Penalty Box Is Bad for the Rangers | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/l-health-insurance-for-all-and-meaning-it-212261.html | Health Insurance for All (and Meaning It) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-western-search-pursuing-leads-nasa-officials-look-western-states.html | LOSS OF THE SHUTTLE: THE WESTERN SEARCH; Pursuing Leads, NASA Officials Look to Western States for Pieces of the Shuttle Puzzle | False | By Dean E. Murphy With Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/international/asia/senate-presses-powell-on-north-korea.html | Senate Presses Powell on North Korea | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-06 | 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/online-shopper-meaty-valentines-for-red-blooded-lovers.html | ONLINE SHOPPER; Meaty Valentines for Red-Blooded Lovers | False | By Michelle Slatalla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/no-headline-230383.html | No Headline | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/IHT-3-countries-delay-natos-decision-over-iraq-measures.html | 3 countries delay NATO's decision over Iraq measures | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/an-image-for-an-elite.html | An Image For an Elite | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-brooks-sheldon-von-hagen.html | Paid Notice: Deaths BROOKS, SHELDON VON HAGEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/hockey-blackburn-settles-down-but-rangers-don-t.html | HOCKEY; Blackburn Settles Down, but Rangers Don't | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/politics/full-text-of-ashcroft-and-ridges-news-conference.html | Full Text of Ashcroft and Ridge's News Conference | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/how-venezuelan-outlasted-his-foes.html | How Venezuela Outlasted His Foes | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/baseball-yankees-welcome-contreras-to-the-mix.html | BASEBALL; Yankees Welcome Contreras to the Mix | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/realestate/luxury/5bedroom-house-33-million.html | 5-Bedroom House; $3.3 Million | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/track-and-field-ailing-jacobs-may-miss-mile-in-millrose-games.html | TRACK AND FIELD; Ailing Jacobs May Miss Mile in Millrose Games | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/national-health-care.html | National Health Care | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/l-america-iraq-and-the-court-of-public-opinion-230065.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/boxing-the-world-according-to-tyson.html | BOXING; The World According to Tyson | False | By Michael Katz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/sbc-negotiating-to-buy-directv-from-general-motors.html | SBC Negotiating to Buy DirecTV From General Motors | False | By Seth Schiesel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-of-the-shuttle-excerpts-from-nasa-conference.html | LOSS OF THE SHUTTLE; Excerpts From NASA Conference | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/he-made-169-million-but-may-lose-it-all.html | He Made $169 Million, but May Lose It All | False | By Floyd Norris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-george-kimmerling-deborah-stratman.html | ART IN REVIEW; George Kimmerling Deborah Stratman | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/city-is-fined-5-7-million-for-muddying-catskills-creek.html | City Is Fined $5.7 Million For Muddying Catskills Creek | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/realestate/luxury/4bedroom-house-with-5bedroom-guesthouse-salisbury-conn-49.html | 4-Bedroom House With 5-Bedroom Guesthouse; Salisbury, Conn.; $4.9 Million | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-connecticut-bridgeport-ex-mayor-faces-new-abuse-charges.html | Metro Briefing | Connecticut: Bridgeport: Ex-Mayor Faces New Abuse Charges | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-asia-india-arrest-in-burning-of-hindus-on-train.html | World Briefing | Asia: India: Arrest In Burning Of Hindus On Train | False | By Hari Kumar (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/al-hotchkin-jr-59-a-fixture-of-the-wine-scene-in-new-york.html | A.L. Hotchkin Jr., 59, a Fixture Of the Wine Scene in New York | False | By Howard G. Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-regarding-oped-diplomacy-makes-its-mark-views-feb-4-by-william.html | Regarding "Op-ed diplomacy makes its mark" (Views, Feb. 4) by William Safire: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-europe-and-america-letters-to-the-editor.html | Europe and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-clarke-joseph-p.html | Paid Notice: Deaths CLARKE, JOSEPH P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-galdston-morton.html | Paid Notice: Deaths GALDSTON, MORTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/my-manhattan-treasures-buried-in-plain-sight.html | MY MANHATTAN; Treasures Buried in Plain Sight | False | By Judith Dunford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/c-corrections-220639.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-war-weary-immigrants-facing-another-war.html | FILM REVIEW; War-Weary Immigrants Facing Another War | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/IHT-a-surprise-attack-on-nuclear-complex-would-be-the-spark-pyongyang-warns.html | 'A surprise attack' on nuclear complex would be the spark : Pyongyang warns U.S. it can start 'total war' | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/commuter-tax-gets-a-nay-tolls-a-maybe.html | Commuter Tax Gets a Nay; Tolls, a Maybe | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/c-corrections-232831.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/c-corrections-232785.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-memorials-levy-senator-norman-j.html | Paid Notice: Memorials LEVY, SENATOR NORMAN J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/straight-to-video.html | Straight to Video | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-schroder-and-the-german-public-letters-to-the-editor.html | Schröä'',der and the German public : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-david-salle.html | ART IN REVIEW; David Salle | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/national-briefing-washington-judge-tells-lawyers-to-pay-opponents-fees.html | National Briefing | Washington: Judge Tells Lawyers To Pay Opponents' Fees | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/media/cocacola-shifts-duties-for-classic.html | Coca-Cola Shifts Duties for Classic | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/IHT-even-german-students-arent-doing-well.html | Even German students aren't doing well | False | By John Schmid, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-search-for-answers-learning-lessons-challenger-inquiry.html | LOSS OF THE SHUTTLE: THE SEARCH FOR ANSWERS; Learning the Lessons Of Challenger Inquiry | False | By David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/pro-basketball-bryant-takes-star-turn-on-the-garden-stage.html | PRO BASKETBALL; Bryant Takes Star Turn On the Garden Stage | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/investors-strike-out.html | Investors Strike Out | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-liskin-louis.html | Paid Notice: Deaths LISKIN, LOUIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/IHT-seoul-leader-deems-mission-a-triumph-south-korean-buses-cross-border-to.html | Seoul leader deems mission 'a triumph' : South Korean buses cross border to North | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/7-die-in-mideast-violence-sharon-gains-coalition-support.html | 7 Die in Mideast Violence; Sharon Gains Coalition Support | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-letters-to-the-editor-92914830293.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-recovery-efforts-search-for-shuttle-debris-slowed-east-texas-days.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; Search for Shuttle Debris Is Slowed in East Texas By Days of Rain and Cold | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/IHT-north-koreas-dangerous-behavior-letters-to-the-editor.html | North Korea's dangerous behavior : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/newark-boy-s-death-reveals-failed-promise-to-fix-system.html | Newark Boy's Death Reveals Failed Promise to Fix System | False | By Leslie Kaufman and David Kocieniewski | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/transactions-252131.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/shortchanging-the-environment.html | Shortchanging the Environment | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/the-media-business-advertising-addenda-coca-cola-shifts-duties-for-classic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Shifts Duties for Classic | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/national-briefing-washington-senator-hires-coal-lobbyist.html | National Briefing | Washington: Senator Hires Coal Lobbyist | False | By Katharine Q. Seelye (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/l-america-iraq-and-the-court-of-public-opinion-230235.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/broker-convicted-of-fraud-is-set-free.html | Broker Convicted of Fraud Is Set Free | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/britain-continent-part-ways-rates-european-bank-opts-leave-things-unchanged-for.html | Britain and the Continent Part Ways on Rates; European Bank Opts To Leave Things Unchanged for Now | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-manhattan-new-hiring-freeze-at-cuny.html | Metro Briefing | New York: Manhattan: New Hiring Freeze At CUNY | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-oettinger-frank.html | Paid Notice: Deaths OETTINGER, FRANK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/IHT-reconstruction-costs-put-on-fast-track-us-and-europe-discuss-plans-for.html | Reconstruction costs put on fast track : U.S. and Europe discuss plans for postwar Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/stand-chief-witness-says-he-collected-bribes-kickbacks-for-bridgeport-mayor.html | On the Stand, Chief Witness Says He Collected Bribes and Kickbacks for Bridgeport Mayor | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/ericsson-names-head-of-lock-company-as-its-next-chief.html | Ericsson Names Head of Lock Company as Its Next Chief | False | By Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/britain-continent-part-ways-rates-bank-england-cuts-lending-rate-lowest-level.html | Britain and the Continent Part Ways on Rates; Bank of England Cuts Lending Rate to Lowest Level Since 1955 | False | By Eric Pfanner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-lois-dodd-windows-and-doorways-paintings-of-three-decades.html | ART IN REVIEW; Lois Dodd -- 'Windows and Doorways: Paintings of Three Decades' | False | By Grace Glueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/skiing-miller-s-gold-lifts-the-hopes-of-a-confident-american-team.html | SKIING; Miller's Gold Lifts the Hopes Of a Confident American Team | False | By Bill Pennington | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-hauser-harry-r.html | Paid Notice: Deaths HAUSER, HARRY R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/chief-ousted-at-vivendi-tv-unit-plans-for-reshuffle-are-stressed.html | Chief Ousted at Vivendi TV Unit; Plans for Reshuffle Are Stressed | False | By Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/plus-baseball-players-union-focuses-on-agents.html | PLUS: BASEBALL; Players Union Focuses On Agents | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/news-summary-228443.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/college-football-citing-financial-pressures-fairfield-drops-football.html | COLLEGE FOOTBALL; Citing Financial Pressures, Fairfield Drops Football | False | By Jack Cavanaugh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/nhl-roundup-jonsson-cleared-to-play.html | N.H.L.: ROUNDUP; Jonsson Cleared To Play | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-jamplis-robert-w.html | Paid Notice: Deaths JAMPLIS, ROBERT W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/c-corrections-232815.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/getting-rich-off-human-cargo-the-grim-details.html | Getting Rich Off Human Cargo: The Grim Details | False | By Elizabeth Olson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-1903bride-wears-live-snake-in-our-pages100-75-and-50-years-ago.html | 1903:Bride 'Wears' Live Snake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/harvard-black-guide-will-delete-offending-pages.html | Harvard Black Guide Will Delete Offending Pages | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/mayor-is-more-modest-on-charter-reform.html | Mayor Is More Modest on Charter Reform | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/havens-living-here-houses-with-guesthouses-little-privacy-for-overnight-visitors.html | HAVENS; LIVING HERE; Houses With Guesthouses: A Little Privacy for Overnight Visitors | False | Interview by Bethany Lyttle | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/fbi-is-investigating-healthsouth-trades.html | F.B.I. Is Investigating HealthSouth Trades | False | By Milt Freudenheim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/baseball-admission-by-rose-would-be-surprising.html | BASEBALL; Admission By Rose Would Be Surprising | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/national/significant-piece-of-wing-of-shuttle-is-found.html | 'Significant' Piece of Wing of Shuttle Is Found | False | By David E. Sanger With John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/what-really-worried-me-about-the-shuttle.html | What Really Worried Me About the Shuttle | False | By Richard D. Blomberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-dreaming-up-a-riddle-for-a-know-it-all.html | FILM REVIEW; Dreaming Up a Riddle for a Know-It-All | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/1-america-iraq-and-the-court-of-public-opinion-229946.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/style/IHT-the-underground-delights-of-japan.html | The underground delights of Japan | False | By Miki Tanikawa, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-europe-france-airline-grounded.html | World Business Briefing \| Europe: France: Airline Grounded | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-galahad-in-shining-cowboy-duds.html | FILM REVIEW; Galahad in Shining Cowboy Duds | False | By Elvis Mitchell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/steel-supplier-is-threatening-to-terminate-gm-shipments.html | Steel Supplier Is Threatening To Terminate G.M. Shipments | False | By Danny Hakim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-armed-intervention-when-nations-forfeit-their-sovereign.html | Armed intervention : When nations forfeit their sovereign privileges | False | By Richard Haass, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-baghdad-scientist-gives-inspectors-first-private-talk.html | THREATS AND RESPONSES: BAGHDAD; Scientist Gives Inspectors First Private Talk | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-europe-britain-loss-at-cruise-line.html | World Business Briefing \| Europe: Britain: Loss At Cruise Line | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-liabilities-nasa-seeks-answers-simulators-amid-some-doubting.html | LOSS OF THE SHUTTLE: LIABILITIES; NASA Seeks Answers From Simulators, Amid Some Doubting | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/havens-weekender-essex-conn.html | HAVENS; Weekender \| Essex, Conn. | False | By Maura J. Casey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/agencies-jockey-to-control-future-of-any-design-for-ground-zero.html | Agencies Jockey to Control Future Of Any Design for Ground Zero | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/IHT-cycling-for-a-retiring-rider-the-sun-shines-on.html | CYCLING : For a retiring rider, the sun shines on | False | By Samuel Abt, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/c-corrections-232823.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/national-briefing-washington-napkin-note-grounds-plane.html | National Briefing \| Washington: Napkin Note Grounds Plane | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/sports-of-the-times-steady-hand-steers-ioc-s-sometimes-rocky-course.html | Sports Of The Times; Steady Hand Steers I.O.C.'s Sometimes Rocky Course | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-european-press-powell-s-performance-earns-mixed-reviews.html | THREATS AND RESPONSES: EUROPEAN PRESS; Powell's Performance Earns Mixed Reviews | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/threats-and-responses-us-issues-warning-on-terrorist-threats.html | THREATS AND RESPONSES; U.S. Issues Warning On Terrorist Threats | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/home-video-from-greatest-to-outrageous.html | HOME VIDEO; From 'Greatest' To Outrageous | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-asia-japan-mixed-trading-results.html | World Business Briefing \| Asia: Japan: Mixed Trading Results | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/theater-in-review-uncle-vanya.html | THEATER IN REVIEW; 'Uncle Vanya' | False | By D.j.r. Bruckner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/golf-woods-will-play-buick-invitational.html | GOLF; Woods Will Play Buick Invitational | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-europe-italy-volcano-refugees-return-home.html | World Briefing \| Europe: Italy: Volcano Refugees Return Home | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-review-presents-for-the-viewer-not-all-of-them-kindly.html | ART REVIEW; Presents for the Viewer, Not All of Them Kindly | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-of-the-shuttle-the-next-crew-a-shuttle-leader-is-ready-to-go-fly-again.html | LOSS OF THE SHUTTLE: THE NEXT CREW; A Shuttle Leader Is Ready 'to Go Fly Again' | False | By Jim Yardley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/quotation-of-the-day-223557.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/realestate/luxury/3bedroom-house-with-3bedroom-guesthouse-carbondale-colo-15.html | 3-Bedroom House With 3-Bedroom Guesthouse; Carbondale, Colo; $1.5 Million | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/unemployment-rate-falls-to-57-as-job-growth-surges.html | Unemployment Rate Falls to 5.7% as Job Growth Surges | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/deal-to-give-new-york-flexibility-in-using-aid.html | Deal to Give New York Flexibility In Using Aid | False | By Raymond Hernandez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/politics/bush-emphasizes-commitment-to-diplomatic-solution-with-north-korea.html | Bush Emphasizes Commitment to Diplomatic Solution With North Korea | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-genetically-modified-crops-letters-to-the-editor.html | Genetically modified crops : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-asia-south-korea-korean-air-earnings.html | World Business Briefing \| Asia: South Korea: Korean Air Earnings | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/hartmarx-delays-2002-earnings-report.html | Hartmarx Delays 2002 Earnings Report | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/dance-review-a-survey-of-balanchine-enhanced-by-passion.html | DANCE REVIEW; A Survey of Balanchine Enhanced by Passion | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/after-sweeping-clemency-order-ex-gov-ryan-is-a-celebrity-but-a-solitary-one.html | After Sweeping Clemency Order, Ex-Gov. Ryan Is a Celebrity, but a Solitary One | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-wemyss-courtney.html | Paid Notice: Deaths WEMYSS, COURTNEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-diplomacy-un-envoys-said-differ-sharply-reaction-powell-speech.html | THREATS AND RESPONSES: DIPLOMACY; U.N. Envoys Said to Differ Sharply in Reaction to Powell Speech | False | By Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/delayed-list-of-top-city-schools-stirs-anxiety-and-suspense.html | Delayed List of Top City Schools Stirs Anxiety and Suspense | False | By Abby Goodnough | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/driving-that-odor-that-stain-that-s-uh-my-car.html | DRIVING; That Odor? That Stain? That's, Uh, My Car | False | By Janet Ruth Falon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-asia-south-korea-wireless-investment-plans.html | World Business Briefing | Asia: South Korea: Wireless Investment Plans | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-memorials-wachtler-greg.html | Paid Notice: Memorials WACHTLER, GREG | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-review-what-modernism-meant-in-black-artists-world.html | ART REVIEW; What Modernism Meant in Black Artists' World | False | By Grace Glueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/nhl-roundup-brylin-has-broken-wrist.html | N.H.L.; ROUNDUP; Brylin Has Broken Wrist | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/realestate/luxury/4bedroom-house-125-million.html | 4-Bedroom House; $1.25 Million | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/study-looks-at-new-ideas-for-deficit.html | Study Looks At New Ideas For Deficit | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-manhattan-arrest-in-stuyvesant-town-blast.html | Metro Briefing | New York: Manhattan: Arrest In Stuyvesant Town Blast | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-review-works-that-helped-invent-the-image-of-an-english-elite.html | ART REVIEW; Works That Helped Invent the Image of an English Elite | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/mcgreevey-mingles-and-asks-too-much-pain.html | McGreevey Mingles and Asks, 'Too Much Pain?' | False | By Iver Peterson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-americas-south-american-nations-pursue-closer-ties.html | World Briefing | Americas: South American Nations Pursue Closer Ties | False | By Larry Rohter (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/some-union-leaders-call-layoffs-bearable.html | Some Union Leaders Call Layoffs Bearable | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/havens-finally-kiawah-becomes-trendy-but-don-t-touch-those-trees.html | HAVENS; Finally, Kiawah Becomes Trendy (But Don't Touch Those Trees) | False | By Walecia Konrad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/nba-roundup-injury-to-nets-martin-not-serious.html | N.B.A.; ROUNDUP; Injury to Nets' Martin Not Serious | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/IHT-economy-strong-it-makes-you-wonder-surprise-in-englandinterest-rates-are.html | Economy strong, 'It makes you wonder' : Surprise in England:interest rates are cut | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/bystander-shot-dead-after-minor-crash.html | Bystander Shot Dead After Minor Crash | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/residential-real-estate-a-red-hook-renewal-on-tiffany-place.html | Residential Real Estate; A Red Hook Renewal on Tiffany Place | False | By Rachelle Garbarine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/the-media-business-advertising-jesse-ventura-reaches-deal-for-talk-show-at-msnbc.html | THE MEDIA BUSINESS: ADVERTISING; Jesse Ventura Reaches Deal for Talk Show at MSNBC | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/fbi-recruits-chinese-students-in-us.html | F.B.I. Recruits Chinese Students in U.S. | False | By Matt Richtel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-the-war-criminals-at-yasukuni-letters-to-the-editor.html | The war criminals at Yasukuni : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/shares-drop-on-bond-sale-chairman-sold-stock-earlier.html | Shares Drop on Bond Sale; Chairman Sold Stock Earlier | False | By Alex Berenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-manhattan-police-union-dispute-leads-to-court.html | Metro Briefing | New York: Manhattan: Police Union Dispute Leads To Court | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/libertarians-toy-gun-joke-is-a-flop-in-east-harlem.html | Libertarians' Toy-Gun Joke Is a Flop in East Harlem | False | By Nichole M. Christian | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/cancer-drug-to-be-provided-to-limited-number-of-patients.html | Cancer Drug to Be Provided To Limited Number of Patients | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/pop-and-jazz-guide-217700.html | POP AND JAZZ GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/war-and-wisdom.html | War And Wisdom | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/fiery-romantic-burning-alone-the-ever-original-berlioz.html | Fiery Romantic, Burning Alone: The Ever-Original Berlioz | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-brandt-victoria.html | Paid Notice: Deaths BRANDT, VICTORIA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/public-lives-beyond-stilettos-bringing-a-harshar-reality-to-life.html | PUBLIC LIVES; Beyond Stilettos, Bringing a Harsher Reality to Life | False | By Robin Finn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/from-greatest-to-outrageous.html | From 'Greatest' to Outrageous | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-americas-canada-more-federal-aid-for-health-care.html | World Briefing | Americas: Canada: More Federal Aid For Health Care | False | By Clifford Krauss (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-and-responses-the-alliance-nato-is-torn-over-weapons-for-the-turks.html | THREATS AND RESPONSES: THE ALLIANCE; NATO Is Torn Over Weapons For the Turks | False | By Thomas Fuller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/IHT-show-drastic-change-un-tells-iraq.html | 'Show drastic change,' UN tells Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-tacita-dean.html | ART IN REVIEW; Tacita Dean | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/college-basketball-flores-and-manhattan-march-on.html | COLLEGE BASKETBALL; Flores and Manhattan March On | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-townsend-marjorie-bradley.html | Paid Notice: Deaths TOWNSEND, MARJORIE BRADLEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/i-america-iraq-and-the-court-of-public-opinion-229997.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/national/nasa-examines-air-force-photos-of-shuttle.html | NASA Examines Air Force Photos of Shuttle | False | By Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/c-corrections-232807.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-jagga-prasad-company-transcending-nature-page-by-page.html | ART IN REVIEW; Jagga Prasad & Company -- 'Transcending Nature: Page by Page' | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing | Americas: Brazil: Industrial Output Rises | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/wireless-rivalries-fuel-fight-over-a-bellsouth-executive.html | Wireless Rivalries Fuel Fight Over a BellSouth Executive | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-buchanan-congress-to-examine-indian-point.html | Metro Briefing | New York: Buchanan: Congress To Examine Indian Point | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/high-schools-show-goes-on-lebron-james-to-visit-trenton.html | HIGH SCHOOLS; Show Goes On: LeBron James To Visit Trenton | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-northern-iraq-us-talks-allowing-turkey-occupy-kurdish-area.html | THREATS AND RESPONSES: NORTHERN IRAQ; U.S. in Talks on Allowing Turkey To Occupy a Kurdish Area in Iraq | False | By Dexter Filkins With C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/national/national-briefing-washington.html | National Briefing | Washington | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-theories-studies-airplane-crashes-could-provide-guidance.html | LOSS OF THE SHUTTLE: THE THEORIES; Studies of Airplane Crashes Could Provide Guidance | False | By Matthew L. Wald and James Glanz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/productivity-fell-in-quarter-but-rose-sharply-in-2002.html | Productivity Fell in Quarter But Rose Sharply in 2002 | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-albany-cleric-denies-pro-terrorist-comment.html | Metro Briefing | New York: Albany: Cleric Denies Pro-Terrorist Comment | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/spare-times-215449.html | SPARE TIMES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/i-america-iraq-and-the-court-of-public-opinion-230278.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/america-iraq-and-the-court-of-public-opinion.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/i-america-iraq-and-the-court-of-public-opinion-229962.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/amf-bowling-giant-is-said-to-seek-buyer.html | AMF, Bowling Giant, Is Said to Seek Buyer | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-asia-india-new-antipolio-campaign.html | World Briefing | Asia: India: New Antipolio Campaign | False | By Hari Kumar (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/national-briefing-washington-judge-wants-sniper-experts-made-public.html | National Briefing | Washington: Judge Wants Sniper Experts Made Public | False | By Jayson Blair (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/diocese-puts-victim-advocate-on-sex-abuse-review-board.html | Diocese Puts Victim Advocate On Sex Abuse Review Board | False | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-compassion-and-the-enemy-letters-to-the-editor.html | Compassion and the enemy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/college-basketball-calhoun-s-surgery-is-successful.html | COLLEGE BASKETBALL; Calhoun's Surgery Is Successful | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/teamsters-reach-tentative-pact-that-provides-raises-for-drivers.html | Teamsters Reach Tentative Pact That Provides Raises for Drivers | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-letters-to-the-editor-91280969807.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-europe-serbia-delay-for-presidential-election.html | World Briefing | Europe: Serbia: Delay For Presidential Election | False | By Daniel Simpson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/new-plans-to-aid-savings-may-harm-financial-firms.html | New Plans To Aid Savings May Harm Financial Firms | False | By Joseph B. Treaster | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/national-briefing-washington-cities-lose-jobs.html | National Briefing | Washington: Cities Lose Jobs | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-honig-rosalind-penny.html | Paid Notice: Deaths HONIG, ROSALIND (PENNY) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/us-agents-seize-horses-of-2-defiant-indian-sisters.html | U.S. Agents Seize Horses of 2 Defiant Indian Sisters | False | By Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/muscovites-love-for-a-classic-ends-at-the-park.html | Muscovites' Love for a Classic Ends at the Park | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-shaw-peter.html | Paid Notice: Deaths SHAW, PETER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/journeys-36-hours-lake-placid-ny.html | JOURNEYS; 36 Hours | Lake Placid, N.Y. | False | By Bill Pennington | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-manhattan-hearing-on-building-code-reform.html | Metro Briefing | New York: Manhattan: Hearing On Building-Code Reform | False | By David W. Dunlap (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-keeping-brother-a-bachelor-becomes-a-family-project.html | FILM REVIEW; Keeping Brother a Bachelor Becomes a Family Project | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-presentation-powell-s-evidence-compares-findings-prior.html | THREATS AND RESPONSES: THE PRESENTATION; How Powell's Evidence Compares to Findings From Prior Intelligence | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/c-corrections-232858.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/tv-weekend-the-outlook-for-suicide-bombing-in-the-us.html | TV WEEKEND; The Outlook for Suicide Bombing in the U.S. | False | By Virginia Heffernan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/theater-in-review-ten-little-indians.html | THEATER IN REVIEW; 'Ten Little Indians' | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-europe-the-hague-insider-witness-at-milosevic-trial.html | World Briefing | Europe: The Hague: 'Insider' Witness At Milosevic Trial | False | By Marlise Simons (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-nuclear-standoff-bush-administration-defends-its-approach.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; Bush Administration Defends Its Approach on North Korea | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/havens-rituals-oversubscribed-and-underread-throwing-magazines-into-oblivion.html | HAVENS: RITUALS; Oversubscribed and Underread: Throwing Magazines Into Oblivion | False | By Stacy Kravetz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/IHT-but-france-urges-iraq-to-respond-asia-unswayed-by-powells-data.html | But France urges Iraq to respond : Asia unswayed by Powell's data | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-france-and-america-vive-lhistoirethe-story-of-an-uneasy-alliance.html | France and America : Vive l'histoire:the story of an uneasy alliance | False | By Stacy Schiff, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-asia-kyrgyzstan-government-says-voters-back-leader.html | World Briefing | Asia: Kyrgyzstan: Government Says Voters Back Leader | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/air-canada-to-sell-parts-of-its-operations.html | Air Canada to Sell Parts of Its Operations | False | By Bernard Simon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/baseball-mets-could-offer-cone-a-chance-to-pitch-again.html | BASEBALL; Mets Could Offer Cone A Chance to Pitch Again | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-jo-baer-the-minimalist-years-1960-75.html | ART IN REVIEW; Jo Baer -- 'The Minimalist Years, 1960-75' | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/confederate-flag-boycott-tests-candidates-resolve.html | Confederate Flag Boycott Tests Candidates' Resolve | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-keith-haring-popular-figuration.html | ART IN REVIEW; Keith Haring -- 'Popular Figuration' | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/international/middleeast/russia-reiterates-doubts-on-war-against-iraq.html | Russia Reiterates Doubts on War Against Iraq | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/the-media-business-advertising-addenda-orbitz-moves-work-to-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Orbitz Moves Work To Young & Rubicam | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-washington-us-ready-back-new-un-measure-iraq-bush-says.html | THREATS AND RESPONSES: WASHINGTON; U.S. READY TO BACK NEW U.N. MEASURE ON IRAQ, BUSH SAYS | False | By Eric Schmitt With Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/driving-a-wagon-like-dad-s-but-now-i-m-in-front.html | DRIVING; A Wagon Like Dad's, But Now I'm in Front | False | By Kimberly Stevens | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/1-1-reservist-2-fronts-220574.html | 1 Reservist, 2 Fronts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/national/nationalspecial/full-text-of-the-nasa-news-conference.html | Full Text of the NASA News Conference | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/boldface-names-229970.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/killer-millions-lets-one-slide-plague-left-man-brink-city-edge.html | A Killer of Millions Lets One Slide; Plague Left a Man on the Brink, and a City on Edge | False | By Anthony Depalma | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/is-the-maestro-a-hack.html | Is the Maestro A Hack? | False | By Paul Krugman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/the-media-business-advertising-addenda-sbc-dismisses-goodby-silverstein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; SBC Dismisses Goodby, Silverstein | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-double-standards-over-iraq-and-north-korea-letters-to-the-editor.html | Double standards over Iraq and North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/national/national-briefing-south.html | National Briefing South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-kleinman-ginny.html | Paid Notice: Deaths KLEINMAN, GINNY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/inside-230960.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/wealthy-sue-accountants-over-shelters.html | Wealthy Sue Accountants Over Shelters | False | By David Cay Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-4-squared.html | ART IN REVIEW; '4-Squared' | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-turbulence-factor-columbia-s-final-flight-was-not-its-first.html | LOSS OF THE SHUTTLE: THE TURBULENCE FACTOR; Columbia's Final Flight Was Not Its First to Encounter Problems During Re-entry | False | By John H. Cushman Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/l-leaseholder-s-rights-where-the-towers-stood-220701.html | Leaseholder's Rights Where the Towers Stood | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/new-jersey-drafting-a-bill-on-doctors-insurance-fees.html | New Jersey Drafting a Bill On Doctors' Insurance Fees | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/sports-of-the-times-hey-goliath-a-new-team-needs-to-win.html | Sports of The Times; Hey, Goliath, A New Team Needs to Win | False | By Mike Wise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/c-corrections-232840.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/plus-tv-sports-yes-takes-out-ads-aimed-at-cablevision.html | PLUS: TV SPORTS; YES Takes Out Ads Aimed at Cablevision | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/mexico-digs-at-last-for-truth-about-1968-massacre.html | Mexico Digs at Last for Truth About 1968 Massacre | False | By Tim Weiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-ilan-ramon-a-good-view-from-space.html | Ilan Ramon : A good view from space | False | By John Marks and Rusty Schweickart, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-ever-so-clever-games-of-love-that-end-as-expected.html | FILM REVIEW; Ever-So-Clever Games of Love That End as Expected | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-builders-nasa-assembly-plant-workers-fear-loss-shuttle-will-also.html | LOSS OF THE SHUTTLE: THE BUILDERS; At NASA Assembly Plant, Workers Fear the Loss of a Shuttle Will Also Mean the Loss of Jobs | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-god-doesnt-vote-letters-to-the-editor.html | God doesn't vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/l-america-iraq-and-the-court-of-public-opinion-230200.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-modern-and-contemporary-portraits.html | ART IN REVIEW; 'Modern and Contemporary Portraits' | False | By Grace Glueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/editorial-observer-new-york-process-not-get-heard-legislative-hearing.html | Editorial Observer; The New York Process: How Not to Get Heard at a Legislative Hearing | False | By Eleanor Randolph | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/company-news-toyota-plans-hybrid-version-of-sport-utility.html | COMPANY NEWS; TOYOTA PLANS HYBRID VERSION OF SPORT UTILITY | False | By Danny Hakim (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/l-america-iraq-and-the-court-of-public-opinion-230111.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/hormone-cuts-risk-of-premature-birth-researchers-report.html | Hormone Cuts Risk Of Premature Birth, Researchers Report | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/tennis-young-american-is-appreciative-of-the-past.html | TENNIS; Young American Is Appreciative of the Past | False | By Sal Zanca | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/a-man-like-his-music-of-quicksilver.html | A Man, Like His Music, of Quicksilver | False | By James R. Oestreich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/john-ashcroft-s-death-penalty-edicts.html | John Ashcroft's Death-Penalty Edicts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/murder-charged-in-fire-deaths-of-mother-and-2-children.html | Murder Charged in Fire Deaths of Mother and 2 Children | False | By Robert Hanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-guide.html | ART GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/c-corrections-232866.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-europe-opinion-on-golden-shares.html | World Business Briefing | Europe: Opinion On Golden Shares | False | By Paul Meller (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/l-america-iraq-and-the-court-of-public-opinion-230162.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/different-man-different-moment.html | Different Man, Different Moment | False | By Adlai E. Stevenson III | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-asia-japan-lagging-phone-sales.html | World Business Briefing | Asia: Japan: Lagging Phone Sales | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-speyer-ronald-jeffrey.html | Paid Notice: Deaths SPEYER, RONALD JEFFREY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-and-responses-terror-suspects-arrests-reported-in-britain-and-germany.html | THREATS AND RESPONSES: TERROR SUSPECTS; Arrests Reported in Britain and Germany | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/shopping-list-chalet-cookery.html | Shopping List | Chalet Cookery | False | By Suzanne Hamlin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/sbc-negotiating-to-buy-directv-from-general-motors-20030207901486098102.html | SBC Negotiating to Buy DirecTV From General Motors | False | By Seth Schiesel With Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-bandier-frances.html | Paid Notice: Deaths BANDIER, FRANCES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/us-seeks-54-exemptions-on-pesticide-ban.html | U.S. Seeks 54 Exemptions on Pesticide Ban | False | By Christopher Marquis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/threats-and-responses-bioterror-threat-many-balking-at-vaccination-for-smallpox.html | THREATS AND RESPONSES: BIOTERROR THREAT; Many Balking At Vaccination For Smallpox | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/theater/ten-little-indians-uncle-vanya.html | 'Ten Little Indians'; 'Uncle Vanya'; | False | By James R. Oestreich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/fiery-romantic-burning-alone.html | Fiery Romantic, Burning Alone | False | By James R. Oestreich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/international/hong-kong-shipments-rejected-under-new-antiterrorism-rules.html | Hong Kong Shipments Rejected Under New Anti-Terrorism Rules | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-1953us-ends-price-controls-in-our-pages100-75-and-50-years-ago.html | 1953:U.S. Ends Price Controls : IN OUR PAGES|100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/for-crash-victims-parallel-lives-and-the-same-end.html | For Crash Victims, Parallel Lives and the Same End | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/c-corrections-232793.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-and-responses-iran-frontier-across-iraq-s-border-a-land-haunted-by-war.html | THREATS AND RESPONSES: IRAN FRONTIER; Across Iraq's Border, A Land Haunted by War | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/2-biggest-airlines-in-brazil-varig-and-tam-plan-merger.html | 2 Biggest Airlines in Brazil, Varig and TAM, Plan Merger | False | By Tony Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/nyc-protecting-a-gun-law-or-a-family.html | NYC; Protecting A Gun Law, Or a Family | False | By Clyde Haberman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/accountants-sued-as-tax-shelters-fall.html | Accountants Sued As Tax Shelters Fall | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/company-briefs-232629.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/endgame.html | Endgame | False | By Bruce Lambert (NYT | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-garden-city-sentence-in-fatal-accident.html | Metro Briefing | New York: Garden City: Sentence In Fatal Accident | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-1928man-wants-to-fly-to-venus-in-our-pages100-75-and-50-years-ago.html | 1928:Man Wants to Fly to Venus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/theater-review-old-blues-new-riffs.html | THEATER REVIEW; Old Blues, New Riffs | False | By Ben Brantley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/larry-lesueur-pioneering-war-correspondent-dies-at-93.html | Larry LeSueur, Pioneering War Correspondent, Dies at 93 | False | By Richard Goldstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/ahwaz-journal-in-iran-s-hair-salons-the-rebels-wield-scissors.html | Ahwaz Journal; In Iran's Hair Salons, the Rebels Wield Scissors | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/threats-and-responses-the-borders-progress-seen-in-border-tests-of-id-system.html | THREATS AND RESPONSES: THE BORDERS; Progress Seen in Border Tests of ID System | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/seconds.html | Seconds | False | | 2003-05-08 | TX 5-732-243 | | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-the-adventure-of-space-letters-to-the-editor.html | The adventure of space : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/books-of-the-times-all-literary-allusions-abandon-ye-who-enter-here.html | BOOKS OF THE TIMES; All Literary Allusions Abandon, Ye Who Enter Here | False | By Janet Maslin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/driving-bells-whistles-battery-rescue.html | DRIVING; BELLS & WHISTLES; Battery Rescue | False | By Jeff Yip | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-americas-mexico-mine-strike-ends.html | World Business Briefing | Americas: Mexico: Mine Strike Ends | False | By Elisabeth Malkin (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-dean-ruth-josephine.html | Paid Notice: Deaths DEAN, RUTH JOSEPHINE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/design/jo-baer-weegees-trick-photography-tacita-dean.html | Jo Baer, 'Weegee's Trick Photography'; Tacita Dean | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/drug-benefit-not-certain-for-all-on-medicare.html | Drug Benefit Not Certain for All on Medicare | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/realestate/luxury/3bedroom-house-579000.html | 3-Bedroom House; $579,000 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/photography-review-where-truth-dares-to-meet-your-gaze.html | PHOTOGRAPHY REVIEW; Where Truth Dares to Meet Your Gaze | False | By Michael Kimmelman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/plus-pro-football-jets-promote-assistant-coach.html | PLUS: PRO FOOTBALL; Jets Promote Assistant Coach | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-steinberg-nathan.html | Paid Notice: Deaths STEINBERG, NATHAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-americas-mexico-effort-to-avert-clash-with-rebels.html | World Briefing | Americas: Mexico: Effort To Avert Clash With Rebels | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-technology-computers-driving-shuttle-are-be-included-inquiry.html | LOSS OF THE SHUTTLE: TECHNOLOGY; Computers Driving Shuttle Are to Be Included in Inquiry | False | By Steve Lohr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-merola-louis-j.html | Paid Notice: Deaths MEROLA, LOUIS J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-weegee-s-trick-photography.html | ART IN REVIEW; 'Weegee's Trick Photography' | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-overview-nasa-relinquishes-authority-lead-columbia-inquiry.html | LOSS OF THE SHUTTLE: THE OVERVIEW; NASA RELINQUISHES AUTHORITY TO LEAD COLUMBIA INQUIRY | False | By John M. Broder With Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/golf-sutherland-uses-his-course-knowledge.html | GOLF; Sutherland Uses His Course Knowledge | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/journeys-lost-weekend-f-scott-and-budd-go-to-dartmouth.html | JOURNEYS; Lost Weekend: F. Scott and Budd Go to Dartmouth | False | By Jason Tanz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/business-digest-228303.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-farkas-pearl.html | Paid Notice: Deaths FARKAS, PEARL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/politics/us-raises-terror-alert-warning-of-high-risk-of-attacks.html | U.S. Raises Terror Alert, Warning of High Risk of Attacks | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/realestate/luxury/2bedroom-house-with-1room-guesthouse-surprise-ariz-189900.html | 2-Bedroom House With 1-Room Guesthouse; Surprise, Ariz.; $189,900 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/horse-racing-injured-vindication-to-miss-the-triple-crown-series.html | HORSE RACING; Injured Vindication to Miss The Triple Crown Series | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-europe-the-netherlands-shell-s-profit-rises.html | World Business Briefing | Europe: The Netherlands: Shell's Profit Rises | False | By Gregory Crouch (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/business/pepsico-s-quarterly-profit-increases-21.html | PepsiCo's Quarterly Profit Increases 21% | False | By Sherri Day | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-and-responses-briefly-noted-3-charged-in-michigan.html | THREATS AND RESPONSES: BRIEFLY NOTED; 3 CHARGED IN MICHIGAN | False | By David Enders (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-rogue-states-and-rogue-weapons-pakistan-must-help-the-us-combat.html | Rogue states and rogue weapons : Pakistan must help the U.S. combat proliferation | False | By Mansoor Ijaz and James A. Abrahamson, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/classified/paid-notice-deaths-lasher-ann-dorothy.html | Paid Notice: Deaths LASHER, ANN DOROTHY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/IHT-dilemma-for-europe-to-be-irrelevant-or-to-go-along.html | Dilemma for Europe : To be irrelevant or to go along | False | By Simon Chesterman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/pro-basketball-knick-rally-can-t-erase-lakers-reel-of-highlights.html | PRO BASKETBALL; Knick Rally Can't Erase Lakers' Reel of Highlights | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/l-america-iraq-and-the-court-of-public-opinion-230260.html | America, Iraq and the Court of Public Opinion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/style/IHT-ask-roger-collis-decisions-decisionswhat-card.html | Ask ROGER COLLIS : Decisions, decisions:What card? | False | By Roger Collis, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/us/threats-responses-9-11-suspect-moussaoui-case-may-have-shift-us-court-tribunal.html | THREATS AND RESPONSES: THE 9/11 SUSPECT; Moussaoui Case May Have to Shift From U.S. Court to Tribunal, Administration Says | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/olympics-interim-usoc-president-asks-for-peace-and-quiet.html | OLYMPICS; Interim U.S.O.C. President Asks For Peace and Quiet | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-europe-cyprus-greece-and-turkey-agree-to-talks.html | World Briefing | Europe: Cyprus: Greece And Turkey Agree To Talks | False | By Anthee Carassava (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-07 | 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/driver-s-family-faces-its-own-day-of-grief.html | Driver's Family Faces Its Own Day of Grief | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-americas-canada-job-market-turns-flat.html | World Business Briefing | Americas: Canada: Job Market Turns Flat | False | By Bernard Simon (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/bridge-when-every-point-counts-slam-may-be-in-the-offing.html | BRIDGE; When Every Point Counts, Slam May Be in the Offing | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/witness-describes-how-mayor-used-powers-to-get-kickbacks.html | Witness Describes How Mayor Used Powers to Get Kickbacks | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/your-money/IHT-world-of-investing-picking-stocks-by-the-numbers.html | World of Investing : Picking stocks by the numbers | False | By James K. Glassman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/IHT-1953pileup-at-ny-cemeteries-in-our-pages100-75-and-50-years-ago.html | 1953:Pile-Up at N.Y. Cemeteries : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-bush-and-the-economy-235113.html | Bush and the Economy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/basketball-for-yao-lights-cameras-and-an-all-star-frenzy.html | BASKETBALL; For Yao, Lights, Cameras and an All-Star Frenzy | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/international-business-german-bank-is-showing-mixed-results.html | INTERNATIONAL BUSINESS; German Bank Is Showing Mixed Results | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/four-officials-are-ousted-in-one-town-s-drama.html | Four Officials Are Ousted In One Town's Drama | False | By Barbara Whitaker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-buckstein-rochelle-j.html | Paid Notice: Deaths BUCKSTEIN, ROCHELLE J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-dept-of-consumption-235105.html | Dept. of Consumption | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/the-desperate-refugees-of-north-korea.html | The Desperate Refugees of North Korea | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/robert-st-john-100-globe-trotting-reporter-and-author.html | Robert St. John, 100, Globe-Trotting Reporter and Author | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/international-business-higher-profit-for-asiana.html | INTERNATIONAL BUSINESS; Higher Profit for Asiana | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/soriano-is-less-than-healthy.html | Soriano Is Less Than Healthy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/business-digest-246719.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/IHT-eu-feet-in-trenches-or-heads-in-clouds.html | EU feet in trenches?(Or heads in clouds?) | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/threats-responses-terror-suspect-justice-department-will-appeal-ruling-trial.html | THREATS AND RESPONSES: THE TERROR SUSPECT; Justice Department Will Appeal Ruling in Trial Linked to 9/11 | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/c-corrections-252310.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-germany-rumsfeld-faces-tense-greeting-antiwar-rallies-munich.html | THREATS AND RESPONSES: GERMANY; Rumsfeld Faces Tense Greeting and Antiwar Rallies in Munich | False | By Thom Shanker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-boos-at-the-opera-hey-it-s-not-a-ballpark-249980.html | Boos at the Opera? Hey, It's Not a Ballpark | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/jazz-review-a-tumult-from-the-piano.html | JAZZ REVIEW; A Tumult From the Piano | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/religion-journal-yoga-in-aspen-public-schools-draws-opposition.html | Religion Journal; Yoga in Aspen Public Schools Draws Opposition | False | By Mindy Sink | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-lenard-frances.html | Paid Notice: Deaths LENARD, FRANCES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-is-war-with-iraq-inevitable-250503.html | Is War With Iraq Inevitable? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/another-republican-to-leave-post-amid-party-turmoil.html | Another Republican to Leave Post Amid Party Turmoil | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-jacobs-leonard.html | Paid Notice: Deaths JACOBS, LEONARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/pension-costs-may-widen-budget-gap-in-new-york.html | Pension Costs May Widen Budget Gap In New York | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-haas-martha-kohn.html | Paid Notice: Deaths HAAS, MARTHA KOHN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/auto-racing-a-cup-without-winston.html | AUTO RACING; A Cup Without Winston | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-filipino-immigrants-236152.html | Filipino Immigrants | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-militants-hamas-leader-tells-muslims-retaliate-if-us-attacks.html | THREATS AND RESPONSES: MILITANTS; Hamas Leader Tells Muslims To Retaliate If U.S. Attacks | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/c-corrections-252298.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/fliers-frequent-a-stopover-in-brooklyn.html | Fliers Frequent A Stopover In Brooklyn | False | By Andrea Mohin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/hockey-minus-brylin-devils-appear-lost-on-ice.html | HOCKEY; Minus Brylin, Devils Appear Lost on Ice | False | By Alex Yannis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/education-reform-left-behind.html | Education Reform Left Behind | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-nuclear-diplomacy-bush-urges-chinese-president-press-north.html | THREATS AND RESPONSES: NUCLEAR DIPLOMACY; Bush Urges Chinese President To Press North Korea on Arms | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/agency-ends-pursuit-of-cheney-energy-panel-data.html | Agency Ends Pursuit of Cheney Energy Panel Data | False | By Adam Clymer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/c-corrections-252280.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/organizers-call-for-an-end-to-doctors-work-slowdown.html | Organizers Call for an End To Doctors' Work Slowdown | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/free-aids-drugs-in-africa-offer-dose-of-life.html | Free AIDS Drugs In Africa Offer Dose of Life | False | By Rachel L. Swarns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/golf-furyk-uses-positive-energy-to-lead-pebble-pro-am.html | GOLF; Furyk Uses Positive Energy To Lead Pebble Pro-Am | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/fashion-diary-as-the-curtain-goes-up-collections-are-fine-tuned.html | FASHION DIARY; As the Curtain Goes Up, Collections Are Fine-Tuned | False | By Guy Trebay | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-shuttle-investigators-logistics-criticism-panel-s-first-week.html | LOSS OF THE SHUTTLE: THE INVESTIGATORS; Logistics and Criticism in Panel's First Week | False | By Matthew L. Wald With Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-americas-canada-hearing-on-bank-mergers.html | World Business Briefing | Americas: Canada: Hearing On Bank Mergers | False | By Bernard Simon (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/hockey-isles-strategy-against-jagr-backfires.html | HOCKEY; Isles' Strategy Against Jagr Backfires | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/threats-responses-domestic-security-justice-dept-draft-wider-powers-draws-quick.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Justice Dept. Draft on Wider Powers Draws Quick Criticism | False | By Adam Clymer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-shaw-peter.html | Paid Notice: Deaths SHAW, PETER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/politics/some-agencies-increased-efforts.html | Some Agencies' Increased Efforts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/track-and-field-trammell-nearly-completes-rare-sweep.html | TRACK AND FIELD; Trammell Nearly Completes Rare Sweep | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-washington-france-china-rebuff-bush-support-for-early-iraq-war.html | THREATS AND RESPONSES: WASHINGTON; France and China Rebuff Bush On Support for Early Iraq War | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/bad-seed-or-bad-science.html | Bad Seed or Bad Science? | False | By Scott Christianson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/greek-monks-guard-faith-and-sacred-ground.html | Greek Monks Guard Faith and Sacred Ground | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/in-new-york-a-new-array-of-safeguards-take-effect.html | In New York, a New Array of Safeguards Take Effect | False | By William K. Rashbaum and Kevin Flynn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/for-salt-mine-snowy-weather-leads-to-a-financial-bonanza.html | For Salt Mine, Snowy Weather Leads to a Financial Bonanza | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/IHT-freedom-of-association-chinas-gestures-of-reform-leave-workers-in.html | Freedom of association : China's gestures of reform leave workers in chains | False | By Jasper Becker, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-bofshever-bernard.html | Paid Notice: Deaths BOFSHEVER, BERNARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-leinkram-norman.html | Paid Notice: Deaths LEINKRAM, NORMAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/your-money/IHT-2-cents-worth-commentary-chance-to-reassess-not-to-splurge.html | 2 CENTS' WORTH / Commentary: Chance to reassess, not to splurge | False | By Jennifer Conlin, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-spatz-werner.html | Paid Notice: Deaths SPATZ, WERNER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/bus-to-casinos-skids-off-parkway-2-die-and-28-are-injured.html | Bus to Casinos Skids Off Parkway; 2 Die and 28 Are Injured | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/c-corrections-252255.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-milk-of-any-color-237922.html | Milk of Any Color | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/basketball-similar-colleges-play-same-game-so-differently.html | BASKETBALL; Similar Colleges Play Same Game So Differently | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-spitzer-suzanne-elin.html | Paid Notice: Deaths SPITZER, SUZANNE ELIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-is-war-with-iraq-inevitable-250422.html | Is War With Iraq Inevitable? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/whos-best-at-chess-for-now-it-s-neither-man-nor-machine.html | Who's Best at Chess? For Now, It's Neither Man Nor Machine | False | By Paul Hoffman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-missing-on-broadway-236284.html | Missing on Broadway | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/IHT-rumsfeld-visits-europe-with-more-frank-words.html | Rumsfeld visits Europe with more frank words | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/arrest-in-holdup-at-college.html | Arrest in Holdup at College | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-shuttle-overview-significant-piece-shuttle-s-wing-found-texas.html | LOSS OF THE SHUTTLE: THE OVERVIEW; SIGNIFICANT PIECE OF SHUTTLE'S WING IS FOUND IN TEXAS | False | By David E. Sanger With John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/music-review-fewer-strings-but-all-mozart.html | MUSIC REVIEW; Fewer Strings but All Mozart | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/c-corrections-252271.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/official-urges-delay-in-choice-of-developer-for-arena-site.html | Official Urges Delay in Choice Of Developer for Arena Site | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/45-wall-st-is-renting-again-where-tower-deal-failed.html | 45 Wall St. Is Renting Again Where Tower Deal Failed | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/uneasy-accord-by-investigators-in-banker-case.html | Uneasy Accord By Investigators In Banker Case | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/sports-of-the-times-hingis-jumps-forward-into-new-life.html | Sports of The Times; Hingis Jumps Forward Into New Life | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/theater/critic-s-notebook-side-by-side-anguished-challenges-to-convention.html | CRITIC'S NOTEBOOK; Side by Side, Anguished Challenges to Convention | False | By Bruce Weber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/incoming-port-chairman-is-named-in-lawsuit.html | Incoming Port Chairman Is Named in Lawsuit | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/agency-warns-blood-centers-to-inspect-bags-for-odd-clumps.html | Agency Warns Blood Centers To Inspect Bags for Odd Clumps | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/style/IHT-auctions-london-winds-in-the-market-blow-hot-and-blow-cold.html | AUCTIONS / LONDON : Winds in the market blow hot and blow cold | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-asia-japan-central-bank-s-bond-risk.html | World Business Briefing | Asia: Japan: Central Bank's Bond Risk | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/IHT-a-surprise-attack-on-nuclear-complex-would-be-the-spark-pyongyang-warns.html | 'A surprise attack' on nuclear complex would be the spark : Pyongyang warns U.S. it can start 'total war' | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/c-corrections-252247.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/barge-strikes-railroad-bridge-forcing-amtrak-to-detour-trains.html | Barge Strikes Railroad Bridge, Forcing Amtrak to Detour Trains | False | By Robert F. Worth | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/polish-town-still-tries-to-forget-its-dark-past.html | Polish Town Still Tries To Forget Its Dark Past | False | By Peter S. Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-europe-belgium-wind-power-increases.html | World Business Briefing | Europe: Belgium: Wind Power Increases | False | By Marlise Simons (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-healy-eleanor-b-nee-berg.html | Paid Notice: Deaths HEALY, ELEANOR B. (NEE BERG) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/basketball-notebook-carter-defends-choice-to-keep-starting-slot.html | BASKETBALL: NOTEBOOK; Carter Defends Choice To Keep Starting Slot | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/the-saturday-profile-a-champion-of-women-and-a-defender-of-girls.html | THE SATURDAY PROFILE; A Champion of Women, and a Defender of Girls | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/abc-tops-the-ratings-with-michael-jackson.html | ABC Tops the Ratings With Michael Jackson | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/company-news-genesco-revises-outlook-citing-sluggish-shoe-sales.html | COMPANY NEWS; GENESCO REVISES OUTLOOK, CITING SLUGGISH SHOE SALES | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/sbc-said-to-be-in-talks-to-buy-directv.html | SBC Said to Be in Talks to Buy DirecTV | False | By Seth Schiesel With Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/another-executive-quits-merrill-s-research-unit.html | Another Executive Quits Merrill's Research Unit | False | By Patrick McGeehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/baseball-leiter-says-mets-have-nothing-to-lose-by-signing-cone.html | BASEBALL; Leiter Says Mets Have Nothing to Lose by Signing Cone | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/news-summary-251437.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/auditor-role-in-working-for-executives-is-questioned.html | Auditor Role In Working For Executives Is Questioned | False | By Jonathan D. Glater With Stephen Labaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/national-briefing-south-florida-cuban-coast-guard-defection.html | National Briefing | South: Florida: Cuban Coast Guard Defection | False | By Terry Aguayo (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/company-briefs-250988.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-schirmer-helen-m.html | Paid Notice: Deaths SCHIRMER, HELEN M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/a-lesson-on-iraq-from-a-classicist.html | A Lesson on Iraq From a Classicist | False | By Dinitia Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/sports-of-the-times-the-usoc-should-simply-start-over.html | Sports of The Times; The U.S.O.C. Should Simply Start Over | False | By William C. Rhoden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/national-briefing-new-england-new-hampshire-republican-leader-quits.html | National Briefing | New England: New Hampshire: Republican Leader Quits | False | By Katherine Zezima (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/threats-responses-surveillance-pentagon-forms-2-panels-allay-fears-spying.html | THREATS AND RESPONSES: SURVEILLANCE; Pentagon Forms 2 Panels To Allay Fears on Spying | False | By Adam Clymer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-of-the-shuttle-sensors-closing-in-on-mystery-of-mixed-heat-data.html | LOSS OF THE SHUTTLE: SENSORS; Closing In On Mystery Of Mixed Heat Data | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/IHT-1928sandino-renews-offensive-in-our-pages100-75-and-50-years-ago.html | 1928:Sandino Renews Offensive : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/tennis-blake-helps-us-salvage-first-day-of-davis-cup.html | TENNIS; Blake Helps U.S. Salvage First Day of Davis Cup | False | By Sal Zanca | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/c-corrections-252301.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/your-money/IHT-picks-and-pans-fourthquarter-scoreboard-a-bad-year-for-biotech.html | Picks and pans / Fourth-quarter scoreboard : A bad year for biotech and travel | False | By Anne Bagamery, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-boos-at-the-opera-hey-it-s-not-a-ballpark-250031.html | Boos at the Opera? Hey, It's Not a Ballpark | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/gallery-s-tip-helps-police-arrest-2-in-theft-of-stamps.html | Gallery's Tip Helps Police Arrest 2 in Theft of Stamps | False | By Robert F. Worth | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/delay-denies-role-in-letter-riling-unions.html | DeLay Denies Role in Letter Riling Unions | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/hamas-leader-urges-retaliation-over-iraq.html | Hamas Leader Urges Retaliation Over Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-shuttle-damage-theories-cryptic-clues-new-questions-face-nasa-columbia.html | LOSS OF THE SHUTTLE: DAMAGE THEORIES; Cryptic Clues and New Questions Face NASA in Columbia Inquiry | False | By James Glanz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-anti-americanism-iranian-calls-us-presence-worse-than-rival-s.html | THREATS AND RESPONSES: ANTI-AMERICANISM; Iranian Calls U.S. Presence Worse Than Rival's Weapons | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/world-briefing-europe-germany-gi-shot-himself.html | World Briefing | Europe: Germany: G.I. Shot Himself | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/a-song-of-themselves.html | A Song of Themselves | False | By Leonard Garment | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/basketball-phenom-s-school-tries-to-avoid-getting-caught-up-in-the-game.html | BASKETBALL; Phenom's School Tries to Avoid Getting Caught Up in the Game | False | By Jere Longman With John Fountain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/news/rumsfeld-visits-europe-with-more-frank-words.html | Rumsfeld visits Europe with more frank words | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-to-soar-into-space-even-at-great-risk-235067.html | To Soar Into Space, Even at Great Risk | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-is-war-with-iraq-inevitable-250457.html | Is War With Iraq Inevitable? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-is-war-with-iraq-inevitable-250570.html | Is War With Iraq Inevitable? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/as-vaccination-rates-decline-in-ireland-cases-of-measles-soar.html | As Vaccination Rates Decline in Ireland, Cases of Measles Soar | False | By Brian Lavery | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/quotation-of-the-day-246700.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/national-briefing-new-england-massachusetts-new-role-for-cardinal-law.html | National Briefing | New England: Massachusetts: New Role For Cardinal Law | False | By Pam Belluck (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/capital-cases-and-agendas.html | Capital Cases And Agendas | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/inside-251127.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-foss-rebecca-h.html | Paid Notice: Deaths FOSS, REBECCA H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/movies/revisions-suddenly-onscreen-it-s-all-about-wonder.html | REVISIONS; Suddenly Onscreen, It's All About Wonder | False | By Margo Jefferson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-galdston-morton-md.html | Paid Notice: Deaths GALDSTON, MORTON, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/rock-review-still-here-still-cool-in-a-hot-genre.html | ROCK REVIEW; Still Here, Still Cool in a Hot Genre | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/world-briefing-asia-south-korea-son-of-president-is-jailed.html | World Briefing | Asia: South Korea: Son Of President Is Jailed | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-of-the-shuttle-the-insulation-cold-and-foam-are-called-a-dangerous-mix.html | LOSS OF THE SHUTTLE: THE INSULATION; Cold and Foam Are Called a Dangerous Mix | False | By William J. Broad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/politics/bush-orders-increased-alert-for-terrorist-attacks-in-us.html | Bush Orders Increased Alert for Terrorist Attacks in U.S. | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/job-market-shows-a-rise-in-january.html | JOB MARKET SHOWS A RISE IN JANUARY | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/world-briefing-asia-hong-kong-seeking-extradition.html | World Briefing | Asia: Hong Kong: Seeking Extradition | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-is-war-with-iraq-inevitable-250554.html | Is War With Iraq Inevitable? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-shuttle-warnings-bush-heightens-us-terror-alert-no-solid-evidence-specific.html | LOSS OF THE SHUTTLE: WARNINGS; Bush Heightens U.S. Terror Alert; No Solid Evidence of Specific Plot | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/five-inches-of-snow-seems-more-of-a-burden-beyond-the-city-line.html | Five Inches of Snow Seems More of a Burden Beyond the City Line | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/lord-aberconway-89-met-with-goring-secretly-in-39.html | Lord Aberconway, 89, Met With Göring,ring Secretly in '39 | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/threats-responses-emergency-response-new-york-new-array-safeguards-take-effect.html | THREATS AND RESPONSES: EMERGENCY RESPONSE; In New York, a New Array Of Safeguards Take Effect | False | By William K. Rashbaum and Kevin Flynn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/white-house-floats-idea-of-dropping-income-tax.html | White House Floats Idea Of Dropping Income Tax | False | By Edmund L Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-targets-reporters-ground-get-iraqi-rebuttal-satellite-photos.html | THREATS AND RESPONSES: TARGETS; Reporters on Ground Get Iraqi Rebuttal to Satellite Photos | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-of-the-shuttle-in-memoriam-landing-site-is-setting-for-tribute.html | LOSS OF THE SHUTTLE: IN MEMORIAM; Landing Site Is Setting For Tribute | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/p-diddy-signs-3-year-deal-with-universal-records.html | P. Diddy Signs 3-Year Deal With Universal Records | False | By Lynette Holloway | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/the-tiresome-tuition-game-at-suny.html | The Tiresome Tuition Game at SUNY | False | By Clifton R. Wharton Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/2-nightclubs-closed-police-cite-drug-use.html | 2 Nightclubs Closed; Police Cite Drug Use | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/international-business-korea-gas-ownership-shift.html | INTERNATIONAL BUSINESS; Korea Gas Ownership Shift | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/the-i-can-t-believe-i-m-a-hawk-club.html | The I-Can't-Believe-I'm-a-Hawk Club | False | By Bill Keller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/hockey-sather-s-attention-to-detail-sparks-the-rangers.html | HOCKEY; Sather's Attention to Detail Sparks the Rangers | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/threats-responses-excerpts-ashcroft-ridge-conference-level-danger.html | THREATS AND RESPONSES; Excerpts From Ashcroft-Ridge News Conference on the Level of Danger | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/IHT-1903balkans-set-to-explode-in-our-pages100-75-and-50-years-ago.html | 1903:Balkans Set to Explode : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/a-gun-lawsuit-s-smoking-gun.html | A Gun Lawsuit's Smoking Gun | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-shuttle-excerpts-nasa-conference-loss-shuttle-columbia.html | LOSS OF THE SHUTTLE; Excerpts From NASA News Conference on the Loss of the Shuttle Columbia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/boos-at-the-opera-hey-its-not-a-ballpark.html | Boos at the Opera? Hey, It's Not a Ballpark | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/un-warns-of-mideast-conflict-s-harm-to-the-environment.html | U.N. Warns of Mideast Conflict's Harm to the Environment | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/is-war-with-iraq-inevitable.html | Is War With Iraq Inevitable? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-stocknoff-alan-r.html | Paid Notice: Deaths STOCKNOFF, ALAN R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/connections-in-any-test-of-human-limits-death-is-among-the-judges.html | CONNECTIONS; In Any Test of Human Limits, Death Is Among the Judges | False | By Edward Rothstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-defiance-at-ground-zero-238759.html | Defiance at Ground Zero | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-wilensky-ada.html | Paid Notice: Deaths WILENSKY, ADA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/c-corrections-252328.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/classified/paid-notice-deaths-brooks-sheldon-von-hagen.html | Paid Notice: Deaths BROOKS, SHELDON VON HAGEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/your-money/IHT-picks-and-pans-fourthquarter-scoreboard-buy-and-hold-or-run.html | Picks and pans / Fourth-quarter scoreboard : Buy and hold or run and hide? | False | By Anne Bagamery, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-of-the-shuttle-photographic-evidence-from-earth-special-photos-of-columbia.html | LOSS OF THE SHUTTLE: PHOTOGRAPHIC EVIDENCE; From Earth, Special Photos Of Columbia | False | By George Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/the-rural-life-under-the-glacier.html | The Rural Life; Under the Glacier | False | By Verlyn Klinkenborg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/government-report-says-wood-play-sets-pose-a-cancer-risk.html | Government Report Says Wood Play-sets Pose a Cancer Risk | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/c-corrections-252263.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/l-city-school-supervisors-238007.html | City School Supervisors | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/world-briefing-americas-chile-bribery-charges.html | World Briefing | Americas: Chile: Bribery Charges | False | By Larry Rohter (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/television-review-when-normalcy-s-a-goal-not-just-how-things-are.html | TELEVISION REVIEW; When Normalcy's a Goal, Not Just How Things Are | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/ivoirian-leader-urges-supporters-to-give-peace-accord-a-chance.html | Ivoirian Leader Urges Supporters To Give Peace Accord a Chance | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/soccer-us-team-faces-argentina-at-start-of-busy-schedule.html | SOCCER; U.S. Team Faces Argentina At Start of Busy Schedule | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/among-californias-s-suv-owners-only-a-bit-of-guilt-in-a-new-anti-effort.html | Among California's S.U.V. Owners, Only a Bit of Guilt in a New 'Anti' Effort | False | By Patricia Leigh Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/international-business-performing-a-free-trade-juggling-act-offstage.html | INTERNATIONAL BUSINESS; Performing a Free Trade Juggling Act, Offstage | False | By Elizabeth Becker and Edmund L Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/court-is-told-tyco-deals-had-backing-of-auditors.html | Court Is Told Tyco Deals Had Backing of Auditors | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-asia-japan-bank-to-raise-capital.html | World Business Briefing | Asia: Japan: Bank To Raise Capital | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/IHT-asia-unswayed-but-france-urges-iraq-to-respond.html | Asia unswayed, but France urges Iraq to respond | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-americas-brazil-cable-executive-named.html | World Business Briefing | Americas: Brazil: Cable Executive Named | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/pataki-presents-transit-hub-plan.html | PATAKI PRESENTS TRANSIT HUB PLAN | False | By Edward Wyatt and Randy Kennedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/us/wife-testifies-she-was-in-a-fog-just-before-her-car-struck-husband.html | Wife Testifies She Was 'in a Fog' Just Before Her Car Struck Husband | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-08 | 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-intelligence-assessment-britain-admits-that-much-its-report.html | THREATS AND RESPONSES: INTELLIGENCE ASSESSMENT; Britain Admits That Much of Its Report on Iraq Came From Magazines | False | By Sarah Lyall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/tennis/mcenroe-ponders-keeping-fish-in-singles-lineup.html | McEnroe Ponders Keeping Fish in Singles Lineup | False | By Sal Zanca | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/l-dolly-parton-dolly-and-me-211516.html | DOLLY PARTON; Dolly and Me | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/crime-096490.html | CRIME | False | By Marilyn Stasio | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/space-is-no-longer-the-stuff-of-dreams.html | Space Is No Longer The Stuff Of Dreams | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-correspondent-s-report-rebels-in-nepal-drive-down-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Rebels in Nepal Drive Down Tourism | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/in-the-region-new-jersey-for-many-in-real-estate-charity-is-on-the-agenda.html | In the Region/New Jersey; For Many in Real Estate, Charity Is on the Agenda | False | By Antoinette Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/louis-b-schwartz-legal-scholar-dies-at-89.html | Louis B. Schwartz, Legal Scholar, Dies at 89 | False | By Paul Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-of-the-shuttle-the-investigators-outside-experts-to-aid-review-of-nasa-work.html | LOSS OF THE SHUTTLE: THE INVESTIGATORS; Outside Experts To Aid Review of NASA Work | False | By John M. Broder and Matthew L. Wald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-113360.html | CHILDREN'S BOOKS | False | By Nora Krug | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/editors-note.html | Editors' Note | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/pro-basketball-a-hidden-agenda-with-the-magic.html | PRO BASKETBALL; A Hidden Agenda With the Magic | False | By Charlie Nobles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-in-self-defense-of-the-fanatical-sports-parent-161152.html | In (Self-)Defense Of the Fanatical Sports Parent | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 2-9-03; What They Were Thinking | False | By Agnsˆ SÃ®s Rotivel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-memorials-brodsky-milton.html | Paid Notice: Memorials BRODSKY, MILTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/pulse-what-i-m-wearing-now-the-interior-designer.html | PULSE; WHAT I'M WEARING NOW; The Interior Designer | False | By Jennifer Tung | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-kurrelmeyer-nancy-snow.html | Paid Notice: Deaths KURRELMEYER, NANCY SNOW | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/international/asia/north-koreas-neighbors-fear-missile-launch.html | North Korea's Neighbors Fear Missile Launch | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/the-nation-for-republicans-deficits-are-nothing-to-be-ashamed-of.html | The Nation; For Republicans, Deficits Are Nothing to Be Ashamed of | False | By Robin Toner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/l-cinderella-tales-real-true-love-211591.html | CINDERELLA TALES; Real True Love | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-saving-a-landmark-261696.html | Saving A Landmark | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-the-web-s-top-travel-agent-hits-the-road.html | Private Sector; The Web's Top Travel Agent Hits the Road | False | By Saul Hansell (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-butler-milton.html | Paid Notice: Deaths BUTLER, MILTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/blast-at-social-club-struck-at-colombia-s-elite.html | Blast at Social Club Struck at Colombia's Elite | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-chinatown-check-that-label-jake-i-think-it-s-chinatown.html | NEIGHBORHOOD REPORT: CHINATOWN; Check That Label, Jake. I Think It's Chinatown. | False | By Kelly Crow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-spotlight-shifts-to-helen-torr-and-her-view-of-nature-s-rhythms.html | The Spotlight Shifts to Helen Torr, And Her View of Nature's Rhythms | False | By David Everitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/venezuelan-oilman-rebel-with-a-new-cause.html | Venezuelan Oilman: Rebel With a New Cause | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/1-unhappy-meals-113247.html | Unhappy Meals | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/executive-life-executives-ante-up-and-win-some-skills.html | Executive Life; Executives Ante Up, and Win Some Skills | False | By Marci Alboher Nusbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/postings-pension-group-in-176.5-million-deal-un-fund-buys-41st-st-tower.html | POSTINGS: Pension Group in $176.5 Million Deal; U.N. Fund Buys 41st St. Tower | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/pro-basketball-who-will-replace-jordan-s-star-power.html | PRO BASKETBALL; Who Will Replace Jordan's Star Power? | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/in-the-region-westchester-in-2002-a-jump-in-sales-of-million-dollar-homes.html | In the Region/Westchester; In 2002, a Jump in Sales Of Million-Dollar Homes | False | By Elsa Brenner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/automobiles/saab-s-wish-list-more-models.html | Saab's Wish List: More Models | False | By Michelle Krebs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-new-director-a-new-vision-for-bnl.html | A New Director, a New Vision for B.N.L. | False | By Valerie Cotsalas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/3-killed-in-newark-bar.html | 3 Killed in Newark Bar | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/editors-note-editors-note-219061.html | Editors' Note; EDITORS' NOTE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/boite-star-of-the-east.html | BOÎTE; Star of the East | False | By Julia Chaplin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/inside-261440.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-mendes-mae.html | Paid Notice: Deaths MENDES, MAE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/up-front-worth-noting-princeton-to-end-minority-program.html | UP FRONT: WORTH NOTING; Princeton to End Minority Program | False | By Robert Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/energy-consumers-playing-the-field-oh-behave.html | Energy Consumers Playing the Field? Oh, Behave! | False | By Kirk Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/dining-out-charmer-makes-a-move-to-locust-valley.html | DINING OUT; Charmer Makes a Move to Locust Valley | False | By Joanne Starkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-kapp-doris.html | Paid Notice: Deaths KAPP, DORIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-margaret-scott-stephen-michelman.html | WEDDINGS/CELEBRATIONS; Margaret Scott, Stephen Michelman | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/marcello-truzzi-67-sociologist-who-studied-the-supernatural.html | Marcello Truzzi, 67; Sociologist Who Studied the Supernatural | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-business-a-new-place-to-practice-tae-kwon-do.html | IN BUSINESS; A New Place to Practice Tae Kwon Do | False | By Susan Hodara | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/bulletin-board-not-all-executives-perks-are-rising.html | BULLETIN BOARD; Not All Executives' Perks Are Rising | False | By Julia Mearling | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/suv-s-under-fire.html | S.U.V.'s Under Fire | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/1-young-americans-dashed-hopes-262455.html | Young Americans, Dashed Hopes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-liskin-louis-d.html | Paid Notice: Deaths LISKIN, LOUIS D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-inviting-a-critic-into-the-tent.html | Private Sector; Inviting a Critic Into the Tent | False | By Patrick McGeehan (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-cabs-elmo-and-friends-will-stop-the-nagging.html | In Cabs, Elmo And Friends Will Stop The Nagging | False | By Alan Feuer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/an-iceberg-of-irate-investors.html | An Iceberg of Irate Investors | False | By Gretchen Morgenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/lunar-tics.html | Lunar-tics | False | By Jack Hitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-bregman-seymour-n.html | Paid Notice: Deaths BREGMAN, SEYMOUR N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-novak-stephen.html | Paid Notice: Deaths NOVAK, STEPHEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/peronist-party-losing-its-grip-on-argentine-politics.html | Peronist Party Losing Its Grip on Argentine Politics | False | By Larry Rohter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-budget-anger-flares-over-sales-tax.html | THE BUDGET; Anger Flares Over Sales Tax | False | By Yilu Zhao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-brief-north-hempstead-vote-on-a-district-system.html | IN BRIEF; North Hempstead Vote On a District System | False | By Vivian S. Toy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-schaefer-nancy-nichols.html | Paid Notice: Deaths SCHAEFER, NANCY NICHOLS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/desert-spring-sprung.html | Desert Spring, Sprung | False | By Maureen Dowd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/evening-hours-winter-s-tales.html | EVENING HOURS; Winter's Tales | False | By Bill Cunningham | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-amanda-bulkley-edward-oakley.html | WEDDINGS/CELEBRATIONS; Amanda Bulkley, Edward Oakley | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-nina-volpitto-robert-floyd.html | WEDDINGS/CELEBRATIONS; Nina Volpitto, Robert Floyd | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/international/france-and-germany-weigh-plan-to-send-more-inspectors-to-iraq.html | France and Germany Weigh Plan to Send More Inspectors to Iraq | False | By Joseph Fitchett Br International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/editors-note-editors-note-256013.html | Editors' Note; Editors' Note | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-rebuilding-plans.html | February 2-8: NATIONAL; REBUILDING PLANS | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine1-full-disclosure-161195.html | Full Disclosure | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/college-basketball-rutgers-contains-bell-when-it-matters.html | COLLEGE BASKETBALL; Rutgers Contains Bell When It Matters | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-harris-sherwin-md.html | Paid Notice: Deaths HARRIS, SHERWIN, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/chapters/faster-than-the-speed-of-light.html | 'Faster Than the Speed of Light' | False | By Jo&Atilde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/literary-new-york-hurston-s-new-york-her-eyes-were-watching-harlem.html | LITERARY NEW YORK; Hurston's New York: Her Eyes Were Watching Harlem | False | By Kate Bolick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/news-summary-261165.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine1-full-disclosure-161187.html | Full Disclosure | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine1-full-disclosure-161209.html | Full Disclosure | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/diva-turned-teacher-to-open-school-close-to-home.html | Diva-Turned-Teacher to Open School Close to Home | False | By Roberta Hershenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/to-serve-and-persuade.html | To Serve and Persuade | False | By Jeff Holtz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/chapters/the-ethics-of-memory.html | 'The Ethics of Memory' | False | By Avishai Margalit | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-a-month-of-bargains-for-london-theater.html | TRAVEL ADVISORY; A Month of Bargains For London Theater | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/yourmoney/tending-to-a-garden-of-work-references.html | Tending to a Garden of Work References | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/the-good-the-bad-and-the-frado.html | The Good, the Bad and the Frado | False | By Rick Marin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/off-the-shelf-n-i-s-s-a-n-rah-rah-rah.html | OFF THE SHELF; N-I-S-S-A-N: Rah! Rah! Rah! | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-huntoon-ann-dear.html | Paid Notice: Deaths HUNTOON, ANN DEAR | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/e-mc2-except-when-it-doesn-t.html | E = mc2, Except When It Doesn't | False | By George Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/1-young-americans-dashed-hopes-262471.html | Young Americans, Dashed Hopes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/costly-questions-arise-on-legal-opinions-for-tax-shelters.html | Costly Questions Arise on Legal Opinions for Tax Shelters | False | By David Cay Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/tennis-ailing-ivanisevic-helps-rally-croatia-to-lead-over-us.html | TENNIS; Ailing Ivanisevic Helps Rally Croatia to Lead Over U.S. | False | By Sal Zanca | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-memorials-wender-leonard-l-pop.html | Paid Notice: Memorials WENDER, LEONARD L. (POP) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/international/middleast/pope-to-send-envoy-to-iraq.html | Pope to Send Envoy to Iraq | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/truth-and-reconciliation.html | Truth and Reconciliation | False | By Belinda Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/earthbound-our-future-in-space-is-already-history.html | Earthbound; Our Future In Space Is Already History | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/skiing/skiing-american-promise-unfulfilled-in-downhill.html | SKIING; American Promise Unfulfilled In Downhill | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-black-history-exhibits-feature-varied-artists.html | TRAVEL ADVISORY; Black History Exhibits Feature Varied Artists | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/l-down-under-196584.html | Down Under | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/deep-in-the-myths-of-texas.html | Deep in the Myths of Texas | False | By Mimi Swartz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/religion-the-archbishop-speaks.html | RELIGION; The Archbishop Speaks | False | By Jill P. Capuzzo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/football/nfl-allow-tv-contracts-to-continue-uninterrupted.html | N.F.L. Allow TV Contracts to Continue Uninterrupted | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/the-call-of-distant-worlds.html | The Call of Distant Worlds | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-shuttle-mood-for-students-week-fantasy-space-camp-mission-continues.html | LOSS OF THE SHUTTLE: THE MOOD; For Students on a Week at a Fantasy Space Camp, the Mission Continues | False | By David M. Halbfinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-a-cool-head-for-4th-and-long.html | Private Sector; A Cool Head for 4th and Long | False | By Donna Rosato | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/art-architecture-in-raves-an-israeli-finds-his-woodstock.html | ART/ARCHITECTURE; In Raves, an Israeli Finds His Woodstock | False | By Deborah Bach | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/school-user-fee-riles-lawrence-district.html | School User Fee Riles Lawrence District | False | By Stewart Ain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-ackman-harte-hazel.html | Paid Notice: Deaths ACKMAN HARTE, HAZEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/fires-on-l-i-kill-3-children-and-a-woman.html | Fires on L. I. Kill 3 Children And a Woman | False | By Robert F. Worth | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/the-world-iraq-s-ties-to-terror-the-threat-isn-t-easy-to-read.html | The World; Iraq's Ties to Terror: The Threat Isn't Easy to Read | False | By Yossi Melman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-jehle-faustin-francis.html | Paid Notice: Deaths JEHLE, FAUSTIN FRANCIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/memories-of-woody-guthrie.html | Memories of Woody Guthrie | False | By Margo Nash | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-canarsie-yes-we-re-the-chiefs-but-please-don-t-tell-anybody.html | NEIGHBORHOOD REPORT: CANARSIE; Yes, We're the Chiefs, but Please Don't Tell Anybody | False | By Neeraja Viswanathan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/by-the-way-in-case-of-love-cut-glass.html | BY THE WAY; In Case of Love, Cut Glass | False | By Karen Demasters | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-la-carte-thai-food-fit-for-the-brave-and-the-timid.html | A LA CARTE; Thai Food Fit for the Brave and the Timid | False | By Richard Jay Scholem | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-113352.html | CHILDREN'S BOOKS | False | By Sarah Ferrell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-caroline-sullivan-patrick-corcoran.html | WEDDINGS/CELEBRATIONS; Caroline Sullivan, Patrick Corcoran | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/art-architecture-artists-dueling-curators-dealing.html | ART/ARCHITECTURE; Artists Dueling, Curators Dealing | False | By Sarah Boxer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/theater/theater-she-sings-the-body-desperate-for-a-smoke.html | THEATER; She Sings the Body Desperate for a Smoke | False | By Don Shewey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-robbing-students-of-the-joy-of-learning-262633.html | Robbing Students Of the Joy of Learning | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-moss-rayes-deno.html | Paid Notice: Deaths MOSS, RAYES DENO | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/yourmoney/once-burned-twice-shy-many-report-in-a-survey.html | Once Burned, Twice Shy, Many Report in a Survey | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-bovey-frank-alden.html | Paid Notice: Deaths BOVEY, FRANK ALDEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/c-corrections-162507.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-chaikin-blanche.html | Paid Notice: Deaths CHAIKIN, BLANCHE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/jobs/home-front-at-tax-time-a-hidden-silver-lining.html | HOME FRONT; At Tax Time, a Hidden Silver Lining | False | By Terry Pristin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/theater-review-the-generations-of-dysfunction.html | THEATER REVIEW; The Generations Of Dysfunction | False | By Naomi Siegel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/court-moves-to-limit-secret-filings.html | Court Moves to Limit Secret Filings | False | By Stacey Stowe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/tv/cover-story-forget-the-cue-cards-make-something-up.html | COVER STORY; Forget the Cue Cards! Make Something Up | False | By Andy Meisler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/in-towns-that-slowed-growth-backlash-stirs.html | In Towns That Slowed Growth, Backlash Stirs | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/episcopal-church-offers-rite-of-its-own.html | Episcopal Church Offers Rite Of Its Own | False | By Yilu Zhao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-in-self-defense-of-the-fanatical-sports-parent-161160.html | In (Self-)Defense Of the Fanatical Sports Parent | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-caufield-edward.html | Paid Notice: Deaths CAUFIELD, EDWARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-prison-is-a-member-of-their-family-161250.html | Prison Is a Member Of Their Family | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113425.html | BOOKS IN BRIEF: FICTION & POETRY | False | By John Hartl | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/dance-art-out-of-the-closet-in-the-south-bronx.html | DANCE; Art Out of the Closet In the South Bronx | False | By Jennifer Dunning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/some-unexpectedly-sunny-state-economies.html | Some Unexpectedly Sunny State Economies | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113441.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Carolyn T. Hughes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-with-charles-t-akre-jr-fbr-small-cap-value-fund.html | INVESTING WITH/Charles T. Akre Jr.; FBR Small Cap Value Fund | False | By Carole Gould | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-pixar-s-box-office-glow-makes-stock-look-rosy.html | Investing; Pixar's Box-Office Glow Makes Stock Look Rosy | False | By J. Alex Tarquinio | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/high-tech-helps-child-pornographers-and-their-pursuers.html | High Tech Helps Child Pornographers and Their Pursuers | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/briefing-politics-camden-suits-combined.html | BRIEFING: POLITICS; CAMDEN SUITS COMBINED | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/if-you-re-thinking-living-hillsborough-nj-where-open-land-may-be-too-attractive.html | If You're Thinking of Living In/Hillsborough, N.J.; Where Open Land May Be Too Attractive | False | By Jerry Cheslow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/briefing-the-courts-williams-trial-delayed.html | BRIEFING: THE COURTS; WILLIAMS TRIAL DELAYED | False | By George James | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/l-young-americans-dashed-hopes-262447.html | Young Americans, Dashed Hopes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/international/middleeast/over-tea-and-on-velvet-sofas-kuwaitis-discuss-and.html | Over Tea and on Velvet Sofas, Kuwaitis Discuss and Debate | False | By Clifford Krauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-schuyler-dr-lawrence.html | Paid Notice: Deaths SCHUYLER, DR. LAWRENCE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/c-corrections-263044.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/threats-and-responses-germany-rumsfeld-rebukes-the-un-and-nato-on-iraq-approach.html | THREATS AND RESPONSES: GERMANY; RUMSFELD REBUKES THE U.N. AND NATO ON IRAQ APPROACH | False | By Thom Shanker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/yourmoney/magazine-editors-bte-noire-news-trumps-story-in-the-works.html | Magazine Editor's Bête Noire; News Trumps Story in the Works | False | Compiled by Mark A. Stein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/chapters/the-hipster-handbook.html | 'The Hipster Handbook' | False | By Robert Lanham | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/recently-for-drug-abusers-methadone-has-become-a-double-edged-sword.html | Recently for Drug Abusers, Methadone Has Become a Double-Edged Sword | False | By Pam Belluck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/new-noteworthy-paperbacks-113700.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-113379.html | CHILDREN'S BOOKS | False | By Bill Ott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-schwartz-kathy-e.html | Paid Notice: Deaths SCHWARTZ, KATHY E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/methadone-once-the-way-out-suddenly-grows-as-a-killer-drug.html | Methadone, Once the Way Out, Suddenly Grows as a Killer Drug | False | By Pam Belluck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-mullowney-edward-f.html | Paid Notice: Deaths MULLOWNEY, EDWARD F. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/up-front-worth-noting-casinos-feel-mugged-by-governor-s-budget.html | UP FRONT: WORTH NOTING; Casinos Feel Mugged By Governor's Budget | False | By Robert Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/portfolios-etc-a-war-rally-for-the-dollar-could-be-short-lived.html | PORTFOLIOS, ETC.; A War Rally for the Dollar Could Be Short-Lived | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-coming-up.html | February 2-8; COMING UP | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/good-company-happy-new-year-practice-makes-perfect.html | GOOD COMPANY; Happy New Year! (Practice Makes Perfect) | False | By Linda Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-fastenberg-jessie.html | Paid Notice: Deaths FASTENBERG, JESSIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/theater/l-al-hirschfeld-reader-friendly-211460.html | AL HIRSCHFELD; Reader-Friendly | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-feld-harriet-ruth.html | Paid Notice: Deaths FELD, HARRIET RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/l-blame-the-buyers-too-252417.html | Blame the Buyers, Too | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/othersports/jumble-at-the-top.html | Jumble at the Top | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-keep-watching-the-skies-how-about-the-sidewalks-251259.html | Keep Watching the Skies? How About the Sidewalks? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113409.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Therese Littleton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/film-from-the-pride-of-an-art-school-a-sophomore-effort.html | FILM; From the Pride of an Art School, a Sophomore Effort | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/responsible-party-deborah-disanzo-making-it-easier-to-save-lives.html | RESPONSIBLE PARTY: DEBORAH DiSANZO; Making It Easier To Save Lives | False | By Judy Tong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/theater/c-corrections-160970.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-memorials-boden-joseph-f.html | Paid Notice: Memorials BODEN, JOSEPH F. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/wine-under-20-elegant-yet-bubbly.html | WINE UNDER $20; Elegant, Yet Bubbly | False | By Howard G. Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/on-the-street-snow-lines.html | ON THE STREET; Snow Lines | False | By Bill Cunningham | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/second-acts-mike-dukakis-rides-again.html | Second Acts; Mike Dukakis Rides Again | False | By Mark Katz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/best-sellers-february-9-2003.html | BEST SELLERS: February 9, 2003 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/pro-basketball-notebook-kidd-leaves-door-open-for-nets-exit.html | PRO BASKETBALL; NOTEBOOK; Kidd Leaves Door Open For Nets Exit | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/new-age-for-an-ancient-rite.html | New Age for an Ancient Rite | False | By Yilu Zhao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-memorials-joffe-helen-gewertz.html | Paid Notice: Memorials JOFFE, HELEN GEWERTZ | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-shaw-elizabeth-roberts.html | Paid Notice: Deaths SHAW, ELIZABETH (ROBERTS) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/baseball-inside-baseball-winter-their-discontent-shuffling-players-managers.html | BASEBALL; INSIDE BASEBALL; The Winter of Their Disconnect; Shuffling Players, Managers and Owners | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-reagan-s-son-161110.html | Reagan's Son | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/tangled-up-in-spam.html | Tangled Up in Spam | False | By James Gleick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-reagan-s-son-161136.html | Reagan's Son | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/suffolk-reactivates-drug-task-force.html | Suffolk Reactivates Drug Task Force | False | By Julia C. Mead | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-hov-lanes-on-lie-key-to-economic-growth-260975.html | H.O.V. Lanes on L.I.E. Key to Economic Growth | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/two-precincts-two-worlds-east-flatbush-stolen-cars-murder-in-a-maroon-jeep.html | Two Precincts, Two Worlds; East Flatbush: Stolen Cars, Murder in a Maroon Jeep | False | By Kelly Crow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/quite-bite-perth-amboy-a-choice-of-pizza-or-parking.html | QUITE BITE/Perth Amboy; A Choice of Pizza or Parking | False | By Jack Silbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/television-radio-fathers-and-sons-shadows-and-scars.html | TELEVISION/RADIO; Fathers and Sons, Shadows and Scars | False | By Joyce Millman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/film-rushes-those-soulful-eyes-show-they-can-also-be-alarming.html | FILM: RUSHES; Those Soulful Eyes Show They Can Also Be Alarming | False | By Karen Durbin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-guide-231169.html | THE GUIDE | False | By Eleanor Charles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/opening-the-tent-to-woo-more-fans.html | Opening the Tent To Woo More Fans | False | By Ruth La Ferla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/paperback-best-sellers-february-9-2003.html | PAPERBACK BEST SELLERS: February 9, 2003 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/c-corrections-263036.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/satellite-tv-tries-to-bridge-a-culture-gap.html | Satellite TV Tries to Bridge a Culture Gap | False | By Jane Perlez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/sports-of-the-times-augusta-s-two-women-who-might-have-been.html | Sports of The Times; Augusta's Two Women Who Might Have Been | False | By Dave Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-lyons-jeanne.html | Paid Notice: Deaths LYONS, JEANNE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-making-provisions-for-the-mentally-ill-260967.html | Making Provisions For the Mentally Ill | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/briefing-religion-tenafly-appeals-ruling.html | BRIEFING: RELIGION; TENAFLY APPEALS RULING | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-reagan-s-son-161071.html | Reagan's Son | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-tax-time-benefits-for-volunteers-261300.html | Tax Time Benefits For Volunteers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/film-a-greaser-who-happens-to-be-great.html | FILM; A Greaser Who Happens to Be Great | False | By Stuart Klawans | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/hollywood-journal-reality-is-harsh-on-tvs-creative-teams.html | HOLLYWOOD JOURNAL; Reality Is Harsh on TV's Creative Teams | False | By Jenny Hontz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/in-the-other-country.html | In the Other Country | False | By Margaret Talbot | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/personal-business-diary-tending-to-a-garden-of-work-references.html | PERSONAL BUSINESS: DIARY; Tending to a Garden Of Work References | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/dining-out-out-of-the-way-but-happening.html | DINING OUT; Out of the Way, but Happening | False | By Alice Gabriel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/where-baseball-fans-warm-up.html | Where Baseball Fans Warm Up | False | By John Rosenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/new-york-lore-love-unstoppable.html | NEW YORK LORE; Love, Unstoppable | False | By Seth Kugel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/international/middleeast/us-demands-iraq-show-cooperation-by-the-weekend.html | U.S. Demands Iraq Show Cooperation by the Weekend | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/fashion/the-interior-designer.html | The Interior Designer | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/restaurants-exotica-at-a-price.html | RESTAURANTS; Exotica, at a Price | False | By Karla Cook | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/c-corrections-231002.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/crosswords/chess/article-20030209923942926 34-no-title.html | Article 200302099239429263 4 -- No Title | False | By | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/blue-blood-and-other-disabilities.html | Blue Blood and Other Disabilities | False | By Jennifer Egan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/vincent-g-chin-65-founder-of-major-reggae-record-label.html | Vincent G. Chin, 65, Founder Of Major Reggae Record Label | False | By Ben Sisario | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-brief-new-red-cross-plan-for-disaster-or-attack.html | IN BRIEF; New Red Cross Plan For Disaster or Attack | False | By John Rather | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/and-council-members-don-t-even-say-shazam-251291.html | And Council Members Don't Even Say Shazam! | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-langmuir-david-b.html | Paid Notice: Deaths LANGMUIR, DAVID B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-diary-at-10-funds-new-sales-charges.html | INVESTING: DIARY; At 10 Funds, New Sales Charges | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/c-corrections-162515.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/soapbox-sweet-and-sour.html | SOAPBOX; Sweet and Sour | False | By Catherine Bergart | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/her-own-private-north-dakota.html | Her Own Private North Dakota | False | By Brooke Allen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/coping-from-the-subway-to-the-stars.html | COPING; From the Subway to the Stars | False | By Anemona Hartocollis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/c-corrections-263028.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-questions-for-bill-richardson-161225.html | Questions for Bill Richardson | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-on-language-four-score-and-seven.html | THE WAY WE LIVE NOW: 2-9-03; ON LANGUAGE; Four Score and Seven | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/film-as-requested-my-thoughts-on-the-oscars.html | FILM; As Requested, My Thoughts On the Oscars | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/when-hubert-85-met-mildred-73.html | When Hubert, 85, Met Mildred, 73 | False | By N. R. Kleinfield | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/college-basketball-huskies-make-it-61-straight-but-eagles-don-t-make-it-easy.html | COLLEGE BASKETBALL; Huskies Make It 61 Straight, But Eagles Don't Make It Easy | False | By Brandon Lilly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/golf-love-in-lead-is-in-position-to-end-wait.html | GOLF; Love, in Lead, Is in Position To End Wait | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/india-and-pakistan-expel-5-diplomats-each.html | India and Pakistan Expel 5 Diplomats Each | False | By Amy Waldman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/l-georgia-habitats-196622.html | Georgia Habitats | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-death-penalty-equality.html | February 2-8: NATIONAL; DEATH PENALTY EQUALITY | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/pass-the-erh-guo-tou.html | Pass the Erh Guo Tou | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-harlem-vacant-mart-symbol-failure-candidate-for.html | NEIGHBORHOOD REPORT: HARLEM; A Vacant Mart, Symbol of Failure, Is a Candidate for Redevelopment | False | By Denny Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/basketball-focusing-on-hoops-not-hoopla-james-scores-career-best-52-points.html | BASKETBALL; Focusing on Hoops, Not Hoopla, James Scores Career-Best 52 Points | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/harold-ginsberg-microbiologist-dies-at-85.html | Harold Ginsberg, Microbiologist, Dies at 85 | False | By Anahad O'Connor | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-person-living-the-good-life-writing-the-low-life.html | IN PERSON; Living the Good Life, Writing the Low Life | False | By Robert Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-troubled-agency-needs-important-data-262650.html | A Troubled Agency Needs Important Data | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-amy-naaiokas-james-connolly.html | WEDDINGS/CELEBRATIONS; Amy Naaiokas, James Connolly | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/food-breakfast-with-oscar.html | FOOD; Breakfast With Oscar | False | By Jonathan Reynolds | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-shuttle-history-amid-quest-for-safer-shuttle-budget-fights-policy-shifts.html | LOSS OF THE SHUTTLE: THE HISTORY; Amid Quest for a Safer Shuttle, Budget Fights and Policy Shifts | False | By David Barstow With Michael Moss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-merlin-burton.html | Paid Notice: Deaths MERLIN, BURTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/basketball-little-giant-s-star-is-on-the-rise.html | BASKETBALL; Little Giant's Star Is on the Rise | False | By David Barboza | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/market-insight-the-stars-are-aligned-for-makers-of-sports-shoes.html | MARKET INSIGHT; The Stars Are Aligned For Makers of Sports Shoes | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/the-fine-print-tax-credits-bush-seeks-tax-cuts-he-had-scorned.html | THE FINE PRINT; Tax Credits; Bush Seeks Tax Cuts He Had Scorned | False | By David E. Rosenbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-high-notes-singing-angel-with-a-human-pulse.html | MUSIC: HIGH NOTES; Singing Angel With a Human Pulse | False | By Paul Griffiths | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/at-home-in-the-wild-but-evicted-by-a-beast.html | At Home in the Wild, But Evicted by a Beast | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/l-money-is-at-issue-262994.html | Money Is at Issue | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/on-the-market.html | On the Market | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/hockey-rangers-stuck-on-zero-with-sather-as-coach.html | HOCKEY; Rangers Stuck on Zero With Sather as Coach | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-ladybugs-by-the-can.html | BOOKS IN BRIEF: FICTION & POETRY; Ladybugs by the Can | False | By Mary Park | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/the-nation-a-president-puts-his-faith-in-providence.html | The Nation; A President Puts His Faith in Providence | False | By Laurie Goodstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/soapbox-handing-over-the-key-to-adulthood.html | SOAPBOX; Handing Over the Key to Adulthood | False | By Kathy Kafer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-carlin-steve.html | Paid Notice: Deaths CARLIN, STEVE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-process-a-flop-reblooms.html | THE WAY WE LIVE NOW: 2-9-03: PROCESS; A Flop Reblooms | False | By Jesse Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-questions-for-randall-kennedy-color-dynamics.html | THE WAY WE LIVE NOW: 2-9-03: QUESTIONS FOR RANDALL KENNEDY; Color Dynamics | False | By Regan Good | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-law-passaic-sheriff-rides-high-on-attention.html | THE LAW; Passaic Sheriff Rides High On Attention | False | By Jonathan Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/woman-17-is-killed-and-4-are-shot-at-party-in-brooklyn.html | Woman, 17, Is Killed and 4 Are Shot at Party in Brooklyn | False | By William K. Rashbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-depree-julian-francis.html | Paid Notice: Deaths DEPREE, JULIAN FRANCIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-newtown-a-master-plan-creates-a-stir.html | In Newtown, A Master Plan Creates a Stir | False | By Nancy Doniger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-stocknoff-alan-r.html | Paid Notice: Deaths STOCKNOFF, ALAN R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-upper-east-side-pigeons-know-truth-but-they-ain-t-talking.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Pigeons Know the Truth, But They Ain't Talking | False | By Denny Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/letters.html | Letters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-jersey-barriers-were-never-safe-261670.html | Jersey Barriers Were Never Safe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/music-label-aims-to-keep-old-tunes-new.html | MUSIC; Label Aims to Keep Old Tunes New | False | By Alvin Klein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-symbol-of-modern-ireland-finally-stands-tall.html | TRAVEL ADVISORY; Symbol of Modern Ireland Finally Stands Tall | False | By Brian Lavery | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-brooks-sheldon-von-hagen.html | Paid Notice: Deaths BROOKS, SHELDON VON HAGEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/threats-responses-response-scramble-toughen-security-steps-if-possible.html | THREATS AND RESPONSES: THE RESPONSE; A Scramble To Toughen Security Steps, If Possible | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/sharon-resumes-direct-talks-with-top-palestinian-aides.html | Sharon Resumes Direct Talks With Top Palestinian Aides | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-international-turkey-agrees.html | February 2-8; INTERNATIONAL; TURKEY AGREES | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-destined-for-failure.html | THE WAY WE LIVE NOW: 2-9-03; Destined For Failure | False | By A.o. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-keep-watching-the-skies-how-about-the-sidewalks-251283.html | Keep Watching the Skies? How About the Sidewalks? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-a-specialist-in-grandpa-s-favorites.html | MUSIC; A Specialist In Grandpa's Favorites | False | By Barry Singer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/habitats-22-west-15th-street-a-home-designed-as-a-peaceful-haven.html | Habitats/22 West 15th Street; A Home Designed As a Peaceful Haven | False | By Trish Hall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/pulse-ps-for-the-littlest-lambs.html | PULSE: P.S.; For the Littlest Lambs | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/dining-when-the-next-door-neighbor-is-a-chef.html | DINING; When the Next-Door Neighbor Is a Chef | False | By Mark Bittman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/dressing-the-part.html | Dressing the Part | False | By Julie Salamon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/othersports/a-french-cyclist-knows-when-its-time-to-quit.html | A French Cyclist Knows When It's Time to Quit | False | By Samuel Abt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/l-a-limited-fur-trade-236934.html | A Limited Fur Trade | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/a-far-off-grover-s-corners.html | A Far-Off Grover's Corners | False | By Peter Cameron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/lowering-the-hurdles-for-political-candidates.html | Lowering The Hurdles For Political Candidates | False | By Stacey Stowe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-costly-battle-whose-end-may-be-near.html | A Costly Battle Whose End May Be Near | False | By George James | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-prospect-park-south-case-fault-double-fault-parade-ground.html | NEIGHBORHOOD REPORT: PROSPECT PARK SOUTH; A Case of Fault, Double Fault At Parade Ground Tennis Courts | False | By Tara Bahrampour | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/l-cinderella-tales-no-ball-but-a-belle-211583.html | CINDERELLA TALES; No Ball, but a Belle | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-washington-heights-for-dominicans-2-phone-card-buys-less.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; For Dominicans, the $2 Phone Card Buys Less of the Land Left Behind | False | By Seth Kugel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/an-organ-donor-campaign-targets-jews.html | An Organ Donor Campaign Targets Jews | False | By Susan Konig | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/l-equal-effort-262960.html | Equal Effort | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/when-the-heart-sets-the-itinerary.html | When the Heart Sets the Itinerary | False | By Lucy Ferriss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-this-week-a-blend-of-cadiz-and-new-orleans.html | MUSIC: THIS WEEK; A Blend of Cádi ̈â≫z And New Orleans | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-business-publishing-house-moves-to-rockland-county.html | IN BUSINESS; Publishing House Moves To Rockland County | False | By Susan Hodara | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/up-front-worth-noting-will-the-arts-survive-the-alarms-are-sounding.html | UP FRONT: WORTH NOTING; Will the Arts Survive? The Alarms Are Sounding | False | By Barbara Fitzgerald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/the-rise-of-shep-nudelman.html | The Rise of Shep Nudelman | False | By Morris Dickstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/yacht-racing-innovation-and-intrigue-add-spice-to-cup-races.html | YACHT RACING; Innovation and Intrigue Add Spice to Cup Races | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-full-disclosure-161217.html | Full Disclosure | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/blockbuster-reinstates-2-disabled-employees.html | Blockbuster Reinstates 2 Disabled Employees | False | By Barbara Delatiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-amie-rappoport-stephen-mckenna.html | WEDDINGS/CELEBRATIONS; Amie Rappoport, Stephen McKenna | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/quotation-of-the-day-256021.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/l-fox-sports-world-soccer-mamas-211567.html | FOX SPORTS WORLD; Soccer Mamas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/othersports/bayside-and-far-rockaway-win.html | Bayside and Far Rockaway Win | False | WILLIAM J. MILLER | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/theater/theater-a-woman-of-power-was-a-vowel-away.html | THEATER; A Woman of Power Was a Vowel Away | False | By Neil Genzlinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/l-unsolved-problems-in-corporate-oversight-252360.html | Unsolved Problems In Corporate Oversight | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/addendum-more-advice-for-curing-japan-s-ills.html | ADDENDUM; More Advice for Curing Japan's Ills | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-levine-harriet.html | Paid Notice: Deaths LEVINE, HARRIET | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/television-radio-not-gone-with-the-voices-of-slavery.html | TELEVISION/RADIO; Not Gone With the Wind: Voices of Slavery | False | By Henry Louis Gates Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-orange-alert.html | February 2-8: NATIONAL; ORANGE ALERT | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/health-vaccine-program-raises-questions.html | HEALTH; Vaccine Program Raises Questions | False | By Kate Stone Lombardi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/art-architecture-precursor-of-most-things-postmodern.html | ART/ARCHITECTURE; Precursor Of Most Things Postmodern | False | By Vicki Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/soccer-argentina-s-fast-start-leaves-united-states-winded-and-bewildered.html | SOCCER; Argentina's Fast Start Leaves United States Winded and Bewildered | False | By Jamie Trecker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/watching-the-tour-over-handlebars.html | Watching The Tour Over Handlebars | False | By Laurence Zuckerman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/coming-soon-to-a-crowded-courtroom-steven-seagal.html | Coming Soon to a Crowded Courtroom, Steven Seagal | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-spins-50-cent-hip-hop-s-necessary-nuisance.html | MUSIC: SPINS; 50 Cent, Hip-Hop's Necessary Nuisance | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-germano-edward-george.html | Paid Notice: Deaths GERMANO, EDWARD GEORGE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/houston-s-troubled-dna-crime-lab-faces-growing-scrutiny.html | Houston's Troubled DNA Crime Lab Faces Growing Scrutiny | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-chase-paul-jerome.html | Paid Notice: Deaths CHASE, PAUL JEROME | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-schreck-laurel.html | Paid Notice: Deaths SCHRECK, LAUREL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/business-r-v-s-and-tourism-help-areas-buck-the-economic-tide.html | Business; R.V.'s and Tourism Help Areas Buck the Economic Tide | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/dog-show-westminster-awaits-a-proven-champion.html | DOG SHOW; Westminster Awaits A Proven Champion | False | By Vincent M. Mallozzi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-a-little-of-this-a-little-of-that.html | MUSIC; A Little of This, a Little of That | False | By Fred Kaplan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/market-watch-yet-another-persecuted-architect-of-the-tech-bubble.html | MARKET WATCH; Yet Another Persecuted Architect of the Tech Bubble | False | By Gretchen Morgenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-warm-memories-and-hot-knishes-251240.html | Warm Memories And Hot Knishes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-for-the-bus-driver-a-friendly-wave-261319.html | For the Bus Driver, A Friendly Wave | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-in-self-defense-of-the-fanatical-sports-parent-161179.html | In (Self-)Defense Of the Fanatical Sports Parent | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/threats-responses-united-nations-annan-appeals-us-for-more-talks-before-war.html | THREATS AND RESPONSES: UNITED NATIONS; Annan Appeals to U.S. For More Talks Before War | False | By Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-guide-231843.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/threats-responses-the-draft-a-new-tactic-against-war-renew-talk-about-draft.html | THREATS AND RESPONSES: THE DRAFT; A New Tactic Against War: Renew Talk about Draft | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/art-review-images-of-celebrities-from-a-raucous-era.html | ART REVIEW; Images of Celebrities From a Raucous Era | False | By Benjamin Genocchio | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/counselors-wear-more-hats-than-ever.html | Counselors Wear More Hats Than Ever | False | By Merri Rosenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-barber-virginia-mcclamroch.html | Paid Notice: Deaths BARBER, VIRGINIA MCCLAMROCH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-legal-latinisms-cloud-understanding-260983.html | Legal Latinisms Cloud Understanding | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/the-emperor-s-new-clothes.html | The Emperor's New Clothes | False | By Christopher Benfey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/mighty-mites-win-in-michigan.html | Mighty Mites Win in Michigan | False | By Chuck Slater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/streetscapes-charles-pierrepont-henry-gilbert-designer-lacy-mansions-for-city-s.html | Streetscapes/Charles Pierrepont Henry Gilbert; A Designer of Lacy Mansions for the City's Eminent | False | By Christopher Gray | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/review/peaceful-protest-and-other-childrens-books.html | 'Peaceful Protest' and Other Children's Books | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/cora-ginsburg-92-a-dealer-and-a-consultant-in-antique-textiles.html | Cora Ginsburg, 92, a Dealer and a Consultant in Antique Textiles | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-final-shot.html | February 2-8: NATIONAL; FINAL SHOT | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/l-alien-species-196614.html | Alien Species | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/l-the-death-penalty-and-john-ashcroft-238953.html | The Death Penalty And John Ashcroft | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/l-the-incomparable-max-113255.html | The Incomparable Max | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-shuttle-disaster.html | February 2-8: NATIONAL; SHUTTLE DISASTER | False | By David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/databank-war-fear-sends-the-market-lower-again.html | DataBank; War Fear Sends the Market Lower, Again | False | By Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/plus-track-and-field-st-joseph-by-the-sea-wins-another-team-title.html | PLUS: TRACK AND FIELD; St. Joseph-by-the-Sea Wins Another Team Title | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-runway-is-safe-at-sikorsky-261688.html | Runway Is Safe At Sikorsky | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/your-home-deciphering-tax-notices-in-the-city.html | YOUR HOME; Deciphering Tax Notices In the City | False | By Jay Romano | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-reagan-s-son-161101.html | Reagan's Son | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-de-gamez-tana.html | Paid Notice: Deaths DE GAMEZ, TANA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/what-s-doing-in-milan.html | WHAT'S DOING IN; Milan | False | By Elisabetta Povoledo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/3-killed-and-3-wounded-when-man-with-an-assault-rifle-opens-fire-in-a-newark-bar.html | 3 Killed and 3 Wounded When Man With an Assault Rifle Opens Fire in a Newark Bar | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/l-another-view-262978.html | Another View | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-burg-wiener-gladys.html | Paid Notice: Deaths BURG, WIENER, GLADYS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-memorials-van-zandt-gretchen.html | Paid Notice: Memorials VAN ZANDT, GRETCHEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-karantbeiwel-vitali.html | Paid Notice: Deaths KARANTBEIWEL, VITALI | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-danielle-durden-keith-taylor.html | WEDDINGS/CELEBRATIONS; Danielle Durden, Keith Taylor | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-rosee-irwin.html | Paid Notice: Deaths ROSEE, IRWIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-can-lawyers-serve-two-masters-262617.html | Can Lawyers Serve Two Masters? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/l-disney-christmas-196630.html | Disney Christmas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-shuttle-recovery-efforts-search-for-debris-continues-it-s-clear-much-work.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; As Search for Debris Continues, It's Clear Much Work Is Ahead | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-magazine-editor-s-bete-noire-news-trumps-story-in-the-works.html | Private Sector; Magazine Editor's Bã'ã¸ã¸te Noire: News Trumps Story in the Works | False | By David Carr (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-questions-for-bill-richardson-161233.html | Questions for Bill Richardson | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/the-nation-in-europe-one-continent-under-god-or-not.html | The Nation; In Europe, One Continent Under God. Or Not. | False | By Thomas Fuller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/jersey-looking-for-a-pond-you-re-on-thin-ice.html | JERSEY; Looking for a Pond? You're on Thin Ice | False | By Debra Galant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-the-ethicist-the-faithless-faith-worker.html | THE WAY WE LIVE NOW: 2-9-03; THE ETHICIST; The Faithless Faith Worker | False | By Randy Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/q-a-195162.html | Q & A | False | By Florence Stickney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/judge-backs-deal-to-retire-california-farms.html | Judge Backs Deal to Retire California Farms | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/south-korea-has-too-much-rice-and-a-sticky-political-problem.html | South Korea Has Too Much Rice and a Sticky Political Problem | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/l-down-under-196576.html | Down Under | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-angela-landon-juan-chã'ã'vez.html | WEDDINGS/CELEBRATIONS; Angela Landon, Juan Chã'ã'vez | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/hockey-slow-start-does-not-hurt-islanders-this-time.html | HOCKEY; Slow Start Does Not Hurt Islanders This Time | False | By Jim Cerny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/new-chief-brings-college-presidential-seal-to-the-ncaa.html | New Chief Brings College Presidential Seal to the N.C.A.A. | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/magical-mystery-tour.html | Magical Mystery Tour | False | By Pankaj Mishra | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/yacht-racing-facing-off-for-the-america-s-cup.html | YACHT RACING; Facing Off for the America's Cup | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-introduction-161063.html | Introduction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-domains-daniel-boulud-3br-w-vu-small-kitchen.html | THE WAY WE LIVE NOW: 2-9-03: DOMAINS; DANIEL BOULUD: 3BR w/Vu, Small Kitchen | False | By Amy Barrett | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-pregnancy-advances.html | February 2-8: NATIONAL; PREGNANCY ADVANCES | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/company-man-to-the-end-after-all.html | Company Man to the End, After All | False | By Kurt Eichenwald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-goldberg-mildred.html | Paid Notice: Deaths GOLDBERG, MILDRED | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-memorials-gettinger-milton-m-md.html | Paid Notice: Memorials GETTINGER, MILTON M., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-diary-once-burned-twice-shy-many-report-in-a-survey.html | INVESTING: DIARY; Once Burned, Twice Shy, Many Report in a Survey | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/lives-all-spent.html | LIVES; All Spent | False | By Julie Winokur | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-a-life-tuned-to-the-sound-of-california.html | MUSIC; A Life Tuned To the Sound Of California | False | By John Rockwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/economic-view-embracing-deficits-to-deter-spending.html | ECONOMIC VIEW; Embracing Deficits To Deter Spending | False | By David E. Rosenbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/threats-responses-white-house-memo-war-public-relations-machine-put-full.html | THREATS AND RESPONSES: WHITE HOUSE MEMO; War Public Relations Machine Is Put on Full Throttle | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/all-but-amateurs-are-making-money.html | All but Amateurs Are Making Money | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/suit-claims-discrimination-against-hispanics-on-job.html | Suit Claims Discrimination Against Hispanics on Job | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/everybody-has-a-mother.html | Everybody Has a Mother | False | By Susan Dominus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/c-corrections-263052.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/2-die-in-brooklyn-blaze.html | 2 Die in Brooklyn Blaze | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/boxing-mosley-can-only-muster-no-contest.html | BOXING; Mosley Can Only Muster No Contest | False | By Michael Katz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-diary-sluggish-money-market-funds.html | INVESTING: DIARY; Sluggish Money Market Funds | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/long-island-vines-vineyard-for-sale.html | LONG ISLAND VINES; Vineyard for Sale | False | By Howard G. Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/l-sister-act-113271.html | Sister Act | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-bookshelf-113336.html | CHILDREN'S BOOKS; Bookshelf | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/l-america-s-plan-for-iraq-262501.html | America's Plan for Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/briefing-politics-investigation-sought.html | BRIEFING: POLITICS; INVESTIGATION SOUGHT | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/television-radio-the-friendly-bogeyman-of-los-angeles-radio.html | TELEVISION/RADIO; The Friendly Bogeyman of Los Angeles Radio | False | By Mireya Navarro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/the-close-reader-in-the-gray-zone.html | THE CLOSE READER; In the Gray Zone | False | By Judith Shulevitz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/dance-even-divas-it-seems-can-dance-a-little-at-least.html | DANCE; Even Divas, It Seems, Can Dance (a Little, at Least) | False | By Valerie Gladstone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/our-towns-the-kennedys-the-skakels-and-a-case-that-won-t-go-away.html | Our Towns; The Kennedys, the Skakels, and a Case That Won't Go Away | False | By Matthew Purdy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-business-wall-street-north.html | IN BUSINESS; Wall Street North | False | By Marek Fuchs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/art-review-portraits-from-red-grooms-s-family-album.html | ART REVIEW; Portraits From Red Grooms's Family Album | False | By William Zimmer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-greenberg-jill-warren-mary-audrey-rochlen.html | Paid Notice: Deaths GREENBERG, JILL WARREN (MARY AUDREY ROCHLEN) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/up-front-worth-noting-listen-children-buy-low-sell-high.html | UP FRONT: WORTH NOTING; Listen, Children: Buy Low, Sell High | False | By Robert Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/sexy-it-s-not-but-big-science-thrives-on-earth.html | Sexy It's Not, but Big Science Thrives on Earth | False | By George Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-debra-kelman-michael-loew.html | WEDDINGS/CELEBRATIONS; Debra Kelman, Michael Loew | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/good-eating-three-course-affairs.html | GOOD EATING; Three-Course Affairs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-passion-for-the-blues-keeps-them-going.html | A Passion for the Blues Keeps Them Going | False | By Barbara Delatiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/the-world-juggler-in-chief-crises-crises-everywhere-what-is-a-president-to-do.html | The World: Juggler in Chief; Crises, Crises Everywhere. What Is A President To Do? | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-know-a-fund-s-cost-look-deeper.html | Investing; Know a Fund's Cost? Look Deeper | False | By Richard Teitelbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/personal-business-new-savings-plans-wouldn-t-be-for-everybody.html | Personal Business; New Savings Plans Wouldn't Be for Everybody | False | By Mary Williams Walsh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/this-is-your-life-phil-spector-phil.html | This Is Your Life, Phil Spector. Phil? | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Robert Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/international/middleast/islamic-group-kills-kurdish-parliament-minister.html | Islamic Group Kills Kurdish Parliament Minister | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/soapbox-exploring-space-despite-fear.html | SOAPBOX; Exploring Space, Despite Fear | False | By Ed Smits | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/chess-tactics-stress-and-strain-at-the-us-championship.html | CHESS; Tactics, Stress and Strain At the U.S. Championship | False | By Robert Byrne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-of-the-shuttle-the-space-agency-giant-leap-to-moon-then-space-lost-allure.html | LOSS OF THE SHUTTLE: THE SPACE AGENCY; Giant Leap To Moon, Then Space Lost Allure | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-west-village-residents-aren-t-happy-with-ard-s-healthy-glow.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Residents Aren't Happy With Ard's Healthy Glow | False | By Denny Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/threats-responses-inspections-un-s-chief-inspectors-will-press-iraq-for-hard.html | THREATS AND RESPONSES: THE INSPECTIONS; U.N.'s Chief Inspectors Will Press Iraq for Hard Data That Could Avert War | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/the-world-character-assassination-the-french-there-is-a-word-for-them.html | The World: Character Assassination; The French, There Is a Word for Them | False | By Geoffrey Nunberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/art-architecture-a-queens-full-circle.html | ART/ARCHITECTURE; A Queens Full Circle | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/frugal-traveler-belgium-s-fashion-mecca.html | FRUGAL TRAVELER; Belgium's Fashion Mecca | False | By Daisann McLane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/3-killed-in-separate-shootings-in-stores-in-brooklyn-and-queens.html | 3 Killed in Separate Shootings In Stores in Brooklyn and Queens | False | By Thomas J. Lueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-mandela-unbowed.html | CHILDREN'S BOOKS; Mandela Unbowed | False | By Theodore Rosengarten | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/art-review-the-happy-marriage-of-words-and-pictures.html | ART REVIEW; The Happy Marriage Of Words and Pictures | False | By William Zimmer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/c-corrections-234125.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-melrose-what-began-in-fire-ends-in-ice.html | NEIGHBORHOOD REPORT: MELROSE; What Began in Fire, Ends in Ice | False | By Michelle O'Donnell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/waiting-for-dad.html | Waiting for Dad | False | By Kristen C. Stoever | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-foss-rebecca-h.html | Paid Notice: Deaths FOSS, REBECCA H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/noticed-let-me-guess-you-must-be-an-architect.html | NOTICED; Let Me Guess: You Must Be An Architect | False | By Ruth La Ferla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/pulse-buff-cashmere.html | PULSE; Buff Cashmere | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/long-island-journal-they-save-animals-who-ll-save-them.html | LONG ISLAND JOURNAL; They Save Animals. Who'll Save Them? | False | By Marcelle S. Fischler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/benefits-244899.html | BENEFITS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/anger-management.html | Anger Management | False | By Jonathan Lear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/new-york-observed-whodunit-suddenly-nobody-cared.html | NEW YORK OBSERVED; Whodunit? Suddenly Nobody Cared | False | By Ellen Pall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/for-power-lunchers-an-entree-of-malaise.html | For Power Lunchers, an Entree of Malaise | False | By Mireya Navarro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/the-race-to-think-like-a-teenager.html | The Race To Think Like a Teenager | False | By Tracie Rozhon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/l-young-americans-dashed-hopes-262463.html | Young Americans, Dashed Hopes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/threats-responses-gulf-allies-saudis-plan-end-to-us-presence.html | THREATS AND RESPONSES: GULF ALLIES; SAUDIS PLAN END TO U.S. PRESENCE | False | By Patrick E. Tyler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-still-depending-on-the-kindness-of-strangers-251321.html | Still Depending On The Kindness Of Strangers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/c-corrections-262145.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/bus-driver-gets-summons-after-crash-that-killed-2.html | Bus Driver Gets Summons After Crash That Killed 2 | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/l-all-but-amateurs-are-making-money-262951.html | All but Amateurs Are Making Money | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/l-jobs-and-immigration-239950.html | Jobs and Immigration | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/l-europe-on-a-barge-196592.html | Europe on a Barge | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music/music-listings.html | Music Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/urban-studies-carving-down-to-the-sea-in-chips.html | URBAN STUDIES/CARVING; Down to the Sea in Chips | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/art-architecture-obsessed-with-ballerinas.html | ART/ARCHITECTURE; Obsessed With Ballerinas | False | By Richard B. Woodward | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-warm-memories-and-hot-knishes-271497.html | Warm Memories And Hot Knishes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/the-age-of-dissonance-the-look-of-leather.html | THE AGE OF DISSONANCE; The Look of Leather | False | By Bob Morris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/othersports/lagat-wins-wanamaker-mile-at-millrose-games.html | Lagat Wins Wanamaker Mile at Millrose Games | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-red-hook-warehouse-is-an-emblem-of-newest-waterfront-battles.html | NEIGHBORHOOD REPORT: RED HOOK; Warehouse Is an Emblem Of Newest Waterfront Battles | False | By Tara Bahrampour | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/l-paris-in-the-50-s-196606.html | Paris in the 50's | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-just-plain-folks-write-songs-too.html | MUSIC; Just Plain Folks Write Songs, Too | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/word-for-word-freerepublic.com-excitement-horror-columbia-s-last-flight-online.html | Word for Word/freerepublic.com; From Excitement to Horror: Columbia's Last Flight Online | False | By Tom Kuntz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-kelley-carolyn.html | Paid Notice: Deaths KELLEY, CAROLYN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/l-america-s-plan-for-iraq-262498.html | America's Plan for Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/a-night-out-with-lisa-ronis-a-matchmaker-s-rounds.html | A NIGHT OUT WITH: Lisa Ronis; A Matchmaker's Rounds | False | By Linda Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/style-as-the-pearls-twirl.html | STYLE; As the Pearls Twirl | False | By William Norwich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/in-the-region-long-island-riverhead-s-downtown-rebirth-proceeds-slowly.html | In the Region/Long Island; Riverhead's Downtown Rebirth Proceeds, Slowly | False | By Carole Paquette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/chapters/seeking-the-end-of-the-world.html | Seeking the End of the World | False | By Daniel Swift | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/chapters/abandon.html | 'Abandon' | False | By Pico Iyer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/pulse-high-flying-laundry.html | PULSE; High-Flying Laundry | False | By Jennifer Laing | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/canadian-families-split-on-fate-of-us-pilots.html | Canadian Families Split on Fate of U.S. Pilots | False | By Clifford Krauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-view-from-north-canaan-restoring-a-landmark-a-rail-and-wish-at-a-time.html | The View/From North Canaan; Restoring a Landmark, A Rail (and Wish) at a Time | False | By Jeffrey Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-vows-dotty-lynch-and-morgan-downey.html | WEDDINGS/CELEBRATIONS; VOWS; Dotty Lynch and Morgan Downey | False | By Amy Dickinson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-eisner-edward.html | Paid Notice: Deaths EISNER, EDWARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-raissman-monroe.html | Paid Notice: Deaths RAISSMAN, MONROE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-beverly-kasper-richard-blair-jr.html | WEDDINGS/CELEBRATIONS; Beverly Kasper, Richard Blair Jr. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/catch-a-movie-or-maybe-50.html | Catch a Movie, or Maybe 50 | False | By Gary Santaniello | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-tuthill-john-w-g-md.html | Paid Notice: Deaths TUTHILL, JOHN W.G., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-business-cheesecake-factory-to-open-outlet-in-white-plains.html | IN BUSINESS; Cheesecake Factory to Open Outlet in White Plains | False | By Elsa Brenner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/reagans-son.html | Reagan's Son | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-davis-guy.html | Paid Notice: Deaths DAVIS, GUY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-brief-a-proposal-to-split-town-from-parties.html | IN BRIEF; A Proposal to Split Town From Parties | False | By Stewart Ain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/on-politics-the-prisoner-of-the-state-house.html | ON POLITICS; The Prisoner of the State House | False | By Laura Mansnerus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/national/disney-town-teems-with-segways.html | Disney Town Teems With Segways | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/q-a-gay-partners-and-ownership-rights.html | Q. & A.; Gay Partners and Ownership Rights | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-cook-robert.html | Paid Notice: Deaths COOK, ROBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/fyi-245259.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/li-work-island-s-wines-grace-more-and-better-tables.html | L.I. @ WORK; Island's Wines Grace More (and Better) Tables | False | By Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/l-reagan-s-son-161144.html | Reagan's Son | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/plus-track-and-field-running-in-moms-s-shoes-at-the-colgate-games.html | PLUS: TRACK AND FIELD; Running in Mom's Shoes At the Colgate Games | False | By Elliott Denman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/l-subversive-southerner-113263.html | 'Subversive Southerner' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/olympics-olympic-committee-chief-loses-his-bonus.html | OLYMPICS; Olympic Committee Chief Loses His Bonus | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/down-under-europe-on-a-barge-paris-in-the-50s.html | Down Under; Europe on a Barge; Paris in the 50's | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/seniority-the-senior-discount-as-applied-by-a-writer.html | SENIORITY; The Senior Discount, as Applied by a Writer | False | By Fred Brock | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/personal-business-diary-the-249180-childhood.html | PERSONAL BUSINESS; DIARY; The $249,180 Childhood | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/secretary-powell-made-a-point.html | Secretary Powell Made a Point | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-rudow-joel-a.html | Paid Notice: Deaths RUDOW, JOEL A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/golf/pebble-beach-is-made-for-omearas-game.html | Pebble Beach Is Made for O'Meara's Game | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/when-poetry-seems-to-matter.html | When Poetry Seems to Matter | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113417.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Melanie Rehak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-meeting-the-fiance-s-old-friends.html | Private Sector; Meeting the Fiancé's Old Friends | False | By Judith H. Dobrzynski (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/l-cinderella-tales-solidly-feminist-211575.html | CINDERELLA TALES; Solidly Feminist | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/war-still-good-business-on-the-island.html | War: Still Good Business on the Island | False | By Phillip Lutz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/l-slighting-women-262986.html | Slighting Women | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-parents-need-to-keep-hands-off-homework-261289.html | Parents Need to Keep Hands Off Homework | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/l-hungry-schoolchildren-238902.html | Hungry Schoolchildren | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/ernst-kitzinger-90-professor-and-writer-on-byzantine-art.html | Ernst Kitzinger, 90, Professor And Writer on Byzantine Art | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-clarion-call-a-warning-siren.html | A Clarion Call, a Warning Siren | False | By John Rather | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/two-precincts-two-worlds-far-rockaway-a-little-girl-lost-a-poker-ring-undone.html | Two Precincts, Two Worlds; Far Rockaway: A Little Girl Lost, a Poker Ring Undone | False | By Jim O'Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113433.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Darcy Cosper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/backtalk-a-gentleman-a-revolutionary.html | BackTalk; A Gentleman, A Revolutionary | False | By Donald L. Dell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/possessed-1970-s-new-york-on-an-album-cover.html | POSSESSED; 1970's New York, On an Album Cover | False | By David Colman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-vitt-samuel-bradshaw.html | Paid Notice: Deaths VITT, SAMUEL BRADSHAW | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-28.html | February 2-8 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/l-nassau-reassessments-should-end-the-confusion-260959.html | Nassau Reassessments Should End the Confusion | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/postings-return-of-the-martha-graham-school-new-studio-at-old-site-for-dancers.html | POSTINGS; Return of the Martha Graham School; New Studio At Old Site For Dancers | False | By Nadine Brozan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/pro-basketball-yugoslav-prospect-eligible-for-draft.html | PRO BASKETBALL; Yugoslav Prospect Eligible for Draft | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/l-dolly-parton-it-s-all-about-love-211486.html | DOLLY PARTON; It's All About Love | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/threats-responses-evidence-islamists-iraq-offer-tour-poison-factory-cited-powell.html | THREATS AND RESPONSES: THE EVIDENCE; Islamists in Iraq Offer a Tour of 'Poison Factory' Cited by Powell | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-california-indians-turn-casino-into-full-resort.html | TRAVEL ADVISORY; California Indians Turn Casino Into Full Resort | False | By Martha Stevenson Olson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/world/threats-and-responses-protests-german-demonstrators-oppose-war-not-us.html | THREATS AND RESPONSES: PROTESTS; German Demonstrators Oppose War, Not U.S. | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/college-basketball-red-storm-s-defeats-growing-worse.html | COLLEGE BASKETBALL; Red Storm's Defeats Growing Worse | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/c-corrections-231568.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/how-do-you-say-shut-up-in-russian.html | How Do You Say 'Shut Up' In Russian? | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-ingraham-dr-leonard-w.html | Paid Notice: Deaths INGRAHAM, DR. LEONARD W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/pro-football-inside-the-nfl-lions-cursory-glance-catches-league-s-eye.html | PRO FOOTBALL: INSIDE THE N.F.L.; Lions' Cursory Glance Catches League's Eye | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/theater/al-hirschfeld-an-eternal-toast-211443.html | AL HIRSCHFELD; An Eternal Toast | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine1/reagan-s-son-161080.html | Reagan's Son | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/theater/al-hirschfeld-yelling-fire-211451.html | AL HIRSCHFELD; Yelling 'Fire!' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/commercial-property-new-jersey-shipping-hubs-add-buildings.html | Commercial Property; New Jersey Shipping Hubs Add Buildings | False | By John Holusha | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/practical-traveler-gathering-the-family-tree.html | PRACTICAL TRAVELER; Gathering The Family Tree | False | By Martha Stevenson Olson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/the-nation-balancing-act-how-would-you-cut-the-federal-budget.html | The Nation: Balancing Act; How Would You Cut The Federal Budget? | False | By David E. Rosenbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/l-changing-assumptions-252387.html | Changing Assumptions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/ashcroft-s-death-penalty-edict-could-backfire-in-new-york-lawyers-say.html | Ashcroft's Death Penalty Edict Could Backfire in New York, Lawyers Say | False | By Benjamin Weiser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/editorial-observer-programmed-disintegration-golden-era-golden-state.html | Editorial Observer; The Programmed Disintegration of the Golden Era in the Golden State | False | By ANDRÉS MARTINEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-tiffany-hsin-matthew-wakeham.html | WEDDINGS/CELEBRATIONS; Tiffany Hsin, Matthew Wakeham | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/americas-plan-for-iraq.html | America's Plan for Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/footnotes-197203.html | FOOTNOTES | False | By Sandra Ballentine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/county-lines-van-gundy-s-sideline-rules.html | COUNTY LINES; Van Gundy's Sideline Rules | False | By Marek Fuchs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine1/in-his-time-of-dying-161241.html | In His Time of Dying | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/young-gifted-and-set-to-skate-into-history.html | Young, Gifted and Set To Skate Into History | False | By Chuck Slater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/l-give-france-a-break-239976.html | Give France a Break | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/c-corrections-262137.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-today-disney-tomorrow-the-met.html | MUSIC; Today Disney, Tomorrow The Met | False | By Matthew Gurewitsch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/vote-france-off-the-island.html | Vote France Off the Island | False | By Thomas L. Friedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/l-danger-in-the-deductible-252395.html | Danger in the Deductible | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/cuttings-a-tropical-flourish-where-least-expected.html | CUTTINGS; A Tropical Flourish Where Least Expected | False | By Anne Raver | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/national/searchers-seek-labs-remains.html | Searchers Seek Lab's Remains | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/al-hirschfeld-dolly-parton-roman-roman-polanski.html | Al Hirschfeld; Dolly Parton; Roman Polanski | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/how-a-pathologically-blunt-producer-makes-it-in-suck-up-city.html | How a Pathologically Blunt Producer Makes It in Suck-Up City | False | By Jesse Katz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-113344.html | CHILDREN'S BOOKS | False | By Ellen Feldman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/outdoors-desperately-seeking-salmon.html | OUTDOORS; Desperately Seeking Salmon | False | By Pete Bodo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/l-taxing-online-sales-252409.html | Taxing Online Sales | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-budget-proposed-cuts-rattle-schools.html | THE BUDGET; Proposed Cuts Rattle Schools | False | By Merri Rosenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/style/in-the-city-of-love-seduction-lessons.html | In the City of Love, Seduction Lessons | False | By Kerry Shaw | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/automobiles/behind-wheel-2003-saab-9-3-vector-quirks-complexities-reality-based-car | BEHIND THE WHEEL/2003 Saab 9-3 Vector; Quirks and Complexities Of a Reality-Based Car | False | By Dan Neil | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-bobkar-beatrice.html | Paid Notice: Deaths BOBKER, BEATRICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/the-sweet-essence-of-barbados.html | The Sweet Essence Of Barbados | False | By Wayne Curtis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/l-roman-polanski-a-matter-of-choice-211559.html | ROMAN POLANSKI; A Matter of Choice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/business-can-energy-ventures-pick-up-where-tech-left-off.html | Business; Can Energy Ventures Pick Up Where Tech Left Off? | False | By Amy Cortese | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/classified/paid-notice-deaths-townsend-marjorie-bradley.html | Paid Notice: Deaths TOWNSEND, MARJORIE BRADLEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-09 | 2003-02-09 | https://www.nytimes.com/2003/02/09/business/personal-business-my-job-uphill-to-the-downhill.html | PERSONAL BUSINESS: MY JOB; Uphill to the Downhill | False | By Daniel Low | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/inside-271411.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/plus-tv-sports-nfl-allows-contracts-to-continue.html | PLUS: TV SPORTS; N.F.L. Allows Contracts to Continue | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/plus-track-and-field-bayside-and-far-rockaway-win.html | PLUS: TRACK AND FIELD; BAYSIDE AND FAR ROCKAWAY WIN | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/IHT-1903-young-gets-life-sentence-in-our-pages100-75-and-50-years-ago.html | 1903:Young Gets Life Sentence : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-and-responses-military-a-proposal-to-reduce-us-troops-in-germany.html | THREATS AND RESPONSES: MILITARY; A Proposal to Reduce U.S. Troops in Germany | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/as-animation-goes-digital-disney-fights-for-its-crown.html | As Animation Goes Digital, Disney Fights For Its Crown | False | By Laura M. Holson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/metro-briefing-new-york-two-men-sought-in-pair-of-killings.html | Metro Briefing | New York: Two Men Sought In Pair Of Killings | False | By Thomas J. Lueck (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-chesley-willoughby-freeland.html | Paid Notice: Deaths CHESLEY, WILLOUGHBY FREELAND | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media/webdenda.html | Webdenda | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/technology-scientists-of-very-small-draw-disciplines-together.html | TECHNOLOGY; Scientists of Very Small Draw Disciplines Together | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-of-the-shuttle-the-overview-shuttle-testing-suggested-wings-were-vulnerable.html | LOSS OF THE SHUTTLE: THE OVERVIEW; SHUTTLE TESTING SUGGESTED WINGS WERE VULNERABLE | False | By David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media-publishers-give-classics-a-makeover.html | MEDIA; Publishers Give Classics a Makeover | False | By Bill Goldstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/bridge-a-player-became-a-master-in-spite-of-sleepless-nights.html | BRIDGE; A Player Became a Master In Spite of Sleepless Nights | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-greenleaf-sybil-conrad.html | Paid Notice: Deaths GREENLEAF, SYBIL CONRAD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/equity-sales-this-week.html | Equity Sales This Week | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/future-of-animal-research-lab-is-questioned.html | Future of Animal Research Lab Is Questioned | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/transactions-273708.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/the-dog-ate-my-budget.html | The Dog Ate My Budget | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/IHT-but-american-aides-dismiss-cooperation-as-playing-for-time-inspectors.html | But American aides dismiss cooperation as playing for time : Inspectors see 'change of heart' by Iraqis | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/IHT-note-to-readers.html | Note to Readers: | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/american-says-painting-in-spain-is-holocaust-loot.html | American Says Painting In Spain Is Holocaust Loot | False | By Emma Daly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/IHT-us-derides-frenchgerman-plan-to-add-inspectors-in-iraq-allies-face.html | U.S. derides French-German plan to add inspectors in Iraq : Allies face a fresh crisis | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/report-calls-for-wider-use-of-city-campaign-finance-law.html | Report Calls for Wider Use of City Campaign Finance Law | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-california-in-china-236489.html | California, in China | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-of-the-shuttle-the-space-agency-at-nasa-a-retreat-from-initial-openness.html | LOSS OF THE SHUTTLE: THE SPACE AGENCY; At NASA, a Retreat From Initial Openness | False | By John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/e-commerce-report-unscrupulous-advertisers-are-said-outbid-reputable-merchants.html | E-Commerce Report; Unscrupulous advertisers are said to outbid reputable merchants for top billings in online searches. | False | By Bob Tedeschi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/tension-tourism-on-korean-border.html | Tension Tourism on Korean Border | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/what-the-poets-say-about-war.html | What the Poets Say About War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/most-wanted-drilling-down-employment-math-degrees-jobs.html | MOST WANTED: DRILLING DOWN/EMPLOYMENT; Math Degrees -- Jobs | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-hublitz-w-charles.html | Paid Notice: Deaths HUBLITZ, W. CHARLES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-medical-marijuana-case-271810.html | Medical Marijuana Case | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/hip-hop-review-rhyming-revolutionaries-spread-an-urgent-message.html | HIP-HOP REVIEW; Rhyming Revolutionaries Spread an Urgent Message | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-medical-marijuana-case-271837.html | Medical Marijuana Case | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/study-finds-many-doctors-performing-surgery-lack-practice-with-procedures.html | Study Finds Many Doctors Performing Surgery Lack Practice With Procedures | False | By RICHARD Pï¿½ï¿½REZ-PEï¿½A«A | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/books/books-of-the-times-add-a-serial-murderer-to-1893-chicago-s-opulent-overkill.html | BOOKS OF THE TIMES; Add a Serial Murderer to 1893 Chicago's Opulent Overkill | False | By Janet Maslin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/national/plea-deal-for-muslim-charity-leader-linked-to-al-qaeda.html | Plea Deal for Muslim Charity Leader Linked to Al Qaeda | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/a-catholic-college-a-billionaire-s-idea-will-rise-in-florida.html | A Catholic College, A Billionaire's Idea, Will Rise in Florida | False | By Tamar Lewin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-shameful-internment-239542.html | Shameful Internment | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-blefeld-irwin.html | Paid Notice: Deaths BLEFELD, IRWIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/c-corrections-273619.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/hockey-winter-rangers-face-another-meltdown.html | HOCKEY; Winter? Rangers Face Another Meltdown | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/international/europe/3-nations-call-for-alternative-to-iraq-war.html | 3 Nations Call for Alternative to Iraq War | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/golf-deflection-helps-love-end-drought.html | GOLF; Deflection Helps Love End Drought | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/IHT-disarm-saddam-iraq-has-to-be-dealt-with.html | Disarm Saddam : Iraq has to be dealt with | False | By John Howard, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/un-conference-backs-efforts-to-curb-mercury-pollution.html | U.N. Conference Backs Efforts to Curb Mercury Pollution | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-the.html | the end user / A voice for the consumer: The challenger | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-koslow-faye.html | Paid Notice: Deaths KOSLOW, FAYE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/werenfried-van-straaten-90-founder-of-a-catholic-charity.html | Werenfried van Straaten, 90, Founder of a Catholic Charity | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/IHT-initiative-to-increase-inspectors-to-iraq-angers-us-and-britain.html | Initiative to increase inspectors to Iraq angers U.S. and Britain : Schroeder and Chirac may try to block war | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/a-corporate-cliffhanger-starring-disney-and-pixar.html | A Corporate Cliffhanger Starring Disney and Pixar | False | By Laura M. Holson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-mendes-mae.html | Paid Notice: Deaths MENDES, MAE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/the-media-business-advertising-addenda-y-r-hires-executive-from-bbdo-for-2-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Hires Executive From BBDO for 2 Posts | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/olympics-usoc-overhaul-is-matter-of-when.html | OLYMPICS; U.S.O.C. Overhaul Is Matter Of When | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-plotters-yemeni-s-role-attacks-sept-11-stressed.html | THREATS AND RESPONSES: THE PLOTTERS; Yemen's Role in Attacks On Sept. 11 Is Stressed | False | By Desmond Butler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/debt-offerings-scheduled-for-this-week.html | Debt Offerings Scheduled for This Week | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-what-the-poets-say-about-war-271969.html | What the Poets Say About War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-of-the-shuttle-recovery-efforts-debris-hunt-watchword-is-fatigue.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; Debris Hunt Watchword Is Fatigue | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/IHT-america-should-insist-yes-a-security-council-seat-for-india.html | America should insist : Yes, a Security Council seat for India | False | By Richard Wilcox, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/shut-eye-diplomacy.html | Shut-Eye Diplomacy | False | By Andy Borowitz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/bush-rallies-republicans-around-tax-plan.html | Bush Rallies Republicans Around Tax Plan | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/l-sex-abuse-by-clergy-236594.html | Sex Abuse by Clergy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/prudential-and-wachovia-said-to-be-near-merging-units.html | Prudential and Wachovia Said to Be Near Merging Units | False | By Andrew Ross Sorkin and Riva D. Atlas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/blues-review-five-hours-worth-of-stars-celebrating-the-mournful.html | BLUES REVIEW; Five Hours' Worth of Stars, Celebrating the Mournful | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-investment-tax-cuts-238317.html | Investment Tax Cuts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-sarkin-mona.html | Paid Notice: Deaths SARKIN, MONA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/hockey-determined-devils-keep-the-wild-s-shooting-star-in-check.html | HOCKEY; Determined Devils Keep the Wild's Shooting Star in Check | False | By Jim Cerny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/compressed-data-e-mail-spam-scam-is-sent-in-bush-s-name.html | Compressed Data; E-mail Spam Scam Is Sent in Bush's Name | False | By Matthew Mirapaul | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/compressed-data-electronic-surveillance-spies-a-perfect-gift.html | Compressed Data; Electronic Surveillance Spies a Perfect Gift | False | By David F. Gallagher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/economic-calendar.html | Economic Calendar | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/IHT-1928ghostly-tube-carries-mail-in-our-pages100-75-and-50-years-ago.html | 1928;Ghostly Tube Carries Mail : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/c-corrections-273635.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-of-the-shuttle-the-mood-in-houston-life-goes-on-it-has-to.html | LOSS OF THE SHUTTLE: THE MOOD; In Houston, Life Goes On. It Has To. | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-gutman-gregory-p.html | Paid Notice: Deaths GUTMAN, GREGORY P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/olympics-latest-crises-may-finally-mean-change-for-usoc.html | OLYMPICS; Latest Crises May Finally Mean Change For U.S.O.C. | False | By Richard Sandomir and Bill Pennington | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media/y-r-hires-executive-from-bbdo-for-2-posts.html | Y.& R. Hires Executive From BBDO for 2 Posts | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/c-corrections-273597.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-germano-edward.html | Paid Notice: Deaths GERMANO, EDWARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/theater/bombing-on-broadway-thriving-on-the-road.html | Bombing on Broadway, Thriving on the Road | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-and-responses-the-candidate-an-antiwar-democrat-leaves-room-to-wiggle.html | THREATS AND RESPONSES: THE CANDIDATE; An Antiwar Democrat Leaves Room To Wiggle | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/IHT-skiing-walchhofer-puts-austria-back-on-top-of-alps.html | Skiing : Walchhofer puts Austria back on top of Alps | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/college-basketball-pitino-has-louisville-on-steady-diet-of-winning.html | COLLEGE BASKETBALL; Pitino Has Louisville on Steady Diet of Winning | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/indian-nurses-sought-to-staff-us-hospitals.html | Indian Nurses Sought To Staff U.S. Hospitals | False | By Saritha Rai | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-and-responses-timetable-us-demands-iraq-show-cooperation-by-this-weekend.html | THREATS AND RESPONSES: TIMETABLE; U.S. DEMANDS IRAQ SHOW COOPERATION BY THIS WEEKEND | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/white-house-letter-an-appreciation-for-space-not-that-far-from-earth.html | White House Letter; An Appreciation for Space Not That Far From Earth | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/john-westergaard-72-dies-founder-of-mutual-fund.html | John Westergaard, 72, Dies; Founder of Mutual Fund | False | By Mary Williams Walsh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/basketball-notebook-a-thaw-in-a-frosty-relationship.html | BASKETBALL; NOTEBOOK; A Thaw in a Frosty Relationship | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-it-s-up-to-greenspan-236799.html | It's Up to Greenspan | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/basketball-after-starting-jordan-nearly-ends-with-flourish.html | BASKETBALL; After Starting, Jordan Nearly Ends With Flourish | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-fur-trade-always-bad-236497.html | Fur Trade: Always Bad? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/as-cities-move-to-privatize-water-atlanta-steps-back.html | As Cities Move to Privatize Water, Atlanta Steps Back | False | By Douglas Jehl | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media-traditional-country-music-is-bouncing-back-on-radio.html | MEDIA; Traditional Country Music Is Bouncing Back on Radio | False | By Lynette Holloway | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-damon-morang-diane.html | Paid Notice: Deaths DAMON, MORANG, DIANE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/iran-s-failed-revolution.html | Iran's Failed Revolution | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-verga-caterina.html | Paid Notice: Deaths VERGA, CATERINA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-barber-virginia-mcclamroch.html | Paid Notice: Deaths BARBER, VIRGINIA MCCLAMROCH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-goldberg-mildred.html | Paid Notice: Deaths GOLDBERG, MILDRED | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/science/wanted-rugged-individualists-who-work-well-together.html | Wanted: Rugged Individualists Who Work Well Together | False | By Erica Goode | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/spending-spree-at-the-pentagon.html | Spending Spree at the Pentagon | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-nuclear-expertise-iran-says-it-has-developed-ability-fuel.html | THREATS AND RESPONSES: NUCLEAR EXPERTISE; Iran Says It Has Developed Ability to Fuel Nuclear Plants but Won't Seek Weapons | False | By Nazila Fathi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/tennis-us-demoted-by-croatia-in-first-round-of-davis-cup.html | TENNIS; U.S. Demoted By Croatia In First Round Of Davis Cup | False | By Sal Zanca | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/skiing-canadian-wins-downhill-surprising-her-country.html | SKIING; Canadian Wins Downhill, Surprising Her Country | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-and-responses-terror-network-a-terror-lieutenant-with-a-deadly-past.html | THREATS AND RESPONSES: TERROR NETWORK; A Terror Lieutenant With a Deadly Past | False | By Don van Natta Jr. With David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-gross-leon.html | Paid Notice: Deaths GROSS, LEON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/dance-review-in-search-of-the-sublime-the-ancient-and-new-unite.html | DANCE REVIEW; In Search of the Sublime, The Ancient and New Unite | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/an-approaching-tide-of-red-ink.html | An Approaching Tide of Red Ink | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/a-crush-of-applicants.html | A Crush Of Applicants | False | By Bob Herbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/theater/bombing-broadway-thriving-road-with-few-tweaks-musicals-play-peoria.html | Bombing on Broadway, Thriving on the Road; With a Few Tweaks, Musicals Play in Peoria | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/metropolitan-diary-267287.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/IHT-skiing-downhill-racer-gives-canada-a-golden-moment.html | SKIING : Downhill racer gives Canada a golden moment | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/topnews/wanted-rugged-individualists-who-work-well-together.html | Wanted: Rugged Individualists Who Work Well Together | False | By Erica Goode | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-what-the-poets-say-about-war-271950.html | What the Poets Say About War | False | By Lizette Alvarez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/international/europe/europe-shows-a-growing-distaste-for-genetic-foods.html | Europe Shows a Growing Distaste for Genetic Foods | False | By Lizette Alvarez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-gilmartin-patricia-ann-nee-quinn.html | Paid Notice: Deaths GILMARTIN, PATRICIA ANN (NEE QUINN) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/worldbusiness/economic-outlook-faltering-in-east-asia-bank-says.html | Economic Outlook Faltering in East Asia, Bank Says | False | By Carlos H. Conde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/soccer/the-new-landscape-in-us-womens-soccer.html | The New Landscape in U.S. Women's Soccer | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/decision-is-near-on-bells-and-their-rivals.html | Decision Is Near on Bells and Their Rivals | False | By Stephen Labaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/rethinking-units-in-germany.html | Rethinking Units in Germany | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/medical-marijuana-case.html | Medical Marijuana Case | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/mediatalk-gaffes-on-hispanics-from-2-well-known-mouths.html | MediaTalk; Gaffes on Hispanics, From 2 Well-Known Mouths | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-diplomacy-france-germany-pushing-for-extended-iraq-inspections.html | THREATS AND RESPONSES: DIPLOMACY; France and Germany Pushing For Extended Iraq Inspections | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/sports-of-the-times-two-precocious-stars-two-different-fortunes.html | Sports Of The Times; Two Precocious Stars, Two Different Fortunes | False | By William C. Rhoden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/soccer-squabble-for-name-of-cosmos.html | SOCCER; Squabble For Name Of Cosmos | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-lemberger-zelda.html | Paid Notice: Deaths LEMBERGER, ZELDA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/metro-briefing-new-york-manhattan-waterfront-reform-is-urged.html | Metro Briefing | New York: Manhattan: Waterfront Reform Is Urged | False | By Michael Cooper (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/china-orders-life-sentence-for-dissident-with-us-tie.html | China Orders Life Sentence For Dissident With U.S. Tie | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/peace-and-answers-eluding-victims-of-the-sniper-attacks.html | Peace and Answers Eluding Victims of the Sniper Attacks | False | By Jayson Blair | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-war-plans-pentagon-mobilizes-commercial-planes-fly-troops-gulf.html | THREATS AND RESPONSES: WAR PLANS; Pentagon Mobilizes Commercial Planes To Fly Troops to Gulf Area This Week | False | By Micheline Maynard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/mediatalk-scavenging-for-cost-cuts-at-knight-ridder.html | MediaTalk; Scavenging for Cost Cuts at Knight Ridder | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/international/worldspecial/nato-rift-widens-over-defense-of-turkey-in-case.html | NATO Rift Widens Over Defense of Turkey in Case of Iraq War | False | By Terence Neilan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/cocaine-trove-filled-house-in-new-jersey-officials-say.html | Cocaine Trove Filled House In New Jersey, Officials Say | False | By Thomas J. Lueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/day-care-workers-threaten-one-day-strike.html | Day Care Workers Threaten One-Day Strike | False | By Jennifer Medina | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-shuttle-safety-issues-columbia-s-final-overhaul-draws-nasa-s-attention.html | LOSS OF THE SHUTTLE: SAFETY ISSUES; Columbia's Final Overhaul Draws NASA's Attention | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/basketball/all-star-game-produces-high-rating-for-tnt.html | All-Star Game Produces High Rating for TNT | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/city-pares-its-summer-job-plan-and-draws-ire.html | City Pares Its Summer Job Plan and Draws Ire | False | By Nichole M. Christian | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/review-fashion-little-known-stars-jazz-up-the-opening-act.html | Review/Fashion; Little-Known Stars Jazz Up the Opening Act | False | By Cathy Horyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-northern-iraq-kurdish-leader-assassinated-militant-raid.html | THREATS AND RESPONSES: NORTHERN IRAQ; Kurdish Leader Is Assassinated In Militant Raid | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/c-corrections-273600.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/peter-mclennan-times-copy-editor-55.html | Peter McLennan; Times Copy Editor, 55 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/international/asia/us-wont-accept-refuge-in-pakistan-for-al-qaeda-and.html | U.S. Won't Accept Refuge in Pakistan for Al Qaeda and Taliban | False | By Carlotta Gall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/IHT-pyongyang-fuels-talk-of-mobilization-by-japanese.html | Pyongyang fuels talk of mobilization by Japanese | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/more-itchy-ticket-fingers-chasing-more-revenue-from-parking-fines.html | More Itchy Ticket Fingers, Chasing More Revenue From Parking Fines | False | By Diane Cardwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-shuttle-history-debate-over-shuttle-fleet-s-value-science-has-been-raging.html | LOSS OF THE SHUTTLE: HISTORY; Debate Over the Shuttle Fleet's Value to Science Has Been Raging From the Beginning | False | By Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-levenson-bernard.html | Paid Notice: Deaths LEVENSON, BERNARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/hbo-offers-4-networks-comedy-hit-sex-and-city.html | HBO Offers 4 Networks Comedy Hit 'Sex and City' | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-what-the-poets-say-about-war-271934.html | What the Poets Say About War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-squeezing-the-poor-236748.html | Squeezing the Poor | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/IHT-cricket-for-kiwis-its-astle-or-nothing.html | CRICKET : For Kiwis, it's Astle or nothing | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/quotation-of-the-day-271160.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/compressed-data-looking-after-life-without-leaving-office.html | Compressed Data; Looking After Life Without Leaving Office | False | By Elizabeth Olson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/telecom-offer-expected-to-be-3.88-billion.html | Telecom Offer Expected to Be $3.88 Billion | False | By Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/l-africa-s-new-hope-237930.html | Africa's New Hope | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/news-industry-plans-for-war-and-worries-about-lost-ads.html | News Industry Plans for War And Worries About Lost Ads | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-sacher-betty-weinstein.html | Paid Notice: Deaths SACHER, BETTY WEINSTEIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-memorials-abrams-sheila-london.html | Paid Notice: Memorials ABRAMS, SHEILA LONDON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/politics/bush-pushes-faithbased-agenda.html | Bush Pushes Faith-Based Agenda | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-russell-beatrice.html | Paid Notice: Deaths RUSSELL, BEATRICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/international/middleeast/money-problems-for-un-agency-for-palestinians.html | Money Problems for U.N. Agency for Palestinians | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/surprising-germany.html | Surprising Germany | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/theater/rising-costs-alter-rules-for-shows-on-tour.html | Rising Costs Alter Rules For Shows On Tour | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/new-economy-even-it-gazes-toward-stars-space-program-has-broad-benefits-for.html | New Economy; Even as it gazes toward the stars, the space program has broad benefits for those rooted to Earth. | False | By Amy Harmon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-vatican-pope-sending-envoy-baghdad-effort-avert-war.html | THREATS AND RESPONSES: THE VATICAN; Pope Is Sending Envoy to Baghdad in Effort to Avert a War | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/bogota-journal-a-nice-place-to-live-if-you-can-live-with-terror.html | Bogotá'sÂ° Journal; A Nice Place to Live if You Can Live With Terror | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/1-at-ground-zero-memory-loss-life-235938.html | At Ground Zero: Memory, Loss, Life | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/a-bid-by-sbc-for-directv-would-confirm-cable-s-reach.html | A Bid by SBC For DirecTV Would Confirm Cable's Reach | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-un-team-chief-weapons-inspectors-see-no-big-breakthrough-after.html | THREATS AND RESPONSES: U.N. TEAM; Chief Weapons Inspectors See No Big Breakthrough After Talks in Baghdad | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/even-as-the-big-airlines-struggle-computer-booking-system-prospers.html | Even as the Big Airlines Struggle, Computer Booking System Prospers | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/world/a-russian-tilts-at-graft-it-could-be-a-quixotic-task.html | A Russian Tilts at Graft (It Could Be a Quixotic Task) | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/IHT-1953nixon-pursues-slander-case-in-our-pages100-75-and-50-years.html | 1953:Nixon Pursues Slander Case : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/review-fashion-war-and-peace-on-the-runway-as-designers-weigh-the-mood.html | Review/Fashion; War and Peace On the Runway As Designers Weigh the Mood | False | By Ginia Bellafante | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/an-indicator-of-economy-empty-seats-on-small-bus.html | An Indicator Of Economy: Empty Seats On Small Bus | False | By DAISY HERNÃ¡À…NDEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/theater/theater-review-taking-stock-of-the-gay-rights-revolution.html | THEATER REVIEW; Taking Stock of the Gay-Rights Revolution | False | By Bruce Weber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/c-corrections-288470.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/news-summary-273236.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/grand-vision-for-remaking-the-west-side.html | Grand Vision For Remaking The West Side | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/high-school-basketball-telfair-lifts-lincoln-despite-bad-ankle.html | HIGH SCHOOL BASKETBALL; Telfair Lifts Lincoln Despite Bad Ankle | False | By Brandon Lilly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-chaudhary-basudeo-md.html | Paid Notice: Deaths CHAUDHARY, BASUDEO, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/international/middleeast/inaq-agrees-to-u2-flights.html | Inaq Agrees to U-2 Flights | False | By Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/plus-track-and-field-block-and-miller-set-60-meter-pace.html | PLUS: TRACK AND FIELD; Block and Miller Set 60-Meter Pace | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/where-scorpions-roam-and-snowbirds-flock.html | Where Scorpions Roam, and Snowbirds Flock | False | By Peter T. Kilborn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/round-1-goes-to-mr-big.html | Round 1 Goes to Mr. Big | False | By Josef Joffe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/business-digest-265438.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/metro-briefing-new-york-manhattan-downtown-design-finalists-on-display.html | Metro Briefing | New York: Manhattan: Downtown Design Finalists On Display | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/father-basketball-long-into-overtime-after-45-years-coach-still-teaches-layups.html | Father Basketball, Long Into Overtime; After 45 Years, a Coach Still Teaches Layups and Life's Lessons | False | By Dan Barry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/classified/paid-notice-deaths-ettinger-david-m-esq.html | Paid Notice: Deaths ETTINGER, DAVID M., ESQ. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/us/for-hispanics-extra-barriers-can-complicate-college-more.html | For Hispanics, Extra Barriers Can Complicate College More | False | By Mireya Navarro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/college-basketball-seton-hall-of-february-just-keeps-on-strutting.html | COLLEGE BASKETBALL; Seton Hall of February Just Keeps on Strutting | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/sun-rolls-out-its-new-effort-to-gain-edge-over-2-rivals.html | Sun Rolls Out Its New Effort To Gain Edge Over 2 Rivals | False | By Steve Lohr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/jazz-review-reheating-the-hot-club-smooth-or-rough-but-hot.html | JAZZ REVIEW; Reheating the Hot Club: Smooth or Rough, but Hot | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/rising-costs-alter-rules-for-shows-on-tour.html | Rising Costs Alter Rules for Shows on Tour | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media-business-advertising-addenda-kohl-s-taps-reality-tv-latest-commercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kohl's Taps Reality TV In Latest Commercial | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/television-review-memory-enhances-the-grimness-of-slaves-lives.html | TELEVISION REVIEW; Memory Enhances the Grimness of Slaves' Lives | False | By Virginia Heffernan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-10 | 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media-business-advertising-amazon-decides-go-for-powerful-form-advertising-lower.html | THE MEDIA BUSINESS: ADVERTISING; Amazon decides to go for a powerful form of advertising lower prices and word of mouth. | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-america-and-its-policies-letters-to-the-editor.html | America and its policies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/critic-s-notebook-a-test-for-the-cleveland-s-new-leader.html | CRITIC'S NOTEBOOK; A Test for the Cleveland's New Leader | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-jersey-trenton-stem-cell-bill-withdrawn-after-protest.html | Metro Briefing | New Jersey : Trenton: Stem-Cell Bill Withdrawn After Protest | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-the-us-case-for-war-letters-to-the-editor.html | The U.S. case for war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/pro-football-jets-notebook-players-testify-before-grand-jury.html | PRO FOOTBALL; JETS NOTEBOOK; Players Testify Before Grand Jury | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/russia-to-build-2-pipelines-in-the-east.html | Russia to Build 2 Pipelines in the East | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/city-is-on-heightened-alert-and-mayor-is-off-to-florida.html | City Is on Heightened Alert, And Mayor Is Off to Florida | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/men-s-college-basketball-longhorns-defeat-sooners.html | MEN'S COLLEGE BASKETBALL; Longhorns Defeat Sooners | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-female-genital-mutilation-heroes-in-the-fight-against-a-rite-that.html | Female genital mutilation : Heroes in the fight against a rite that maims women | False | By Mona Eltahawy, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/a-broader-perspective-287571.html | A Broader Perspective | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-advertising-addenda-marktecture-merges-with-clark-martire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marktecture Merges With Clark, Martire | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-haber-abraham-dds.html | Paid Notice: Deaths HABER, ABRAHAM, DDS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/economy-saddled-by-worry-over-security-fed-chief-says-200302119060938454547.html | Economy Saddled by Worry Over Security, Fed Chief Says | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/tv-sports-cablevision-s-feud-with-yes-persists.html | TV SPORTS; Cablevision's Feud With YES Persists | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/baseball-for-mets-new-hope-rests-with-old-faces.html | BASEBALL; For Mets, New Hope Rests With Old Faces | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/books/books-of-the-times-a-surrealistic-journey-from-fool-to-murderer.html | BOOKS OF THE TIMES; A Surrealistic Journey From Fool to Murderer | False | By Michiko Kakutani | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-queens-man-kills-intruder.html | Metro Briefing | New York: Queens: Man Kills Intruder | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/style/IHT-the-collections-new-york-urban-fashion-revolution.html | The Collections / New York : URBAN FASHION REVOLUTION | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/editorial-notebook-code-orange-at-disneyland.html | Editorial Notebook; Code Orange at Disneyland | False | By ANDRêS MARTINEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-koslow-faye.html | Paid Notice: Deaths KOSLOW, FAYE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/IHT-skiing-world-championships-kostelic-finds-little-to-enjoy-in-her.html | Skiing World Championships : Kostelic finds little to enjoy in her victory | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/consumers-in-europe-resist-gene-altered-foods.html | Consumers in Europe Resist Gene-Altered Foods | False | By Lizette Alvarez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-shuttle-builder-boeing-official-defends-reports-discounting-peril-after.html | LOSS OF THE SHUTTLE: THE BUILDER; Boeing Official Defends Reports Discounting Peril After Liftoff | False | By David Barstow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/letters.html | Letters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/vital-signs-cause-and-effect-when-weight-wears-out-the-hips.html | VITAL SIGNS: CAUSE AND EFFECT; When Weight Wears Out the Hips | False | By Eric Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/IHT-france-germany-and-belgium-trigger-one-of-the-biggest-crises-in.html | France, Germany and Belgium trigger one of the biggest crises in alliance's history ; 3 block NATO aid for Turks on Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-open-debate-on-guns-275883.html | Open Debate on Guns | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/hockey-osgood-is-mobile-but-isles-play-it-cool.html | HOCKEY; Osgood Is Mobile, But Isles Play It Cool | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/a-conductor-who-limits-his-repertory-to-one-work.html | A Conductor Who Limits His Repertory To One Work | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-freeman-mark.html | Paid Notice: Deaths FREEMAN, MARK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/national-briefing-new-england-massachusetts-affirmative-action-program-ends.html | National Briefing | New England: Massachusetts; Affirmative-Action Program Ends | False | By Katherine Zezima (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/news-summary-285854.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/worldbusiness/IHT-pccw-gives-up-on-cw-bid.html | PCCW gives up on C&W bid | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/op-art-its-a-show-dogs-life.html | Op-Art; Its a Show Dogs Life | False | By Michael Witte | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-memorials-ellman-jeanette-gold-berg.html | Paid Notice: Memorials ELLMAN, JEANETTE GOLD BERG | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/c-corrections-288039.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/when-allies-dont-see-eye-to-eye.html | When Allies Don't See Eye to Eye | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/quotation-of-the-day-285161.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/when-facial-wrinkles-are-ironed-away-for-good.html | When Facial Wrinkles Are Ironed Away for Good | False | By David Lipschultz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-fisher-ira-l.html | Paid Notice: Deaths FISHER, IRA L. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-hawks-and-doves-line-up-on-iraq-286931.html | Hawks and Doves Line Up on Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/behavior-in-times-of-turmoil-clarion-call-for-doctors-often-goes-unanswered.html | BEHAVIOR; In Times of Turmoil, Clarion Call for Doctors Often Goes Unanswered | False | By Abigail Zuger, M.d. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-and-responses-kabul-terrorists-still-a-threat-us-official-tells-afghans.html | THREATS AND RESPONSES: KABUL; Terrorists Still a Threat, U.S. Official Tells Afghans | False | By Carlotta Gall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/market-place-oil-companies-are-said-to-balk-on-production.html | Market Place; Oil Companies Are Said to Balk On Production | False | By Neela Banerjee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/vital-signs-at-risk-blow-a-gasket-for-your-heart.html | VITAL SIGNS: AT RISK; Blow a Gasket, for Your Heart | False | By Eric Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-shuttle-space-hazards-dating-back-sputnik-long-forgotten-debris-may-pose.html | LOSS OF THE SHUTTLE: SPACE HAZARDS; Dating Back to Sputnik, Long-Forgotten Debris May Pose a Fatal Threat | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/threats-and-responses-dissent-vendors-rally-round-the-war-protesters.html | THREATS AND RESPONSES: DISSENT; Vendors Rally Round the War Protesters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/threats-responses-money-trail-charity-leader-accepts-deal-terror-case.html | THREATS AND RESPONSES: THE MONEY TRAIL; Charity Leader Accepts a Deal In a Terror Case | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/city-ballet-reviews-dancers-meet-and-part-but-emotion-remains.html | CITY BALLET REVIEWS; Dancers Meet and Part, but Emotion Remains | False | By Jennifer Dunning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-shuttle-search-for-answers-though-vulnerable-wings-leading-edges-lack.html | LOSS OF THE SHUTTLE: THE SEARCH FOR ANSWERS; Though Vulnerable, Wings' Leading Edges Lack Sensors | False | By James Glanz and Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-davy-raymond-p.html | Paid Notice: Deaths DAVY, RAYMOND P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/vital-signs-aging-scuba-diving-forever-almost.html | VITAL SIGNS: AGING; Scuba Diving Forever. Almost. | False | By Eric Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-advertising-addenda-creative-artists-buys-youth-intelligence.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Artists Buys Youth Intelligence | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/court-bans-peace-march-in-manhattan.html | Court Bans Peace March In Manhattan | False | By Susan Saulny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/l-surcharge-by-doctors-275905.html | 'Surcharge' by Doctors | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/theater/theater-in-review.html | Theater in Review | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/tunnel-vision-for-transit-officials-an-earful-of-revenge.html | TUNNEL VISION; For Transit Officials, An Earful of Revenge | False | By Randy Kennedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/marriott-reports-narrower-loss-but-is-wary-on-outlook.html | Marriott Reports Narrower Loss but Is Wary on Outlook | False | By Elizabeth Olson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/media/creative-artists-buys-youth-intelligence.html | Creative Artists Buys Youth Intelligence | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/goliath-smote-then-smote-again-new-look-sculpture-david-finds-his-foe-s-head.html | Goliath Smote, Then Smote Again; New Look at a Sculpture of David Finds His Foe's Head Misplaced | False | By Carol Vogel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-gordon-gerson-g.html | Paid Notice: Deaths GORDON, GERSON G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-deuschle-kurt-w-md.html | Paid Notice: Deaths DEUSCHLE, KURT W., MD. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/basketball-on-the-knicks-given-the-chance-chaney-grows-into-job.html | BASKETBALL: ON THE KNICKS; Given the Chance, Chaney Grows Into Job | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/at-tax-time-health-care-costs-may-be-a-factor.html | At Tax Time, Health Care Costs May Be a Factor | False | By Liz Galst | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-taking-the-cab-without-the-torment-286869.html | Taking the Cab, Without the Torment | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/taking-the-cab-without-the-torment.html | Taking the Cab, Without the Torment | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-shuttle-overview-nasa-says-it-has-electronic-parts-shuttle.html | LOSS OF THE SHUTTLE: THE OVERVIEW; NASA SAYS IT HAS ELECTRONIC PARTS FROM THE SHUTTLE | False | By David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/cabaret-review-a-centennial-celebration-of-all-things-crosby.html | CABARET REVIEW; A Centennial Celebration Of All Things Crosby | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-1903-spanish-king-escapes-death-in-our-pages100-75-and-50-years.html | 1903:Spanish King Escapes Death : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-hawks-and-doves-line-up-on-iraq-286923.html | Hawks and Doves Line Up on Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-preemption-for-peace-letters-to-the-editor.html | Preemption for peace?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/yourmoney/deborah-disanzo-making-it-easier-to-save-lives.html | Deborah DiSanzo: Making It Easier To Save Lives | False | By Judy Tong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-dean-henrietta.html | Paid Notice: Deaths DEAN, HENRIETTA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/theater/theater-in-review-something-delightfully-fishy-is-going-on-on-42nd-street.html | THEATER IN REVIEW; Something Delightfully Fishy Is Going On on 42nd Street | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/weak-retail-sales-push-out-more-and-more-executives.html | Weak Retail Sales Push Out More and More Executives | False | By Tracie Rozhon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/extortion-trial-jury-sees-tape-of-undercover-agent-bloomberg.html | Extortion Trial Jury Sees Tape Of Undercover Agent Bloomberg | False | By Benjamin Weiser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-war-preparations-us-military-set-provide-aid-iraqi-people.html | THREATS AND RESPONSES: WAR PREPARATIONS; U.S. Military Set to Provide Aid to Iraqi People in the Event of War, Commander Says | False | By Eric Schmitt and Thom Shanker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/business-digest-283592.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-stocknoff-alan.html | Paid Notice: Deaths STOCKNOFF, ALAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/after-arrest-in-drug-buy-dell-dude-gets-a-cell.html | After Arrest In Drug Buy, 'Dell Dude' Gets a Cell | False | By Marc Santora | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/divisive-diplomacy-with-europe.html | Divisive Diplomacy With Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/business-travel-on-the-ground-in-greenwich-wall-street-by-the-sea-exclusively.html | BUSINESS TRAVEL: ON THE GROUND In Greenwich; Wall Street By the Sea, Exclusively | False | By Tanya Mohn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/company-briefs-287490.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/yacht-racing-skirts-are-off-gloves-are-next-at-america-s-cup.html | YACHT RACING; Skirts Are Off, Gloves Are Next at America's Cup | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/agency-aiding-palestinians-is-strapped.html | Agency Aiding Palestinians Is Strapped | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/ethics-in-new-york-s-legislature.html | Ethics? In New York's Legislature? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/bloomberg-with-promises-to-keep-says-he-kept-many.html | Bloomberg, With Promises to Keep, Says He Kept Many | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/l-the-soldiers-stories-287563.html | The Soldiers' Stories | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/c-corrections-288055.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-chasin-rena.html | Paid Notice: Deaths CHASIN, RENA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-clavelli-jess-ilias.html | Paid Notice: Deaths CLAVELLI, JESS ILIAS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/murder-defendant-s-in-laws-tell-jurors-why-they-remain-her-strongest-supporters.html | Murder Defendant's In-Laws Tell Jurors Why They Remain Her Strongest Supporters | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/sports-of-the-times-quick-relief-for-viewers-tiger-s-back.html | Sports of The Times; Quick Relief For Viewers: Tiger's Back | False | By Dave Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-greenleaf-sybil-conrad.html | Paid Notice: Deaths GREENLEAF, SYBIL CONRAD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/flawed-snowfall-data-jeopardize-climate-change-research.html | Flawed Snowfall Data Jeopardize Climate-Change Research | False | By Fred Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/flaws-seen-in-campus-policies-replacing-affirmative-action.html | Flaws Seen in Campus Policies Replacing Affirmative Action | False | By Jacques Steinberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/business-travel-on-the-road-who-s-responsible-for-checked-bags.html | BUSINESS TRAVEL: ON THE ROAD; Who's Responsible For Checked Bags? | False | By Joe Sharkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-monica-matthew-corbett.html | Paid Notice: Deaths MONICA, MATTHEW CORBETT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-bender-william.html | Paid Notice: Deaths BENDER, WILLIAM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/fashion-diary-reality-pokes-its-nose-into-the-tents.html | FASHION DIARY; Reality Pokes Its Nose Into the Tents | False | By Guy Trebay | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-europe-austria-gas-stations-acquired.html | World Business Briefing | Europe: Austria: Gas Stations Acquired | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/c-corrections-288047.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-europe-britain-profit-at-british-airways.html | World Business Briefing | Europe: Britain: Profit At British Airways | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/a-long-wait-for-winter.html | A Long Wait for Winter | False | By Katherine Lanpher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-letters-to-the-editor-90208923643.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-leeds-murray.html | Paid Notice: Deaths LEEDS, MURRAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-katzell-raymond-a.html | Paid Notice: Deaths KATZELL, RAYMOND A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/IHT-for-paris-and-berlin-a-drive-to-stay-important.html | For Paris and Berlin, a drive to stay important | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/us-ready-to-end-tariffs-on-textiles-in-hemisphere.html | U.S. Ready To End Tariffs On Textiles In Hemisphere | False | By Elizabeth Becker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/state-can-make-inmate-sane-enough-to-execute.html | State Can Make Inmate Sane Enough To Execute | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/IHT-but-south-wants-to-head-off-a-debate-that-frays-relations-seoul-sees.html | But South wants to head off a debate that frays relations : Seoul sees crisis with the North going to UN | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/threats-responses-precautions-administration-gives-advice-prepare-for-terrorist.html | THREATS AND RESPONSES: PRECAUTIONS; Administration Gives Advice on How to Prepare for a Terrorist Attack | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/national/national-briefing-rockies.html | National Briefing Rockies | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/wanted-in-space-gregarious-loners-who-take-risks-cautiously.html | Wanted in Space: Gregarious Loners Who Take Risks, Cautiously | False | By Erica Goode | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/review-fashion-two-ways-to-say-glamour-de-la-renta-and-herrera.html | Review/Fashion; Two Ways to Say Glamour: De la Renta and Herrera | False | By Cathy Horyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/ban-on-tax-advice-by-auditors-urged.html | Ban on Tax Advice By Auditors Urged | False | By Dow Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/roche-to-buy-no-2-maker-of-pumps-for-insulin.html | Roche to Buy No. 2 Maker Of Pumps For Insulin | False | By Alison Langley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/style/IHT-brooklyn-is-the-new-downtown.html | Brooklyn is the new downtown | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/card-companies-may-be-forced-to-return-fees.html | Card Companies May Be Forced To Return Fees | False | By Jennifer Bayot | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/panel-meeting-in-secret-hears-abuse-claim-against-prominent-priest.html | Panel, Meeting in Secret, Hears Abuse Claim Against Prominent Priest | False | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-levine-sally.html | Paid Notice: Deaths LEVINE, SALLY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/basketball-scott-says-he-s-not-worried-about-kidd-s-staying-a-net.html | BASKETBALL; Scott Says He's Not Worried About Kidd's Staying a Net | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/a-glimpse-of-a-future-in-a-new-kind-of-light.html | A Glimpse Of a Future In a New Kind Of Light | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/movies/oscars/chicago-leads-oscar-nominees.html | 'Chicago' Leads Oscar Nominees | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/c-corrections-288063.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-seoul-reversals-us-south-korea-links-some-jagged-fault-lines.html | THREATS AND RESPONSES: SEOUL; Reversals in U.S.-South Korea Links, and Some Jagged Fault Lines | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-europe-russia-reshuffle-in-chechnya.html | World Briefing | Europe: Russia: Reshuffle In Chechnya | False | By Steven Lee Myers (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/staying-alive-staying-human.html | Staying Alive, Staying Human | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/national-briefing-rockies-colorado-pets-as-companions.html | National Briefing | Rockies: Colorado: Pets As Companions | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/international/asia/accused-kidnappers-flee-manila-jail-in-blow-to-crackdown.html | Accused Kidnappers Flee Manila Jail in Blow to Crackdown | False | By Carlos H. Conde and Wayne Arnold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/public-lives-speaking-for-terror-suspect-and-for-the-constitution.html | PUBLIC LIVES; Speaking for Terror Suspect, and for the Constitution | False | By Chris Hedges | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-memorials-strauss-lauri.html | Paid Notice: Memorials STRAUSS, LAURI | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/IHT-on-several-fronts-us-effort-to-confront-iraq-is-challenged-natos.html | On several fronts, U.S. effort to confront Iraq is challenged : NATO's chemistry shifts again | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-bronx-custodians-accused-of-taking-bribes.html | Metro Briefing | New York: Bronx: Custodians Accused Of Taking Bribes | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/monk-in-rebelling-greek-order-dies-in-accident.html | Monk in Rebelling Greek Order Dies in Accident | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/othersports/jones-favored-in-title-bout-with-ruiz.html | Jones Favored in Title Bout With Ruiz | False | By Lena Williams | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-advertising-addenda-agencies-establish-public-affairs-units.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Agencies Establish Public Affairs Units | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/baseball-matsui-arrives-with-intrigue-and-attention-in-tow.html | BASEBALL; Matsui Arrives With Intrigue and Attention in Tow | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/c-corrections-288012.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/skiing-kostelic-adds-the-last-jewel-to-her-crown.html | SKIING; Kostelic Adds the Last Jewel to Her Crown | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/worldbusiness/bp-to-pay-675-billion-to-form-russian-oil-company.html | BP to Pay $6.75 Billion to Form Russian Oil Company | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/new-loan-pacts-are-negotiated-by-interpublic.html | New Loan Pacts Are Negotiated By Interpublic | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/basketball-calls-to-fire-jarvis-grow-loud.html | BASKETBALL; Calls To Fire Jarvis Grow Loud | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-africa-congo-tornado-s-toll-lowered.html | World Briefing | Africa: Congo: Tornado's Toll Lowered | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/colombia-will-tie-aid-request-to-terror.html | Colombia Will Tie Aid Request to Terror | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-opposition-us-envoy-s-effort-recruit-iraqi-exile-for-possible.html | THREATS AND RESPONSES: THE OPPOSITION; U.S. Envoy's Effort to Recruit Iraqi Exile for Possible Future Government Sparks Protests | False | By Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/rare-but-deadly-ailment-catches-college-freshmen-unprepared.html | Rare but Deadly Ailment Catches College Freshmen Unprepared | False | By Laurie Tarkan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/immigrant-wins-custody-of-children-who-are-with-mother-in-uzbekistan.html | Immigrant Wins Custody of Children, Who Are With Mother in Uzbekistan | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing | Asia: Japan: Trade Surplus Falls | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-hawks-and-doves-line-up-on-iraq-286915.html | Hawks and Doves Line Up on Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/renters-receiving-us-aid-to-pay-more-under-budget.html | Renters Receiving U.S. Aid To Pay More Under Budget | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-when-allies-don-t-see-eye-to-eye-287040.html | When Allies Don't See Eye to Eye | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-meanwhile-coming-homea-film-bares-nazareths-soul.html | MEANWHILE : Coming home;A film bares Nazareth's soul | False | By Jonathan Cook, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/high-above-earth-shuttles-loss-resonates-on-space-station.html | High Above Earth, Shuttle's Loss Resonates on Space Station | False | By Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/memo-pad.html | MEMO PAD | False | By Joe Sharkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-haight-frances-hoge.html | Paid Notice: Deaths HAIGHT, FRANCES HOGE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/basketball-uconn-answers-call-without-calhoun.html | BASKETBALL; UConn Answers Call Without Calhoun | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-asia-south-korea-opening-for-tourism.html | World Business Briefing | Asia: South Korea: Opening For Tourism | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/argentina-struggles-to-meet-debt-relief-terms.html | Argentina Struggles to Meet Debt-Relief Terms | False | By Larry Rohter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/international/middleeast/allies-and-other-strangers.html | Allies and Other Strangers | False | By Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-listen-to-those-who-know-letters-to-the-editor.html | Listen to those who know : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/florida-struggles-to-find-a-way-to-achieve-smaller-classes.html | Florida Struggles to Find a Way to Achieve Smaller Classes | False | By Dana Canedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-united-nations-international-court-advances.html | World Briefing | United Nations: International Court Advances | False | By Joya Rajadhyaksha (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-europe-russia-oil-exploration.html | World Business Briefing | Europe: Russia: Oil Exploration | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/dog-show-group-contests-winnow-pack-at-westminster.html | DOG SHOW; Group Contests Winnow Pack At Westminster | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/i-israel-and-terror-275930.html | Israel and Terror | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/music-review-whoosh-rattle-or-buzz-in-spine-tingling-sounds.html | MUSIC REVIEW; Whoosh, Rattle or Buzz In Spine-Tingling Sounds | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-asia-south-korea-bank-results-slip.html | World Business Briefing | Asia: South Korea: Bank Results Slip | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-and-responses-the-alliance-fallout-from-iraq-rift-nato-may-feel-a-strain.html | THREATS AND RESPONSES: THE ALLIANCE; Fallout From Iraq Rift: NATO May Feel a Strain | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-and-responses-madrid-bush-and-aznar-new-if-unlikely-allies.html | THREATS AND RESPONSES: MADRID; Bush and Aznar New, if Unlikely, Allies | False | By Emma Daly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-europe-ireland-parents-sue-over-children-s-organs.html | World Briefing | Europe: Ireland: Parents Sue Over Children's Organs | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/transactions-323829.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/city-ballet-reviews-from-an-elegant-dignity-to-a-mercurial-lightness.html | CITY BALLET REVIEWS; From an Elegant Dignity to a Mercurial Lightness | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/othersports/olberman-to-anchor-olympics-on-cable.html | Olberman to Anchor Olympics on Cable | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-eisner-edward.html | Paid Notice: Deaths EISNER, EDWARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/times-appoints-2-editors-to-new-positions.html | Times Appoints 2 Editors to New Positions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/vital-signs-safety-cellphone-peril-hands-on-or-off.html | VITAL SIGNS: SAFETY; Cellphone Peril, Hands On or Off | False | By Eric Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/national/national-briefing-new-england.html | National Briefing New England | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-shuttle-israeli-crewman-words-song-nation-remembers-pioneer-mission-peace.html | LOSS OF THE SHUTTLE: THE ISRAELI CREWMAN; In Words and Song, a Nation Remembers a Pioneer on a Mission of Peace | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/nyc-normal-but-not-too-normal.html | NYC; Normal, But Not Too Normal | False | By Clyde Haberman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/silver-is-an-albany-strongman-and-it-s-not-because-he-s-flashy.html | Silver Is an Albany Strongman, And It's Not Because He's Flashy | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-the-chain-of-hate-letters-to-the-editor.html | The 'chain of hate' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/rothschild-prepares-for-changing-of-guard.html | Rothschild Prepares for Changing of Guard | False | By Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-diplomacy-3-members-nato-russia-resist-us-iraq-plans.html | THREATS AND RESPONSES: DIPLOMACY; 3 MEMBERS OF NATO AND RUSSIA RESIST U.S. ON IRAQ PLANS | False | By Craig S. Smith With Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/thinking-beyond-the-shuttle.html | Thinking Beyond the Shuttle | False | By Kenneth Chang | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/trump-name-not-on-a-building-but-on-a-list-of-philanthropists.html | Trump Name, Not on a Building, But on a List of Philanthropists | False | By Stephanie Strom | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/li-diocese-deceived-victims-of-abuse-a-grand-jury-says.html | L.I. Diocese Deceived Victims Of Abuse, a Grand Jury Says | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-when-allies-don-t-see-eye-to-eye-286966.html | When Allies Don't See Eye to Eye | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/threats-and-responses-excerpt-from-us-guide-to-preparedness.html | THREATS AND RESPONSES; Excerpt From U.S. Guide to Preparedness | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/rights-advocates-denounce-china-s-sentence-of-dissident.html | Rights Advocates Denounce China's Sentence of Dissident | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/IHT-skiing-world-championships-turgeon-has-last-laugh-in-womens.html | Skiing World Championships : Turgeon has last laugh in women's downhill | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/taubman-centers-says-its-net-fell-22.html | Taubman Centers Says Its Net Fell 22% | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-undercutting-moderates-the-trouble-with-a-harder-us-line-on-burma.html | Undercutting moderates : The trouble with a harder U.S. line on Burma | False | By David I. Steinberg, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-attinson-charles.html | Paid Notice: Deaths ATTINSON, CHARLES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-abelson-jacob-dds.html | Paid Notice: Deaths ABELSON, JACOB, DDS. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-lambos-constantine-peter.html | Paid Notice: Deaths LAMBOS, CONSTANTINE PETER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-and-responses-preparations-war-jittery-kuwait-takes-bloom-off-desert.html | THREATS AND RESPONSES: PREPARATIONS; War-Jittery Kuwait Takes Bloom Off Desert | False | By Neil MacFarquhar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-when-allies-don-t-see-eye-to-eye-287008.html | When Allies Don't See Eye to Eye | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/national-briefing-new-england-massachusetts-hockey-father-seeks-new-trial.html | National Briefing | New England: Massachusetts: Hockey Father Seeks New Trial | False | By Pam Belluck (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-1928-silk-sock-days-are-gone-in-our-pages-100-75-and-50-years-ago.html | 1928:Silk Sock Days Are Gone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-bleemer-norman-s.html | Paid Notice: Deaths BLEEMER, NORMAN S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-an-alternative-to-war-in-iraq-letters-to-the-editor.html | An alternative to war in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/hospital-prescribes-food-to-aid-children-s-growth.html | Hospital Prescribes Food to Aid Children's Growth | False | By Katherine Zezima | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/washington-talk-conservatives-now-see-deficits-as-a-tool-to-fight-spending.html | Washington Talk; Conservatives Now See Deficits as a Tool to Fight Spending | False | By David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-albany-assembly-speaker-urges-cellphone-reform.html | Metro Briefing | New York: Albany: Assembly Speaker Urges Cellphone Reform | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/images-map-the-destructive-path-of-alzheimer-s-through-the-brain.html | Images Map the Destructive Path of Alzheimer's Through the Brain | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/splendor-under-glass-city-hall-refurbished-and-transparent.html | Splendor Under Glass; City Hall, Refurbished and Transparent | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/hockey-another-big-name-kovalev-added-to-star-heavy-rangers.html | HOCKEY; Another Big Name, Kovalev, Added to Star-Heavy Rangers | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-iran-as-a-mediator-letters-to-the-editor.html | Iran as a mediator : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-patterson-myron-c-md.html | Paid Notice: Deaths PATTERSON, MYRON C., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/new-york-arts-being-cut-back-in-money-pinch.html | New York Arts Being Cut Back In Money Pinch | False | By Robin Pogrebin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-eckstat-jenny.html | Paid Notice: Deaths ECKSTAT, JENNY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/l-loss-and-illness-287393.html | Loss and Illness | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-africa-congo-uganda-sets-withdrawal-date.html | World Briefing | Africa: Congo: Uganda Sets Withdrawal Date | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-stern-beatrice.html | Paid Notice: Deaths STERN, BEATRICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/international/europe/british-troops-deploy-at-london-airport-over-fear-of-at.html | British Troops Deploy at London Airport Over Fear of Attack | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-1953bombers-hit-red-troops-in-our-pages100-75-and-50-years-ago.html | 1953:Bombers Hit Red Troops : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/international/voice-said-to-be-bin-ladens-urges-muslims-to-fight-despots.html | Voice Said to Be Bin Laden's Urges Muslims to Fight 'Despots' | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/plea-bargain-in-85-blast-on-indian-jet.html | Plea Bargain In '85 Blast On Indian Jet | False | By Clifford Krauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/international/asia/manila-calls-ceasefire-in-a-push-against-rebels.html | Manila Calls Cease-Fire in a Push Against Rebels | False | By Carlos H. Conde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-irresponsible-tax-cuts-276006.html | Irresponsible Tax Cuts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/l-risky-nerve-gas-drug-275921.html | Risky Nerve-Gas Drug | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/music-review-robust-reflections-on-a-solitary-journey.html | MUSIC REVIEW; Robust Reflections on a Solitary Journey | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/international/middleeast/hundreds-in-us-have-ties-to-al-qaeda-fbi-director.html | Hundreds in U.S. Have Ties to Al Qaeda, F.B.I. Director Says | False | By David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-taub-herbert.html | Paid Notice: Deaths TAUB, HERBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/IHT-pyongyang-fuels-talk-of-mobilization-by-japanese.html | Pyongyang fuels talk of mobilization by Japanese | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/l-greater-challenges-on-earth-287520.html | Greater Challenges on Earth | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/london-journal-the-wedding-pictures-2-stars-in-court-drama.html | London Journal; The Wedding Pictures: 2 Stars in Court Drama | False | By Sarah Lyall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-barber-virginia-mcclamroch.html | Paid Notice: Deaths BARBER, VIRGINIA MCCLAMROCH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/ron-ziegler-press-secretary-to-nixon-is-dead-at-63.html | Ron Ziegler, Press Secretary to Nixon, Is Dead at 63 | False | By Tina Kelley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/politics/full-text-words-of-cia-and-fbi-chiefs.html | Full Text: Words of C.I.A. and F.B.I. Chiefs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-asia-south-korea-farm-adjustments.html | World Business Briefing | Asia: South Korea: Farm Adjustments | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/new-york-state-releases-list-of-schools-with-steep-gains-on-tests.html | New York State Releases List of Schools With Steep Gains on Tests | False | By Abby Goodnough | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-lefcourt-robert.html | Paid Notice: Deaths LEFCOURT, ROBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/hockey/down-south-skatin-at-alabamahuntsville.html | Down South Skatin' at Alabama-Huntsville | False | By Mark Scheerer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-middle-east-jordan-greater-representation-for-women.html | World Briefing | Middle East: Jordan: Greater Representation For Women | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/economy-saddled-by-worry-over-security-fed-chief-says.html | Economy Saddled by Worry Over Security, Fed Chief Says | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/c-corrections-288020.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/soccer-notebook-for-us-women-s-team-a-changed-landscape.html | SOCCER; NOTEBOOK; For U.S. Women's Team, A Changed Landscape | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-vivendi-picks-auction-houses-to-sell-seagram-building-art.html | THE MEDIA BUSINESS; Vivendi Picks Auction Houses To Sell Seagram Building Art | False | By Carol Vogel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-when-allies-don-t-see-eye-to-eye-287032.html | When Allies Don't See Eye to Eye | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/truck-van-crash-kills-3-in-harlem-including-2-sisters.html | Truck-Van Crash Kills 3 in Harlem, Including 2 Sisters | False | By Thomas J. Lueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/judge-refuses-to-release-teenager-held-in-boy-s-death.html | Judge Refuses To Release Teenager Held In Boy's Death | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-memorials-allouf-alice-stoloff.html | Paid Notice: Memorials ALLOUF, ALICE STOLOFF | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-kleinman-jenny-caroline.html | Paid Notice: Deaths KLEINMAN, JENNY CAROLINE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/worldbusiness/european-trade-group-files-suit-over-windows-xp.html | European Trade Group Files Suit Over Windows XP | False | By Paul Meller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/on-hockey-sather-makes-a-move-to-right-a-wrong.html | ON HOCKEY; Sather Makes a Move To Right a Wrong | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/3-who-were-killed-while-crossing-brooklyn-street-are-buried.html | 3 Who Were Killed While Crossing Brooklyn Street Are Buried | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-bronx-man-dies-in-robbery-attempt.html | Metro Briefing | New York: Bronx: Man Dies In Robbery Attempt | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/track-and-field/tar-heel-champion-is-glad-trail-leads-to-new-york.html | TRACK AND FIELD; Tar Heel Champion Is Glad Trail Leads to New York | False | By Elliott Denman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-burrows-elizabeth-h-libby.html | Paid Notice: Deaths BURROWS, ELIZABETH H. "LIBBY" | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-herman-morton-e.html | Paid Notice: Deaths HERMAN, MORTON E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/music-review-wandering-in-a-wilderness-of-old-testament-passages.html | MUSIC REVIEW; Wandering in a Wilderness Of Old Testament Passages | False | By Anne Midgette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/vindication-and-sadness-at-release-of-jury-report.html | Vindication, and Sadness, at Release of Jury Report | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-when-allies-don-t-see-eye-to-eye-286982.html | When Allies Don't See Eye to Eye | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/a-prolific-genghis-khan-it-seems-helped-people-the-world.html | A Prolific Genghis Khan, It Seems, Helped People the World | False | By Nicholas Wade | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/q-a-the-icy-hudson.html | Q&A; The Icy Hudson | False | By C. Claiborne Ray | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/suitor-won-t-pursue-cable-and-wireless.html | Suitor Won't Pursue Cable and Wireless | False | By Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/westchester-officials-say-they-expect-increase-property-taxes-cut-jobs-services.html | Westchester Officials Say They Expect to Increase Property Taxes and Cut Jobs and Services | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-asia-kazakhstan-journalist-appeals-conviction.html | World Briefing | Asia: Kazakhstan: Journalist Appeals Conviction | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/style/IHT-fashfile-tiffany-gems-sparkle-like-firecrackers.html | fashfile : Tiffany gems sparkle like firecrackers | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/turntable-u-in-dj-s-hands-professor-sees-an-instrument.html | Turntable U? In D.J.'s Hands Professor Sees An Instrument | False | By Michael Endelman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/bush-urges-rich-churches-to-reach-out-to-poor-ones.html | Bush Urges Rich Churches To Reach Out to Poor Ones | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/the-wimps-of-war.html | The Wimps of War | False | By Paul Krugman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-advertising-addenda-partnership-aims-at-minorities.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Partnership Aims At Minorities | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-terrorist-links-iraq-militants-who-killed-kurd-minister-take.html | THREATS AND RESPONSES: TERRORIST LINKS; Iraq Militants Who Killed Kurd Minister Take Hostage | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/walking-the-beat-in-gaza.html | Walking the Beat in Gaza | False | By David Kimche | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-mitchell-peter-howard.html | Paid Notice: Deaths MITCHELL, PETER HOWARD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/IHT-warne-is-set-to-spin-his-web.html | Warne is set to spin his web | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/football/more-jets-appear-before-grand-jury.html | More Jets Appear Before Grand Jury | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-o-brien-hon-cornelius-j.html | Paid Notice: Deaths O'BRIEN, HON. CORNELIUS J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-mermelstein-harry.html | Paid Notice: Deaths MERMELSTEIN, HARRY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-crossstraits-relations-letters-to-the-editor.html | Cross-straits relations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-taking-the-cab-without-the-torment-286877.html | Taking the Cab, Without the Torment | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/style/IHT-fashfile-from-chaps-to-chiffon.html | fashfile : From chaps to chiffon | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-manhattan-delay-in-church-alteration.html | Metro Briefing | New York: Manhattan: Delay In Church Alteration | False | By David W. Dunlap (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/aide-testifies-that-mayor-was-obsessed-with-bribes.html | Aide Testifies That Mayor Was Obsessed With Bribes | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-goldberg-mildred.html | Paid Notice: Deaths GOLDBERG, MILDRED | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-asia-myanmar-amnesty-reports-on-first-visit.html | World Briefing | Asia: Myanmar: Amnesty Reports On First Visit | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-altman-evelyn.html | Paid Notice: Deaths ALTMAN, EVELYN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/ruby-braff-an-old-style-jazz-trumpeter-and-cornetist-75.html | Ruby Braff, an Old-Style Jazz Trumpeter and Cornetist, 75 | False | By Peter Keepnews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/conversation-with-ramon-bonfil-marine-biologist-won-over-charisma-sharks.html | A CONVERSATION WITH Ramãi'äñ%ón Bonfil; A Marine Biologist Won Over by the Charisma of Sharks | False | By Claudia Dreifus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/boldface-names-282545.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/dispute-over-drought-aid-stalls-spending-agreement.html | Dispute Over Drought Aid Stalls Spending Agreement | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/resounding-no-greets-a-plan-to-increase-lirr-fares.html | Resounding No Greets a Plan To Increase L.I.R.R. Fares | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/l-when-allies-don-t-see-eye-to-eye-287024.html | When Allies Don't See Eye to Eye | False | By Dennis Overbye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/new-map-unveiled-of-universe-at-start-of-time.html | New Map Unveiled of Universe at Start of Time | False | By Dennis Overbye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/fish-evolve-and-multiply-but-not-in-the-traditional-way.html | Fish Evolve and Multiply, but Not in the Traditional Way | False | By Carol Kaesuk Yoon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-kane-john.html | Paid Notice: Deaths KANE, JOHN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/news/france-germany-and-belgium-trigger-one-of-the-biggest-crises-in.html | France, Germany and Belgium trigger one of the biggest crises in alliance's history : 3 block NATO aid for Turks on Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/essay-behold-the-clouds-spaceflight-made-the-familiar-new.html | ESSAY; Behold the Clouds: Spaceflight Made the Familiar New | False | By Norman E. Thagard, M.d. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/inside-287695.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/science/l-intensive-rewards-as-well-287431.html | Intensive Rewards as Well | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-shuttle-recovery-efforts-heavy-rains-threaten-entomb-debris-muck.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; Heavy Rains Threaten to Entomb Debris in Muck | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/style/IHT-fashfile-retro-for-cool-spies.html | fashfile : Retro for cool spies | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/business-travel-sao-paulo-s-fancy-hotels-feature-bargain-rates.html | BUSINESS TRAVEL; Sãi'sÂëo Paulo's Fancy Hotels Feature Bargain Rates | False | By Tony Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/business/media-business-advertising-alternative-pop-up-ads-marketers-are-trying-create.html | THE MEDIA BUSINESS: ADVERTISING; As an alternative to pop-up ads, marketers are trying to create useful Web sites to draw viewers. | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/football/giants-want-to-retain-petitgout.html | Giants Want to Retain Petitgout | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/theater/theater-in-review-lively-gospel-music-riding-a-wave-of-love.html | THEATER IN REVIEW; Lively Gospel Music Riding a Wave of Love | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/auto-racing-stewart-is-finally-learning-to-temper-his-tantrums.html | AUTO RACING; Stewart Is Finally Learning to Temper His Tantrums | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/us/chief-protector-of-wetlands-redefines-them-and-retreats.html | Chief Protector of Wetlands Redefines Them and Retreats | False | By Douglas Jehl | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-the-third-world-women-as-the-key-to-a-shift-in-priorities.html | The Third World : Women as the key to a shift in priorities | False | By Mia MacDonald and Danielle Nierenberg, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/classified/paid-notice-deaths-lehman-aileen-tarrow.html | Paid Notice: Deaths LEHMAN, AILEEN TARROW | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/health/personal-health-parents-rite-of-passage-shopping-for-a-camp.html | PERSONAL HEALTH; Parents' Rite of Passage: Shopping for a Camp | False | By Jane E. Brody | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/ted-perry-71-the-founder-of-the-hyperion-record-label.html | Ted Perry, 71, the Founder Of the Hyperion Record Label | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/international/middleeast/us-still-hopes-to-get-new-un-resolution-against.html | U.S. Still Hopes to Get New U.N. Resolution Against Iraq | False | By Brian Knowlton, Ihr/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-11 | 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/IHT-meanwhile-collecting-a-clownfish-without-harm-to-coral.html | MEANWHILE : Collecting a clownfish without harm to coral | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-the-chef-has-a-word-for-it-chocolate.html | FOOD STUFF: FOR YOUR VALENTINE; The Chef Has a Word For It: Chocolate | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-white-plains-lawmakers-clear-way-for-tax-increase.html | Metro Briefing \| New York: White Plains: Lawmakers Clear Way For Tax Increase | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/on-college-basketball-too-early-to-give-up-on-st-john-s-jarvis.html | ON COLLEGE BASKETBALL; Too Early to Give Up On St. John's Jarvis | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/officials-urge-a-wider-use-of-a-20-minute-hiv-test.html | Officials Urge a Wider Use Of a 20-Minute H.I.V. Test | False | By Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/movies/grim-reality-dominates-berlinale-film-festival.html | Grim Reality Dominates Berlinale Film Festival | False | By Alan Riding | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/the-markets-market-place-the-man-who-built-up-el-paso-is-leaving-it-in-disarray.html | THE MARKETS: Market Place; The man who built up El Paso is leaving it in disarray. | False | By David Barboza | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/plus-boxing-ruiz-labels-jones-a-too-heavy-favorite.html | PLUS: BOXING; Ruiz Labels Jones A Too Heavy Favorite | False | By Lena Williams | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/technology-briefing-internet-french-court-rejects-suit-against-yahoo.html | Technology Briefing \| Internet: French Court Rejects Suit Against Yahoo | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/othersports/tyson-and-foe-look-to-the-future.html | Tyson and Foe Look to the Future | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-hertz-ruth-ruddy.html | Paid Notice: Deaths HERTZ, RUTH RUDDY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/japan-s-used-cars-find-new-lives-on-russian-roads.html | Japan's Used Cars Find New Lives On Russian Roads | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/arms-makers-see-great-potential-in-india-market.html | Arms Makers See Great Potential in India Market | False | By Saritha Rai | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/150-year-sentence-in-sex-abuse-of-teenager-after-internet-meeting.html | 150-Year Sentence in Sex Abuse of Teenager After Internet Meeting | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/transactions-306428.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/public-lives-giving-her-readers-universal-women-s-issues.html | PUBLIC LIVES; Giving Her Readers 'Universal' Women-s-issues | False | By Lynda Richardson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/sports-of-the-times-a-stand-on-death-and-life.html | Sports of The Times; A Stand On Death And Life | False | By Ira Berkow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-photographic-evidence-official-raised-concerns-about-quality-images.html | LOSS OF THE SHUTTLE: PHOTOGRAPHIC EVIDENCE; Official Raised Concerns About Quality of Images Produced by Contractor | False | By Michael Moss and Stefano S. Coledan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/movies/chicago-tops-oscar-nominees-miramax-lifted-into-front-ranks-among-studios.html | 'Chicago' Tops Oscar Nominees; Miramax Lifted Into Front Ranks Among Studios | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-memorials-mirelowitz-seymour.html | Paid Notice: Memorials MIRELOWITZ, SEYMOUR | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-italy-higher-bid-for-toll-company.html | World Business Briefing \| Europe: Italy: Higher Bid For Toll Company | False | By Eric Sylvers (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/technology-briefing-internet-education-domain-expands-eligibility.html | Technology Briefing \| Internet: Education Domain Expands Eligibility | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-the-frenchgerman-proposal-letters-to-the-editor.html | The French-German proposal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/middleeast/inspectors-move-to-destroy-shells-filled-with.html | Inspectors Move to Destroy Shells Filled With Mustard Gas | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/style/IHT-the-collectionsnew-york-jacobs-witty-60s-turn.html | The Collections:NEW YORK : Jacobs's witty '60s turn | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/filibuster-on-judgeship-halts-business-in-the-senate.html | Filibuster On Judgeship Halts Business In the Senate | False | By Neil A. Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/teachers-journal-teaching-in-your-pajamas-lessons-of-online-classes.html | TEACHERS JOURNAL; Teaching in Your Pajamas: Lessons of Online Classes | False | By Peggy Minnis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/baseball-after-2-years-without-a-ring-torre-begins-again.html | BASEBALL; After 2 Years Without a Ring, Torre Begins Again | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-amman-jordan-pressing-us-offer-exile-hussein-his-aides-if-they.html | THREATS AND RESPONSES: AMMAN; Jordan Pressing U.S. to Offer Exile to Hussein And His Aides if They Yield Power in Iraq | False | By John F. Burns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-jersey-trenton-former-head-state-police-be-trenton-chief.html | Metro Briefing \| New Jersey: Trenton: Former Head Of State Police To Be Trenton Chief | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-gonzalez-carmen.html | Paid Notice: Deaths GONZALEZ, CARMEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/25-and-under-a-latin-outpost-in-inwood-where-tables-often-wait.html | $25 AND UNDER; A Latin Outpost in Inwood Where Tables Often Wait | False | By Eric Asimov | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/bulletin-board-brooklyn-school-gets-gift-from-mercedes-benz.html | BULLETIN BOARD; Brooklyn School Gets Gift From Mercedes-Benz | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-a-day-for-two-hearts-in-three-quarter-time.html | FOOD STUFF; FOR YOUR VALENTINE; A Day for Two Hearts in (Three-Quarter Time?) | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/african-cricket-matches-disrupted-by-political-turmoil.html | African Cricket Matches Disrupted by Political Turmoil | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/talk-therapy.html | Talk Therapy | False | By Robert J. Einhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/wyeth-expecting-subpoena-in-inquiry-involving-schering.html | Wyeth Expecting Subpoena In Inquiry Involving Schering | False | By Melody Petersen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/bush-gains-crucial-backer-for-his-tax-plan-in-senate.html | Bush Gains Crucial Backer For His Tax Plan in Senate | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-switzerland-insurer-reverses-loss.html | World Business Briefing | Europe: Switzerland: Insurer Reverses Loss | False | By Alison Langley (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/in-brooklyn-murder-case-doubts-on-identification.html | In Brooklyn Murder Case, Doubts on Identification | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-indonesia-suspect-bali-bomb-attack-says-americans-were-target.html | THREATS AND RESPONSES: INDONESIA; Suspect in Bali Bomb Attack Says Americans Were Target | False | By Raymond Bonner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-syracuse-24-years-to-life-for-teenage-killer.html | Metro Briefing | New York: Syracuse: 24 Years To Life For Teenage Killer | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-licht-david-e.html | Paid Notice: Deaths LICHT, DAVID E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-woodburn-james-w.html | Paid Notice: Deaths WOODBURN, JAMES W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/plus-tv-sports-olbermann-to-anchor-olympics-on-cable.html | PLUS: TV SPORTS; Olbermann to Anchor Olympics on Cable | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/for-a-family-of-survivors-a-wrong-time-and-place.html | For a Family Of Survivors, A Wrong Time and Place | False | By Alan Feuer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/commercial-real-estate-seeking-customers-in-a-blighted-area.html | COMMERCIAL REAL ESTATE; Seeking Customers in a Blighted Area | False | By Michael Brick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/media-business-advertising-rheingold-hopes-rekindle-romance-between-beer-new.html | THE MEDIA BUSINESS: ADVERTISING; Rheingold hopes to rekindle the romance between the beer and New York City. | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-koenig-mortimer.html | Paid Notice: Deaths KOENIG, MORTIMER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-the-frenchgerman-proposal-letters-to-the-editor-94069289907.html | The French-German proposal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/bloomberg-tells-trial-jury-of-his-part-in-taped-sting.html | Bloomberg Tells Trial Jury Of His Part In Taped Sting | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/pass-the-duct-tape.html | Pass the Duct Tape | False | By Maureen Dowd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-flynn-josephine-m.html | Paid Notice: Deaths FLYNN, JOSEPHINE M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/cracks-in-an-alliance.html | Cracks in an Alliance | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/cablevision-swings-to-profit-in-4th-quarter.html | Cablevision Swings to Profit in 4th Quarter | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-1953death-penalty-for-spies-in-our-pages100-75-and-50-years-ago.html | 1953:Death Penalty for Spies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/white-house-builds-case-that-tape-links-al-qaeda-to-iraq.html | White House Builds Case That Tape Links Al Qaeda to Iraq | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/world-briefing-americas-colombia-us-experts-help-at-bomb-site.html | World Briefing | Americas: Colombia: U.S. Experts Help At Bomb Site | False | By Juan Forero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/escaping-north-koreas-nuclear-trap.html | Escaping North Korea's Nuclear Trap | False | By Nancy E. Soderberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-lambos-constantine-peter.html | Paid Notice: Deaths LAMBOS, CONSTANTINE PETER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/inside-303704.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-milano-sally.html | Paid Notice: Deaths MILANO, SALLY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/review-fashion-in-an-age-of-anxiety-dodging-adulthood.html | Review/Fashion; In an Age of Anxiety, Dodging Adulthood | False | By Ginia Bellafante | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/french-move-toward-curbs-on-smoking-by-minors.html | French Move Toward Curbs on Smoking by Minors | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-2-billion-in-us-aid-to-be-released.html | Metro Briefing | New York: $2 Billion In U.S. Aid To Be Released | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/books/books-of-the-times-consumption-conspicuous-or-not.html | BOOKS OF THE TIMES; Consumption, Conspicuous or Not | False | By Allan Sloan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/television-review-adding-an-extra-dimension-color-to-world-war-ii.html | TELEVISION REVIEW; Adding an Extra Dimension, Color, to World War II | False | By Dwight Garner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/philips-electronics-lost-3.4-billion-last-year.html | Philips Electronics Lost $3.4 Billion Last Year | False | By Gregory Crouch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/national/lawmakers-question-nasas-ability-to-investigate-disaster.html | Lawmakers Question NASA's Ability to Investigate Disaster | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-the-frenchgerman-proposal-letters-to-the-editor-93731082599.html | The French-German proposal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/golf-notebook-return-by-woods-real-start-of-tour.html | GOLF: NOTEBOOK; Return By Woods Real Start Of Tour | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-switzerland-loss-at-chemical-concern.html | World Business Briefing | Europe: Switzerland: Loss At Chemical Concern | False | By Alison Langley (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/duck-and-cover.html | Duck and Cover | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/a-washington-art-museum-expands.html | A Washington Art Museum Expands | False | By Irvin Molotsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/present-at-what.html | Present at . . . What? | False | By Thomas L. Friedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/IHT-white-house-tries-intense-diplomacy-on-western-alliance-as-keeps-talking.html | White House tries 'intense diplomacy' on western alliance : U.S. keeps talking despite the divide | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-rubenstein-morris.html | Paid Notice: Deaths RUBENSTEIN, MORRIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/victims-say-report-on-li-priest-abuse-breaks-new-ground.html | Victims Say Report on L.I. Priest Abuse Breaks New Ground | False | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-americas-canada-miner-posts-loss.html | World Business Briefing | Americas: Canada: Miner Posts Loss | False | By Bernard Simon (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-postwar-goals-american-officials-disclose-2-year-plan-rebuild.html | THREATS AND RESPONSES: POSTWAR GOALS; American Officials Disclose 2-Year Plan to Rebuild Iraq | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/mit-to-open-two-programs-for-minorities-to-all-races.html | M.I.T. to Open Two Programs For Minorities To All Races | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/dude-s-future-on-web-he-could-look-up-mitchum.html | Dude's Future? On Web, He Could Look Up Mitchum | False | By Marc Santora | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/senator-gets-good-prognosis-for-surgery.html | Senator Gets Good Prognosis for Surgery | False | By Gina Kolata | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/elmo-s-last-ride.html | Elmo's Last Ride | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-excerpts-nasa-s-final-communications-with-shuttle-columbia.html | LOSS OF THE SHUTTLE; Excerpts From NASA's Final Communications With the Shuttle Columbia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/IHT-but-south-wants-to-head-off-a-debate-that-frays-relations-seoul-sees.html | But South wants to head off a debate that frays relations : Seoul sees crisis with the North going to UN | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/middleeast/powell-urges-european-allies-to-settle-bitter.html | Powell Urges European Allies to Settle Bitter Debate Over Iraq | False | By Joel Brinkley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/world-briefing-africa-south-africa-no-decision-on-zimbabwe.html | World Briefing | Africa: South Africa: 'No Decision' On Zimbabwe | False | By Rachel L. Swarns (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/a-test-for-america-and-europe-304654.html | A Test for America and Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/rivals-of-microsoft-file-antitrust-complaint-in-europe.html | Rivals of Microsoft File Antitrust Complaint in Europe | False | By Paul Meller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/boldface-names-303054.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/baseball-one-man-one-team-29-bosses.html | BASEBALL; One Man, One Team, 29 Bosses | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-albany-silence-rule-set-in-abuse-cases.html | Metro Briefing | New York: Albany: Silence Rule Set In Abuse Cases | False | By Laurie Goodstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-an-antiwar-march-banned-by-a-court-304360.html | An Antiwar March, Banned by a Court | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/hockey-college-notebook-hockey-fever-hits-the-south.html | HOCKEY: COLLEGE NOTEBOOK; Hockey Fever Hits the South | False | By Mark Scheerer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/brit-hume-renews-deal-with-fox-news.html | Brit Hume Renews Deal With Fox News | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/pro-football-bypassing-cottrell-49ers-dip-into-college-ranks-for-erickson.html | PRO FOOTBALL; Bypassing Cottrell, 49ers Dip Into College Ranks for Erickson | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/the-other-korea.html | The Other Korea | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/betting-on-wars-outcome-1991-clues-may-be-misleading.20030212909248892661.html | Betting on War's Outcome? 1991 Clues May Be Misleading | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-they-re-called-divini-and-taste-heavenly.html | FOOD STUFF: FOR YOUR VALENTINE; They're Called Divini And Taste Heavenly | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/head-start-plan-worries-supporters.html | Head Start Plan Worries Supporters | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/news-summary-302678.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/hey-stupid-cupid-it-s-just-dinner.html | Hey, Stupid Cupid, It's Just Dinner | False | By Julia Moskin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-the-netherlands-pharmaceutical-profit-warning.html | World Business Briefing | Europe: The Netherlands: Pharmaceutical Profit Warning | False | By Gregory Crouch (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/threats-responses-vice-president-cheney-keeps-his-distance-president-yet-again.html | THREATS AND RESPONSES: THE VICE PRESIDENT; Cheney Keeps His Distance From the President (Yet Again) | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/words-of-the-poets.html | Words of the Poets | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/movies/film-review-recounting-obsession-with-a-1972-author.html | FILM REVIEW; Recounting Obsession With a 1972 Author | False | By Elvis Mitchell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-1903religious-liberty-for-jews-in-our-pages100-75-and-50-years.html | 1903:Religious Liberty for Jews : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-words-of-the-poets-304425.html | Words of the Poets | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-dann-rose.html | Paid Notice: Deaths DANN, ROSE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/loan-guarantee-for-us-airways-is-reaffirmed.html | Loan Guarantee For US Airways Is Reaffirmed | False | By Daniel Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-an-antiwar-march-banned-by-a-court-304336.html | An Antiwar March, Banned by a Court | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/baseball-mets-sign-a-veteran-infielder.html | BASEBALL; Mets Sign a Veteran Infielder | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/bp-completes-big-oil-deal-with-russians.html | BP Completes Big Oil Deal With Russians | False | By Sabrina Tavernise With Neela Banerjee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/asia/atom-agency-finds-pyongyang-in-violation-of-arms-accords.html | Atom Agency Finds Pyongyang in Violation of Arms Accords | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/world-briefing-europe-ireland-defending-a-deal.html | World Briefing | Europe: Ireland: Defending a Deal | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-the-bubbly-gets-sexy-in-slippers.html | FOOD STUFF: FOR YOUR VALENTINE; The Bubbly Gets Sexy In Slippers | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-an-alternative-to-war-in-iraq-letters-to-the-editor.html | An alternative to war in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-overview-tapes-shuttle-s-descent-show-dawning-disaster.html | LOSS OF THE SHUTTLE: THE OVERVIEW; Tapes of Shuttle's Descent Show Dawning of Disaster | False | By Matthew L. Wald and John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-of-the-shuttle-the-inquiry-painstaking-work-ahead-for-investigative-panel.html | LOSS OF THE SHUTTLE: THE INQUIRY; Painstaking Work Ahead For Investigative Panel | False | By David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/the-minimalist-a-dual-role-for-chicken.html | THE MINIMALIST; A Dual Role For Chicken | False | By Mark Bittman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/commercial-real-estate-regional-market-tribeca-building-for-dot-coms-switches.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- TriBeCa; A Building for Dot-Coms Switches to General Users | False | By John Holusha | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-manhattan-1000-jobs-to-leave-new-york-city.html | Metro Briefing | New York: Manhattan: 1,000 Jobs To Leave New York City | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-terrorists-tape-ascribed-bin-laden-urges-muslims-stand-with.html | THREATS AND RESPONSES: THE TERRORISTS; Tape Ascribed to bin Laden Urges Muslims to Stand With Iraq | False | By Neil MacFarquhar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/greenspan-throws-cold-water-on-bush-arguments-for-tax-cut.html | Greenspan Throws Cold Water On Bush Arguments for Tax Cut | False | By Edmund L. Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/hockey-devils-can-t-solve-streaking-avalanche.html | HOCKEY; Devils Can't Solve Streaking Avalanche | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-mandelkern-baruch.html | Paid Notice: Deaths MANDELKERN, BARUCH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-an-antiwar-march-banned-by-a-court-304298.html | An Antiwar March, Banned by a Court | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/report-says-13-in-child-agency-s-case-files-died-of-abuse-or-neglect-in-2002.html | Report Says 13 in Child Agency's Case Files Died of Abuse or Neglect in 2002 | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-gannon-anna-mascolo-md.html | Paid Notice: Deaths GANNON, ANNA MASCOLO, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/IHT-for-paris-and-berlin-a-drive-to-stay-important-in-europe.html | For Paris and Berlin, a drive to stay important in Europe | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/plus-pro-football-giants-would-like-to-retain-petitgout.html | PLUS: PRO FOOTBALL; Giants Would Like To Retain Petitgout | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/asia/afghans-report-17-civilian-deaths-in-usled-bombing.html | Afghans Report 17 Civilian Deaths in U.S.-Led Bombing | False | By Carlotta Gall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/city-ballet-review-crazy-for-romance-and-manhattan.html | CITY BALLET REVIEW; Crazy for Romance and Manhattan | False | By Jennifer Dunning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/salmonella-survivor-endorses-push-for-food-safety-agency.html | Salmonella Survivor Endorses Push for Food Safety Agency | False | By Elizabeth Becker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/kerry-to-undergo-surgery-for-prostate-cancer-today.html | Kerry to Undergo Surgery for Prostate Cancer Today | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-sweets-are-a-mini-splendored-thing.html | FOOD STUFF; FOR YOUR VALENTINE; Sweets Are a Mini-Splendored Thing | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/betting-on-wars-outcome-1991-clues-may-be-misleading.html | Betting on War's Outcome? 1991 Clues May Be Misleading | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/IHT-soccer-sending-a-17yearold-to-fight-for-his-country.html | Soccer : Sending a 17-year-old to fight for his country | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/company-briefs-306029.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/bulletin-board-women-s-studies-online-at-barnard.html | BULLETIN BOARD; Women's Studies Online at Barnard | False | By Karen W. Arenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/pro-basketball-nets-come-out-of-break-sluggishly.html | PRO BASKETBALL; Nets Come Out of Break Sluggishly | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/eating-well-for-your-health-or-their-business.html | EATING WELL; For Your Health or Their Business? | False | By Marian Burros | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/outside-do-it-yourself-store-men-yearn-to-do-it-for-them.html | Outside Do-It-Yourself Store, Men Yearn to Do It for Them | False | By Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/an-enchanted-evening-if-you-have-the-right-attitude.html | An Enchanted Evening, If You Have the Right Attitude | False | By Amanda Hesser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/bulletin-board-new-head-named-at-cathedral-school.html | BULLETIN BOARD; New Head Named at Cathedral School | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/a-test-for-america-and-europe.html | A Test for America and Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/IHT-3-western-pillars-already-shaken.html | 3 western pillars already shaken | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-briefly-noted-target-pulls-cards.html | THREATS AND RESPONSES: Briefly Noted; TARGET PULLS CARDS | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/our-towns-so-little-cash-for-prisons-so-much-time.html | Our Towns; So Little Cash For Prisons, So Much Time | False | By Matthew Purdy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-recovery-efforts-diving-through-everything-coming-up-with-nothing.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; Diving Through Everything and Coming Up With Nothing | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-britain-another-safeway-bidder.html | World Business Briefing | Europe: Britain: Another Safeway Bidder | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-combat-ambushed-in-afghanistan-gi-s-call-in-airstrikes.html | THREATS AND RESPONSES: COMBAT; Ambushed in Afghanistan, G.I.'s Call In Airstrikes | False | By Carlotta Gall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/olympics-senator-criticizes-usoc-for-decision-on-ward-s-bonus.html | OLYMPICS; Senator Criticizes U.S.O.C. For Decision on Ward's Bonus | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/media/boycott-of-pepsico-is-called-off.html | Boycott of PepsiCo Is Called Off | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/ronald-l-ziegler-press-secretary-to-president-nixon-is-dead-at-63.html | Ronald L. Ziegler, Press Secretary to President Nixon, Is Dead at 63 | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-seff-alan.html | Paid Notice: Deaths SEFF, ALAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/plus-court-news-more-jets-appear-before-grand-jury.html | PLUS: COURT NEWS; More Jets Appear Before Grand Jury | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-in-our-suv-s-a-love-hate-story-304565.html | In Our S.U.V.'s: A Love-Hate Story | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-and-responses-asian-arena-us-to-ask-atom-agency-to-chastise-north-korea.html | THREATS AND RESPONSES: ASIAN ARENA; U.S. to Ask Atom Agency To Chastise North Korea | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/violence-follows-a-ban-on-palestinians-holiday-travel.html | Violence Follows a Ban on Palestinians' Holiday Travel | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-manhattan-parent-group-seeks-advocate-office.html | Metro Briefing | New York: Manhattan: Parent Group Seeks Advocate Office | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/middleeast/senior-us-officials-tell-lawmakers-of-iraqqaeda.html | Senior U.S. Officials Tell Lawmakers of Iraq-Qaeda Ties | False | By David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-patterson-myron-c-md.html | Paid Notice: Deaths PATTERSON, MYRON C., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/test-kitchen-roasting-pans-to-have-and-to-heft.html | TEST KITCHEN; Roasting Pans To Have And to Heft | False | By Denise Landis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/not-again-is-reaction-of-the-faithful.html | 'Not Again' Is Reaction of the Faithful | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-north-koreas-moment-of-truth-china-has-a-surprise-for-kim-jong-il.html | North Korea's moment of truth : China has a surprise for Kim Jong-Il | False | By Gordon G. Chang, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-a-test-for-america-and-europe-304727.html | A Test for America and Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-winnick-roy.html | Paid Notice: Deaths WINNICK, ROY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-olson-paul.html | Paid Notice: Deaths OLSON, PAUL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-and-responses-briefly-noted-utah-takes-on-un.html | THREATS AND RESPONSES: Briefly Noted; UTAH TAKES ON U.N. | False | By Michael Janofsky (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/world-briefing-asia-philippines-kidnapping-suspects-escape.html | World Briefing | Asia: Philippines: Kidnapping Suspects Escape | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-washington-top-us-officials-press-case-linking-iraq-al-qaeda.html | THREATS AND RESPONSES: WASHINGTON; TOP U.S. OFFICIALS PRESS CASE LINKING IRAQ TO AL QAEDA | False | By David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/college-basketball-the-season-isn-t-over-for-rutgers.html | COLLEGE BASKETBALL; The Season Isn't Over For Rutgers | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/democrats-in-albany-vow-to-fight-pataki-s-cuts-in-higher-education.html | Democrats in Albany Vow to Fight Pataki's Cuts in Higher Education | False | By Karen W. Arenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/hockey-messier-assesses-arrival-of-the-latest-old-man.html | HOCKEY; Messier Assesses Arrival Of the Latest 'Old Man | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-words-of-the-poets-304441.html | Words of the Poets | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/cosmos-sits-for-early-portrait-gives-up-secrets.html | Cosmos Sits for Early Portrait, Gives Up Secrets | False | By Dennis Overbye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-words-cia-fbi-chiefs-dangers-america-faces-al-qaeda.html | THREATS AND RESPONSES; Words of C.I.A. and F.B.I. Chiefs: Dangers America Faces From Al Qaeda | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-attinson-charles.html | Paid Notice: Deaths ATTINSON, CHARLES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/restaurants-good-ship-oceana-adjusts-the-compass.html | RESTAURANTS; Good Ship Oceana Adjusts the Compass | False | By William Grimes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-space-station-law-limits-aid-russia-maintain-space-station.html | LOSS OF THE SHUTTLE: THE SPACE STATION; Law Limits Aid to Russia to Maintain Space Station | False | By Warren E. Leary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-sliding-into-war-wishful-thinking-once-again-in-washington.html | Sliding into war : Wishful thinking, once again, in Washington | False | By Ray McGovern, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-in-our-suv-s-a-love-hate-story-304603.html | In Our S.U.V.'s: A Love-Hate Story | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/exhibit-a-for-mainstreaming-a-boy-with-brain-damage-happy-in-a-regular-school.html | Exhibit A for Mainstreaming: A Boy With Brain Damage, Happy in a Regular School | False | By Jennifer Medina | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/college-basketball-st-john-s-wins-after-losing-a-big-lead.html | COLLEGE BASKETBALL; St. John's Wins After Losing A Big Lead | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-in-our-suv-s-a-love-hate-story-304590.html | In Our S.U.V.'s: A Love-Hate Story | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/national-briefing-rockies-colorado-affirmative-action-upheld.html | National Briefing | Rockies: Colorado: Affirmative Action Upheld | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-katzman-lorraine.html | Paid Notice: Deaths KATZMAN, LORRAINE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-1928speech-on-german-politics-in-our-pages100-75-and-50-years-ago.html | 1928;Speech on German Politics : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-congress-hearings-open-capitol-today-with-vast-range-queries-for.html | LOSS OF THE SHUTTLE: CONGRESS; Hearings Open at Capitol Today With Vast Range of Queries for NASA | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/17-accused-of-creating-ways-to-steal-satellite-television.html | 17 Accused of Creating Ways To Steal Satellite Television | False | By Barbara Whitaker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/I-forget-iraq-i-m-scared-292990.html | Forget Iraq. I'm Scared! | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/for-sprint-chief-a-hard-fall-from-grace.html | For Sprint Chief, a Hard Fall From Grace | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/the-media-business-advertising-addenda-boycott-of-pepsico-is-called-off.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boycott of PepsiCo Is Called Off | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/police-speeding-up-plans-to-pinpoint-cellphone-calls.html | Police Speeding Up Plans To Pinpoint Cellphone Calls | False | By Kevin Flynn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/philippine-government-halts-southern-drive-against-rebels.html | Philippine Government Halts Southern Drive Against Rebels | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/the-media-business-advertising-addenda-idt-sues-cnn-for-ad-rejection.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; IDT Sues CNN For Ad Rejection | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/car-struck-husband-3-times-jury-hears.html | Car Struck Husband 3 Times, Jury Hears | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-words-of-the-poets-304433.html | Words of the Poets | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/politics/words-of-cia-and-fbi-chiefs-dangers-america-faces-from-al-qaeda.html | Words of C.I.A. and F.B.I. Chiefs: Dangers America Faces From Al Qaeda | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/threats-to-the-forest.html | Threats to the Forest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/threats-responses-law-enforcement-rules-eased-for-surveillance-new-york-groups.html | THREATS AND RESPONSES: LAW ENFORCEMENT; Rules Eased for Surveillance of New York Groups | False | By Benjamin Weiser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/movies/it-s-harvey-weinstein-s-turn-to-gloat.html | It's Harvey Weinstein's Turn to Gloat | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/daniel-toscan-du-plantier-61-noted-french-film-producer.html | Daniel Toscan du Plantier, 61; Noted French Film Producer | False | By Alan Riding | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-listen-to-those-who-know-letters-to-the-editor.html | Listen to those who know : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/pataki-s-bill-on-terrorism-passes-senate.html | Pataki's Bill On Terrorism Passes Senate | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-third-world-women-are-the-key-to-a-shift-in-priorities.html | Third World : Women are the key to a shift in priorities | False | By Mia MacDonald and Danielle Nierenberg, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/a-culinary-holiday-mere-hours-away.html | A Culinary Holiday Mere Hours Away | False | By R. W. Apple Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/a-movie-tough-guy-tells-of-a-shakedown-that-wasn-t-scripted.html | A Movie Tough Guy Tells of a Shakedown That Wasn't Scripted | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-povlich-robert-j.html | Paid Notice: Deaths POVLICH, ROBERT J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/IHT-talks-continue-on-arms-aid-in-iraq-crisis-nato-fails-to-break-deadlock.html | Talks continue on arms aid in Iraq crisis : NATO fails to break deadlock on Turkey | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/soccer/us-beats-jamaica-in-exhibition.html | U.S. Beats Jamaica in Exhibition | False | By Jamie Trecker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/dog-show-terrier-adds-best-in-show-to-name-list.html | DOG SHOW; Terrier Adds Best in Show To Name List | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/pro-basketball-the-knicks-are-long-shots-in-more-ways-than-one.html | PRO BASKETBALL; The Knicks Are Long Shots In More Ways Than One | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/othersports/a-record-night-for-westminster.html | A Record Night for Westminster | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/the-chef-bobby-flay-a-pretty-penny-s-worth-of-prime-beef.html | THE CHEF: BOBBY FLAY; A Pretty Penny's Worth of Prime Beef | False | By Matt Lee and Ted Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-old-friends-cold-war-link-itself-grows-cold-europe-seems-lose.html | THREATS AND RESPONSES: OLD FRIENDS; As Cold War Link Itself Grows Cold, Europe Seems to Lose Value for Bush | False | By Patrick E. Tyler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-meanwhile-coming-homea-film-bares-nazareths-soul.html | MEANWHILE : Coming home;A film bares Nazareth's soul | False | By Jonathan Cook, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/cheney-s-help-is-sought-in-budget-snag-over-aid-to-farmers.html | Cheney's Help Is Sought in Budget Snag Over Aid to Farmers | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/polish-tale-of-bribery-and-or-politics-and-or-journalism.html | Polish Tale of Bribery and/or Politics and/or Journalism | False | By Peter S. Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/threats-responses-identity-documents-report-suggests-use-facial-fingerprint.html | THREATS AND RESPONSES: IDENTITY DOCUMENTS; Report Suggests Use of Facial and Fingerprint Scanning on Foreigners | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/grandma-s-pan-straight-from-the-attic.html | Grandma's Pan, Straight From the Attic | False | By Denise Landis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/designs-leave-blanks-for-9-11-memorial-contest-to-fill.html | Designs Leave Blanks for 9/11 Memorial Contest to Fill | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-colman-neville-md-phd.html | Paid Notice: Deaths COLMAN, NEVILLE, M.D., PH.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-deuschle-kurt-w-md.html | Paid Notice: Deaths DEUSCHLE, KURT W., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/wine-talk-a-bring-your-own-burgundy-party.html | WINE TALK; A Bring Your Own Burgundy Party | False | By Frank J. Prial | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-popper-charles.html | Paid Notice: Deaths POPPER, CHARLES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-brady-mary-therese.html | Paid Notice: Deaths BRADY, MARY THERESE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/taking-apart-a-toy-fair-and-hoping-it-still-works.html | Taking Apart a Toy Fair And Hoping It Still Works | False | By Glenn Collins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-memorials-agapito-karin-heider.html | Paid Notice: Memorials AGAPITO, KARIN HEIDER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/asia/despite-truce-fighting-continues-in-southern-philippines.html | Despite Truce, Fighting Continues in Southern Philippines | False | By Carlos H. Conde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-mississippi-flood-pump-289035.html | Mississippi Flood Pump | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/quotation-of-the-day-302830.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/world-briefing-americas-colombia-rebels-demand-own-zone.html | World Briefing | Americas: Colombia: Rebels Demand Own Zone | False | By Juan Forero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/chinese-freer-to-speak-and-read-but-not-act.html | Chinese Freer to Speak and Read, but Not Act | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-plotkin-barnett.html | Paid Notice: Deaths PLOTKIN, BARNETT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-montana-helene-bortnovski.html | Paid Notice: Deaths MONTANA, HELENE BORTNOVSKI | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-americas-canada-entertainment-executive-named.html | World Business Briefing | Americas: Canada: Entertainment Executive Named | False | By Bernard Simon (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/pivotal-switch-in-executive-pay-led-to-huge-stock-option-grants.html | Pivotal Switch in Executive Pay Led to Huge Stock Option Grants | False | By Patrick McGeehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-in-our-suv-s-a-love-hate-story-304573.html | In Our S.U.V.'s: A Love-Hate Story | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/conferees-approve-gop-provisions-expand-development-alaska-national-forests.html | Conferees Approve G.O.P. Provisions to Expand Development in Alaska National Forests | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/teenager-gets-24-years-to-life-for-killing-girl-he-met-on-phone.html | Teenager Gets 24 Years to Life for Killing Girl He Met on Phone | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/met-opera-review-love-burns-in-carthage-destiny-calls-in-rome.html | MET OPERA REVIEW; Love Burns In Carthage, Destiny Calls In Rome | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-europe-nato-talks-fail-mend-rift-over-iraq-defense-turkey.html | THREATS AND RESPONSES: EUROPE; NATO Talks Fail to Mend Rift Over Iraq and Defense of Turkey | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/chief-executive-of-troubled-biotechnology-company-resigns.html | Chief Executive of Troubled Biotechnology Company Resigns | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-and-responses-allies-france-offering-plan-to-expand-iraq-arms-hunt.html | THREATS AND RESPONSES: ALLIES; France Offering Plan to Expand Iraq Arms Hunt | False | By Julia Preston With Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/theater/theater-review-mixing-up-papa-s-tales-and-porter-s-melodies.html | THEATER REVIEW; Mixing Up Papa's Tales And Porter's Melodies | False | By Bruce Weber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/fashion-diary-marc-isms-palau-s-comb-and-anna-who.html | FASHION DIARY; Marc-isms, Palau's Comb and Anna Who? | False | By Guy Trebay | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/IHT-tycoon-drops-cable-wireless-bid.html | Tycoon drops Cable & Wireless bid | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-a-test-for-america-and-europe-304670.html | A Test for America and Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/worldbusiness/bank-of-england-cuts-economic-growth-forecast-to-25.html | Bank of England Cuts Economic Growth Forecast to 2.5% | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/c-corrections-306312.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/temptation-ketchup-with-a-pedigree-a-far-cry-from-goo.html | TEMPTATION; Ketchup With a Pedigree, A Far Cry From Goo | False | By Melissa Clark | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-what-consensus-the-eu-still-cant-speak-with-one-voice.html | What consensus?: The EU still can't speak with one voice | False | By Burkard Schmitt, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/us/threats-responses-electronic-surveillance-congress-agrees-bar-pentagon-terror.html | THREATS AND RESPONSES: ELECTRONIC SURVEILLANCE; Congress Agrees to Bar Pentagon From Terror Watch of Americans | False | By Adam Clymer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/c-corrections-306304.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-lief-ruth-ann.html | Paid Notice: Deaths LIEF, RUTH ANN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/style/IHT-jazzamsterdam-making-his-own-musical-statues.html | JAZZ: AMSTERDAM : Making his own musical statues | False | By Mike Zwerin, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/democrats-redraw-map-for-districts-in-nassau.html | Democrats Redraw Map For Districts In Nassau | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/hundreds-of-day-care-centers-set-to-close-for-walkout-today.html | Hundreds of Day Care Centers Set to Close for Walkout Today | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/hockey-determined-islanders-outmuscle-lightning.html | HOCKEY; Determined Islanders Outmuscle Lightning | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/news/3-western-pillars-already-shaken.html | 3 western pillars already shaken | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-social-security-taxes-291692.html | Social Security Taxes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-manhattan-sentencing-in-1995-murder.html | Metro Briefing | New York: Manhattan: Sentencing in 1995 Murder | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/soccer-freddy-adu-still-only-13-already-plays-like-a-man.html | SOCCER; Freddy Adu, Still Only 13, Already Plays Like a Man | False | By Jamie Trecker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/business/business-digest-302023.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-peckman-ian.html | Paid Notice: Deaths PECKMAN, IAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/world/robben-island-journal-with-vivid-palette-mandela-depicts-the-jailhouse-years.html | Robben Island Journal; With Vivid Palette, Mandela Depicts the Jailhouse Years | False | By Rachel L. Swarns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/l-a-test-for-america-and-europe-304689.html | A Test for America and Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-the-frenchgerman-proposal-letters-to-the-editor-90502580350.html | The French-German proposal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/IHT-america-and-its-policies-letters-to-the-editor.html | America and its policies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/c-corrections-306320.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-manhattan-comptroller-urges-full-scale-recycling.html | Metro Briefing | New York: Manhattan: Comptroller Urges Full-Scale Recycling | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/classified/paid-notice-deaths-kaplan-noel-h.html | Paid Notice: Deaths KAPLAN, NOEL H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/rivals-for-meadowlands-project-take-final-jabs-on-eve-of-decision.html | Rivals for Meadowlands Project Take Final Jabs on Eve of Decision | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-12 | 2003-02-12 | https://www.nytimes.com/2003/02/12/news/tycoon-drops-cable-wireless-bid.html | Tycoon drops Cable & Wireless bid | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/tax-moves-by-enron-said-to-mystify-the-irs.html | Tax Moves By Enron Said To Mystify The I.R.S. | False | By David Cay Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/the-mood-in-a-word-anxiety.html | The Mood? In a Word, Anxiety | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/what-s-next-hey-hasn-t-my-computer-heard-you-somewhere-before.html | WHAT'S NEXT; Hey, Hasn't My Computer Heard You Somewhere Before? | False | By Bruce Headlam | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/bridge-how-ethics-have-changed.html | BRIDGE; How Ethics Have Changed! | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/company-news-323632.html | COMPANY NEWS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-displays-in-a-slim-frame-on-your-wall-the-monitor-as-masterpiece.html | NEWS WATCH: DISPLAYS; In a Slim Frame on Your Wall, The Monitor as Masterpiece | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-1903appendicitis-dinner-in-our-pages100-75-and-50-years-ago.html | 1903:Appendicitis Dinner : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/fashion-designer-sticks-to-a-solo-course.html | Fashion Designer Sticks to a Solo Course | False | By Tracie Rozhon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/readersopinions/the-disunited-front.html | The Disunited Front | False | By Nytimes.com | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-brady-mary-therese.html | Paid Notice: Deaths BRADY, MARY THERESE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/pataki-s-poll-numbers-drop-as-budget-shrinks.html | Pataki's Poll Numbers Drop as Budget Shrinks | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-mauriber-saul-a.html | Paid Notice: Deaths MAURIBER, SAUL A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology-briefing-telecommunications-nokia-to-cut-jobs-at-networks-unit.html | Technology Briefing \| Telecommunications: Nokia To Cut Jobs At Networks Unit | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-1953nazi-kills-self-and-mayor-in-our-pages100-75-and-50-years-ago.html | 1953:Nazi Kills Self and Mayor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-to-counter-iraq-let-s-compromise-322806.html | To Counter Iraq, Let's Compromise | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-of-the-shuttle-excerpts-from-e-mail-messages-on-shuttle-landing-dangers.html | LOSS OF THE SHUTTLE; Excerpts From E-Mail Messages on Shuttle Landing Dangers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-americas-colombia-official-confirmed-dead-in-plane-crash.html | World Briefing \| Americas: Colombia: Official Confirmed Dead In Plane Crash | False | By Juan Forero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-calendar-today-school-defibrillators.html | Metro Briefing \| Calendar: Today: School Defibrillators | False | Compiled by Anthony Ramirez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/a-filibuster-resembling-those-of-decades-past.html | A Filibuster Resembling Those of Decades Past | False | By Neil A. Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-europe-france-peugeot-s-profit-slips.html | World Business Briefing \| Europe: France: Peugeot's Profit Slips | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/international/britain-tightens-airport-security-after-grenade-seizure.html | Britain Tightens Airport Security After Grenade Seizure | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/singapore-classifies-romance-as-a-national-security-issue.html | Singapore Classifies Romance as a National Security Issue | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/football/jets-cowart-open-to-restructuring-contract.html | Jets' Cowart Open to Restructuring Contract | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/a-war-for-oil-not-this-time.html | A War for Oil? Not This Time | False | By Max Boot | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-on-the-eve-of-war-letters-to-the-editor-93412029777.html | On the 'eve of war' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/strong-water-and-juice-sales-increase-coke-profits-by-1.8.html | Strong Water and Juice Sales Increase Coke Profits by 1.8% | False | By Sherri Day | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-responses-north-korea-china-asserts-it-has-worked-end-nuclear-crisis.html | THREATS AND RESPONSES: NORTH KOREA; China Asserts It Has Worked to End Nuclear Crisis | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/a-cash-infusion-for-digital-archives.html | A Cash Infusion for Digital Archives | True | By Katie Hafner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/international/africa/speculation-persists-that-kenyan-president-is-seriously.html | Speculation Persists That Kenyan President Is Seriously Ill | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/pucker-up-sweetie-and-tilt-right.html | Pucker Up, Sweetie, and Tilt Right | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-kessler-walter.html | Paid Notice: Deaths KESSLER, WALTER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/republicans-back-down-on-raising-farm-aid.html | Republicans Back Down On Raising Farm Aid | False | By Elizabeth Becker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-zerkowitz-peter.html | Paid Notice: Deaths ZERKOWITZ, PETER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/voluntary-pacts-to-curb-greenhouse-gases.html | Voluntary Pacts to Curb Greenhouse Gases | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/college-basketball-woman-to-coach-men-for-a-game.html | COLLEGE BASKETBALL; Woman to Coach Men, for a Game | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-the-frenchgerman-proposal-letters-to-the-editor-90710120776.html | The French-German proposal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/council-chief-punishes-3-for-voting-no-on-raising-tax.html | Council Chief Punishes 3 For Voting No On Raising Tax | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/ubiquitous-yet-little-used-the-diskette-hangs-on.html | Ubiquitous Yet Little Used, the Diskette Hangs On | False | By Peter Rojas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/hark-hark-that-tweet-is-no-lark-it-s-illegal.html | Hark, Hark, That Tweet Is No Lark. It's Illegal. | False | By Jesse McKinley and Nichole M. Christian | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-the-frenchgerman-proposal-letters-to-the-editor-90295822631.html | The French-German proposal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/robert-chambers-to-be-freed-after-serving-maximum-in-1986-killing.html | Robert Chambers to Be Freed After Serving Maximum in 1986 Killing | False | By Robert F. Worth | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-on-the-eve-of-war-letters-to-the-editor-90839591787.html | On the 'eve of war' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/dear-house-i-love-you.html | Dear House, I Love You | False | By Julie Flaherty | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-terror-suspect-judge-grants-government-delay-moussaoui-s-trial.html | THREATS AND RESPONSES: THE TERROR SUSPECT; Judge Grants the Government A Delay of Moussaoui's Trial | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/theater/theater-review-race-peers-out-of-masks.html | THEATER REVIEW; Race Peers Out Of Masks | False | By Bruce Weber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology-new-chip-for-cellphones-to-be-introduced-by-intel.html | TECHNOLOGY; New Chip for Cellphones To Be Introduced by Intel | False | By Matt Richtel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-europe-russia-defending-the-right-to-curse-in-foreign-tongues.html | World Briefing | Europe: Russia: Defending The Right To Curse In Foreign Tongues | False | By Steven Lee Myers (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-asia-india-cruise-missile-is-tested.html | World Briefing | Asia: India: Cruise Missile Is Tested | False | By Amy Waldman (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology-yahoo-outlines-plans-for-adding-premium-services.html | TECHNOLOGY; Yahoo Outlines Plans for Adding Premium Services | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/in-connecticut-and-new-york-doctors-plan-to-join-protest.html | In Connecticut And New York, Doctors Plan To Join Protest | False | By David M. Herszenhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-shuttle-congress-nasa-responds-lawmakers-criticism-loosening-panel-s-ties.html | LOSS OF THE SHUTTLE: CONGRESS; NASA Responds to Lawmakers' Criticism by Loosening Panel's Ties to Agency | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/IHT-missiles-deployed-around-us-capital.html | Missiles deployed around U.S. capital | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/europe-proposes-rules-on-phone-competition.html | Europe Proposes Rules On Phone Competition | False | By Paul Meller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/barrick-gold-fires-its-chief-as-stock-price-and-profits-lag.html | Barrick Gold Fires Its Chief As Stock Price and Profits Lag | False | By Bernard Simon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/house-proud-by-frank-lloyd-wright-and-better-than-new.html | HOUSE PROUD; By Frank Lloyd Wright, And Better Than New | False | By Patricia Leigh Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/IHT-europe-sorts-out-its-views-toward-us-and-its-people.html | Europe sorts out its views toward U.S. and its people | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/golf-sorenstam-will-shoot-with-men-at-colonial.html | GOLF; Sorenstam Will Shoot With Men At Colonial | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-mendelson-donald-j.html | Paid Notice: Deaths MENDELSON, DONALD J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/back-to-the-united-nations.html | Back to the United Nations | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/citigroup-chief-is-getting-options-in-lieu-of-a-bonus.html | Citigroup Chief Is Getting Options in Lieu of a Bonus | False | By Patrick McGeehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/cool-heads-wet-noses-beady-eyes-on-the-prize.html | Cool Heads, Wet Noses, Beady Eyes On the Prize | False | By Sarah Boxer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/group-sues-christian-program-at-iowa-prison.html | Group Sues Christian Program at Iowa Prison | False | By Laurie Goodstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/international/as-blix-report-nears-debate-swirls-on-iraqi-weapons.html | As Blix Report Nears, Debate Swirls on Iraqi Weapons | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-garfield-newell.html | Paid Notice: Deaths GARFIELD, NEWELL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-televisions-no-need-to-touch-that-dial-for-emergency-weather-news.html | NEWS WATCH: TELEVISIONS; No Need to Touch That Dial For Emergency Weather News | False | By Eric A. Taub | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-to-counter-iraq-let-s-compromise-322768.html | To Counter Iraq, Let's Compromise | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/web-s-tin-cups-find-soft-touches-aplenty.html | Web's Tin Cups Find Soft Touches Aplenty | False | By Joanna Pearlstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-responses-nuclear-standoff-north-korea-wants-arms-more-aid-us-chief-cia.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; North Korea Wants Arms, And More Aid From U.S., Chief of C.I.A. Suggests | False | By Michael R. Gordon With Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/IHT-plan-scales-back-european-military-aid-nato-compromise-on-turkey-in.html | Plan scales back European military aid : NATO compromise on Turkey in works | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/boxing-jones-says-he-is-ready-to-move-up.html | BOXING; Jones Says He Is Ready to Move Up | False | By Charlie Nobles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/trial-in-killing-of-orthodontist-goes-to-jury.html | Trial in Killing of Orthodontist Goes to Jury | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology-briefing-telecommunications-nii-holdings-posts-18-rise-in-revenue.html | Technology Briefing | Telecommunications: NII Holdings Posts 18% Rise In Revenue | False | By Simon Romero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-and-responses-putin-s-choice-russia-un-swing-vote-plays-a-waiting-game.html | THREATS AND RESPONSES: PUTIN'S CHOICE; Russia, U.N. Swing Vote, Plays a Waiting Game | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/state-of-the-art-scrawl-to-screen-with-a-pen.html | STATE OF THE ART; Scrawl To Screen, With a Pen | False | By David Pogue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/international/asia/new-hong-kong-security-bill-still-of-concern-to-rights.html | New Hong Kong Security Bill Still of Concern to Rights Advocates | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/privacy-invasion-curtailed.html | Privacy Invasion Curtailed | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/c-corrections-323756.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/baseball-bell-sets-sights-on-third-base.html | BASEBALL; Bell Sets Sights on Third Base | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/international/europe/iraq-debate-intensifies-within-european-union-and-nato.html | Iraq Debate Intensifies Within European Union and NATO | False | By Barry James Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-birdhouses-midcentury-modern-for-feathered-set-those-who.html | CURRENTS: CALIFORNIA -- BIRDHOUSES; Midcentury Modern For the Feathered Set And Those Who Watch | False | By Frances Anderton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/style/IHT-the-collections-new-york-rodriguez-scores-nilsson-is-out.html | The Collections / NEW YORK : Rodriguez scores; Nilsson is out | False | By Susy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-silver-alvin.html | Paid Notice: Deaths SILVER, ALVIN | | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/games-over-troubled-sega-agrees-to-merge-with-sammy.html | Game's Over: Troubled Sega Agrees to Merge With Sammy | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/greenspan-s-doubts-prod-bush-defense-of-tax-cuts.html | Greenspan's Doubts Prod Bush Defense Of Tax Cuts | False | By Richard W. Stevenson and Edmund L. Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/yacht-racing-new-zealand-is-all-abuzz-about-the-cup.html | YACHT RACING; New Zealand Is All Abuzz About the Cup | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/hockey-rangers-looking-at-iginla.html | HOCKEY; Rangers Looking at Iginla | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-the-mood-in-a-word-anxiety-322474.html | The Mood? In a Word, Anxiety | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-deuschle-kurt-w-md.html | Paid Notice: Deaths DEUSCHLE, KURT W., MD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-pinto-gertrude-dodie-nee-dwyer.html | Paid Notice: Deaths PINTO, GERTRUDE "DODIE" (NEE DWYER) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/living-to-the-power-of-two.html | Living to the Power of Two | False | By William L. Hamilton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/england-cuts-expectations-for-growth-during-2003.html | England Cuts Expectations For Growth During 2003 | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-getting-to-the-west-side-308544.html | Getting to the West Side | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/national/national/nasa/nasa-engineer-warned-of-dire-effects-of-shuttle.html | NASA Engineer Warned of Dire Effects of Shuttle Liftoff Damage | False | By John Schwartz and John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-sliding-into-war-wishful-thinking-once-again-in-washington.html | Sliding into war : Wishful thinking, once again, in Washington | False | By Ray McGovern, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/plus-dog-show-a-record-night-for-westminster.html | PLUS DOG SHOW; A Record Night For Westminster | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/wind-fueled-fire-kills-a-woman-and-3-children-in-queens.html | Wind-Fueled Fire Kills a Woman and 3 Children in Queens | False | By Robert F. Worth | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-on-the-eve-of-war-9181486563.html | On the 'eve of war' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-of-the-shuttle-the-hearing-room-nasa-chief-takes-a-seat-in-the-arena.html | LOSS OF THE SHUTTLE: THE HEARING ROOM; NASA Chief Takes A Seat In The Arena | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/news/us-backs-deal-to-salvage-nato-aid-for-turkey.html | U.S. backs deal to salvage NATO aid for Turkey | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/neville-colman-pathologist-and-dna-expert-dies-at-57.html | Neville Colman, Pathologist and DNA Expert, Dies at 57 | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/horse-racing-no-pattern-of-fraud-found-beyond-the-breeders-cup.html | HORSE RACING; No Pattern of Fraud Found Beyond the Breeders' Cup | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/protesters-are-denied-potent-tactic-of-the-past.html | Protesters Are Denied Potent Tactic Of the Past | False | By Janny Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-wollins-adrienne-a.html | Paid Notice: Deaths WOLLINS, ADRIENNE A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/media/ziccardi-wins-four-accounts.html | Ziccardi Wins Four Accounts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/the-ski-report-miller-shares-golden-moment.html | THE SKI REPORT; Miller Shares Golden Moment | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/pro-basketball-sprewell-quiet-amid-talk-about-a-trade.html | PRO BASKETBALL; Sprewell Quiet Amid Talk About a Trade | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-common-policy-failure-disunity-holds-the-eu-back-from-a-major.html | Common policy failure : Disunity holds the EU back from a major global role | False | By Burkard Schmitt, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-gaming-a-radio-remote-frees-xbox-users-to-roam-the-den-unfettered.html | NEWS WATCH: GAMING; A Radio Remote Frees Xbox Users To Roam the Den Unfettered | False | By Charles Herold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/college-basketball-uconn-women-have-easy-time-with-syracuse.html | COLLEGE BASKETBALL; UConn Women Have Easy Time With Syracuse | False | By Jack Cavanaugh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-no-2-executive-steps-down-from-abc-news.html | THE MEDIA BUSINESS; No. 2 Executive Steps Down From ABC News | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-africa-liberia-rebels-claim-new-victories.html | World Briefing | Africa: Liberia: Rebels Claim New Victories | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology/briefing-telecommunications-vodafone-moves-ahead-with-dutch-deal.html | Technology Briefing | Telecommunications: Vodafone Moves Ahead With Dutch Deal | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/the-tv-watch-it-s-all-about-hottitude-and-tweaking-reality.html | THE TV WATCH; It's All About Hottitude And Tweaking 'Reality' | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/farm-talks-to-begin.html | FARM TALKS TO BEGIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-shain-leah.html | Paid Notice: Deaths SHAIN, LEAH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-colman-neville-md-phd.html | Paid Notice: Deaths COLMAN, NEVILLE, MD, PHD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-americas-argentina-no-primary-for-peronists-judge-says.html | World Briefing | Americas: Argentina: No Primary For Peronists, Judge Says | False | By Larry Rohter (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/plus-baseball-millar-remains-without-a-team.html | PLUS BASEBALL; Millar Remains Without a Team | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/leaders-try-to-mend-irish-peace-accord.html | Leaders Try to Mend Irish Peace Accord | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/heavy-lifting.html | Heavy Lifting | False | By Bob Herbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/global-talks-on-farming-begin-friday.html | Global Talks On Farming Begin Friday | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-the-frenchgerman-proposal-letters-to-the-editor.html | The French-German proposal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/hundreds-of-property-owners-sue-city-over-tax-scheme.html | Hundreds of Property Owners Sue City Over Tax Scheme | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/transactions-323888.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-hydrogen-powered-car-306924.html | Hydrogen-Powered Car | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/of-sheepskins-and-greenbacks.html | Of Sheepskins and Greenbacks | False | By Jacques Steinberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-and-responses-intelligence-bin-laden-tape-may-hint-at-attack-cia-says.html | THREATS AND RESPONSES: INTELLIGENCE; Bin Laden Tape May Hint at Attack, C.I.A. Says | False | By David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/day-care-workers-stage-a-daylong-strike-over-raises.html | Day Care Workers Stage a Daylong Strike Over Raises | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/a-former-indonesian-dissident-makes-his-peace-with-america.html | A Former Indonesian Dissident Makes His Peace With America | False | By Jane Perlez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/review-fashion-an-80-s-revival-under-the-tents.html | Review/Fashion; An 80's Revival Under the Tents | False | By Cathy Horyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-shuttle-excerpts-joint-congressional-hearing-loss-shuttle-columbia.html | LOSS OF THE SHUTTLE; Excerpts From Joint Congressional Hearing on Loss of Shuttle Columbia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/plus-soccer-us-rebounds-by-beating-jamaica.html | PLUS SOCCER; U.S. Rebounds By Beating Jamaica | False | By Jamie Trecker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-the-mood-in-a-word-anxiety-322458.html | The Mood? In a Word, Anxiety | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/horse-racing-for-top-3-year-olds-florida-is-stop-on-road-to-the-derby.html | HORSE RACING; For Top 3-Year-Olds, Florida Is Stop on Road to the Derby | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-asia-japan-tobacco-sales-fall.html | World Business Briefing | Asia: Japan: Tobacco Sales Fall | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/company-news-three-automakers-in-joint-venture-to-build-engines.html | COMPANY NEWS; THREE AUTOMAKERS IN JOINT VENTURE TO BUILD ENGINES | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/city-wins-steep-cut-in-legal-fees-in-class-action-stockholder-suit.html | City Wins Steep Cut in Legal Fees in Class-Action Stockholder Suit | False | By Shaila K. Dewan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/inside-320951.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-and-responses-brussels-nato-talks-over-turkey-in-deadlock.html | THREATS AND RESPONSES: BRUSSELS; NATO Talks Over Turkey In Deadlock | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-cohen-marvin.html | Paid Notice: Deaths COHEN, MARVIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/baseball-deal-almost-done-mets-likely-to-sign-cone.html | BASEBALL; Deal Almost Done: Mets Likely to Sign Cone | False | By Jack Curry With Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-budnick-gertrude.html | Paid Notice: Deaths BUDNICK, GERTRUDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/international/middleeast/as-blix-report-nears-debate-swirls-on-iraqi-weapons-20030213931041273.html | As Blix Report Nears, Debate Swirls on Iraqi Weapons | False | By Timothy L O'Brien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-protective-devices-duct-tape-plastic-sheeting-can-offer-solace.html | THREATS AND RESPONSES: PROTECTIVE DEVICES; Duct Tape and Plastic Sheeting Can Offer Solace, if Not Real Security | False | By Kenneth Chang and Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-advertising-addenda-ziccardi-wins-four-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ziccardi Wins Four Accounts | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-europe-britain-cadbury-lowers-outlook.html | World Business Briefing | Europe: Britain: Cadbury Lowers Outlook | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/tax-shelters-helped-enron-fabricate-profits-senate-is-told.html | Tax Shelters Helped Enron Fabricate Profits, Senate Is Told | False | By David Cay Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/software-success-has-india-worried.html | Software Success Has India Worried | False | By Saritha Rai | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/IHT-confrontation-on-3-fronts-eliminates-the-allies-safety-net-western.html | Confrontation on 3 fronts eliminates the allies' safety net : Western pillars already shaken | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-on-the-eve-of-war-letters-to-the-editor.html | On the 'eve of war' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/hockey-mccarthy-and-kovalev-give-rangers-a-reason-to-shout.html | HOCKEY; McCarthy and Kovalev Give Rangers a Reason to Shout | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/golf-woods-and-mickelson-try-to-clear-the-air.html | GOLF; Woods and Mickelson Try to Clear the Air | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/sports-of-the-times-matsui-beat-baffles-some-irks-others.html | Sports of The Times; Matsui Beat Baffles Some, Irks Others | False | By Harvey Araton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/business-digest-320994.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-edelman-esther-muskin.html | Paid Notice: Deaths EDELMAN, ESTHER MUSKIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/us-faults-safety-study-on-indian-pt.html | U.S. Faults Safety Study On Indian Pt. | False | By Randal C. Archibold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-bates-lawrence-j.html | Paid Notice: Deaths BATES, LAWRENCE J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-national-mood-responses-warning-terror-fall-between-fear.html | THREATS AND RESPONSES: THE NATIONAL MOOD; Reponses to Warning on Terror Fall Between Fear and Fatalism | False | By David M. Halbfinger With Timothy Egan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/circuits/a-midwinter-brain-dump.html | A Midwinter Brain Dump | False | By David Pogue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/c-corrections-323772.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/IHT-for-paris-and-berlin-a-drive-to-stay-important-in-europe.html | For Paris and Berlin, a drive to stay important in Europe | | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-greenberg-jill-warren.html | Paid Notice: Deaths GREENBERG, JILL WARREN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-alter-harold.html | Paid Notice: Deaths ALTER, HAROLD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-ziering-jesse.html | Paid Notice: Deaths ZIERING, JESSE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-shuttle-overview-engineer-warned-about-dire-impact-liftoff-damage.html | LOSS OF THE SHUTTLE: THE OVERVIEW; ENGINEER WARNED ABOUT DIRE IMPACT OF LIFTOFF DAMAGE | | By John Schwartz and John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/theater/holbrook-s-half-century-twain-actor-never-tires-channeling-ornery-irresistible.html | Holbrook's Half Century as Twain; An Actor Never Tires of Channeling an Ornery, Irresistible Spirit | | By Bruce Weber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/rockville-centre-bishop-rebuts-grand-jury-report.html | Rockville Centre Bishop Rebuts Grand Jury Report | | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-1928jazz-band-enlivens-church-in-our-pages100-75-and-50-years-ago.html | 1928:Jazz Band Enlivens Church : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-advertising-addenda-accounts-323667.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/sharon-faces-belgian-trial-after-term-ends.html | Sharon Faces Belgian Trial After Term Ends | | By Marlise Simons | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing | Asia: Japan: Machinery Orders Rise | | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-memorials-haight-capt-stanley-reed-jr.html | Paid Notice: Memorials HAIGHT, CAPT. STANLEY REED, JR. | | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-levine-jack-md.html | Paid Notice: Deaths LEVINE, JACK, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/c-corrections-323764.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-kupfer-stanley.html | Paid Notice: Deaths KUPFER, STANLEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/how-albany-drafts-a-media-event.html | How Albany Drafts a Media Event | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/out-with-the-old-it-s-not-so-simple.html | Out With the Old? It's Not So Simple | False | By Katie Hafner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/a-web-site-in-india-that-revealed-graft-becomes-a-target.html | A Web Site in India That Revealed Graft Becomes a Target | False | By Amy Waldman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/nature-this-stop-65th-floor-rain-forest.html | NATURE; This Stop: 65th Floor, Rain Forest | | By Anne Raver | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/pro-basketball-nets-miss-everything-especially-a-victory.html | PRO BASKETBALL; Nets Miss Everything, Especially a Victory | | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-europe-ireland-the-high-road-goes-through.html | World Briefing | Europe: Ireland: The High Road Goes Through | | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/national/national-special/nasa-responds-to-lawmakers-by-loosening-panels-ties.html | NASA Responds to Lawmakers by Loosening Panel's Ties to Agency | | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/1-new-jersey-s-children-306967.html | New Jersey's Children | | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-new-york-huntington-bill-to-ban-ephedra-advances.html | Metro Briefing | New York: Huntington: Bill To Ban Ephedra Advances | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-new-york-the-bronx-principal-charged-with-drunken-driving.html | Metro Briefing | New York: The Bronx: Principal Charged With Drunken Driving | False | By Ap (COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/1-the-mood-in-a-word-anxiety-322512.html | The Mood? In a Word, Anxiety | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-the-frenchgerman-proposal-letters-to-the-editor-9157789484924.html | The French-German proposal : LETTERS TO THE EDITOR | | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/books/making-books-nods-to-love-nasty-and-nice.html | MAKING BOOKS; Nods to Love, Nasty and Nice | | By Martin Arnold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-haber-beatrice-lipman.html | Paid Notice: Deaths HABER, BEATRICE LIPMAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/1-the-shuttle-inquiry-308510.html | The Shuttle Inquiry | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/online-shopper-treats-to-mollify-a-crabby-cellphone.html | ONLINE SHOPPER; Treats to Mollify a Crabby Cellphone | False | By Michelle Slatalla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/trade-secrets-paste-testing-the-new-wallpaper.html | TRADE SECRETS; Paste-Testing the New Wallpaper | False | By Aric Chen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/instead-of-mah-jongg-marching-on-albany.html | Instead of Mah-Jongg, Marching on Albany | False | By Winnie Hu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-the-mood-in-a-word-anxiety-322369.html | The Mood? In a Word, Anxiety | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-eckman-patrick.html | Paid Notice: Deaths ECKMAN, PATRICK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/dance-review-ballet-pupils-on-a-bridge-that-spans-the-atlantic.html | DANCE REVIEW; Ballet Pupils On a Bridge That Spans The Atlantic | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-gannon-anna-mascolo-md.html | Paid Notice: Deaths GANNON, ANNA MASCOLO, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/boldface-names-321508.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/personal-shopper-tufts-of-color-herald-the-next-season.html | PERSONAL SHOPPER; Tufts of Color Herald the Next Season | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/quotation-of-the-day-319597.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-lefcourt-robert.html | Paid Notice: Deaths LEFCOURT, ROBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-the-mood-in-a-word-anxiety-322490.html | The Mood? In a Word, Anxiety | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-responses-iranians-iraq-chemical-arms-condemned-but-west-once-looked.html | THREATS AND RESPONSES: THE IRANIANS; Iraq Chemical Arms Condemned, but West Once Looked the Other Way | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/plus-boxing-tyson-and-etienne-look-to-the-future.html | PLUS: BOXING; Tyson and Etienne Look to the Future | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-asia-japan-another-bank-loss.html | World Business Briefing | Asia: Japan: Another Bank Loss | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/national-briefing-south-south-carolina-gift-of-grits.html | National Briefing | South: South Carolina: Gift Of Grits | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-wimpfheimer-ruth.html | Paid Notice: Deaths WIMPFHEIMER, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/music-in-review-putting-piano-pieces-on-orchestral-display.html | MUSIC IN REVIEW; Putting Piano Pieces On Orchestral Display | False | By Bernard Holland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-hartmann-ruth-p.html | Paid Notice: Deaths HARTMANN, RUTH P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/hockey-devils-fail-one-early-test-of-readiness-for-playoffs.html | Devils Fail One Early Test of Readiness for Playoffs | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/republican-leaders-reach-a-deal-on-spending-measure.html | Republican Leaders Reach A Deal on Spending Measure | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-on-the-eve-of-war-letters-to-the-editor-90594426499.html | On the 'eve of war' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/football/giants-make-offer-to-petitgout.html | Giants Make Offer to Petitgout | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/zihuatanejo-journal-for-all-to-read-a-mexican-resort-s-dirty-secret.html | Zihuatanejo Journal; For All to Read: A Mexican Resort's Dirty Secret | False | By Tim Weiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-kobart-ruth.html | Paid Notice: Deaths KOBART, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/books/books-of-the-times-kidnapped-in-martinique-sent-into-life-in-a-harem.html | BOOKS OF THE TIMES; Kidnapped in Martinique, Sent Into Life in a Harem | False | By Janet Maslin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/how-it-works-the-america-s-cup-up-close-without-binoculars.html | HOW IT WORKS; The America's Cup Up Close, Without Binoculars | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/company-news-delta-wants-pilots-to-discuss-cost-reductions.html | COMPANY NEWS; DELTA WANTS PILOTS TO DISCUSS COST REDUCTIONS | False | By Edward Wong (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/doctor-says-surgery-to-remove-senator-s-prostate-is-successful.html | Doctor Says Surgery to Remove Senator's Prostate Is Successful | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-a-need-for-nurses-306800.html | A Need for Nurses | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-lamps-rather-than-curse-darkness-why-not-design-your-own.html | CURRENTS: CALIFORNIA — LAMPS; Rather Than Curse the Darkness, Why Not Design Your Own Light? | False | By Frances Anderton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/hockey-devils-regain-composure-after-losing-to-avalanche.html | HOCKEY; Devils Regain Composure After Losing to Avalanche | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/keep-talking-about-miguel-estrada.html | Keep Talking About Miguel Estrada | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-to-counter-iraq-let-s-compromise-322776.html | To Counter Iraq, Let's Compromise | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/a-storm-in-the-heavens.html | A Storm in the Heavens | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-and-responses-local-governments-antiterror-money-stalls-in-congress.html | THREATS AND RESPONSES: LOCAL GOVERNMENTS; ANTITERROR MONEY STALLS IN CONGRESS | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/music-in-review-shades-of-rock-and-jazz-in-a-classical-premiere.html | MUSIC IN REVIEW; Shades of Rock and Jazz In a Classical Premiere | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-furnishings-a-love-seat-that-has-eyes-only-for-you.html | CURRENTS: CALIFORNIA — FURNISHINGS; A Love Seat That Has Eyes Only for You | False | By Frances Anderton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/media-business-advertising-media-companies-are-raising-their-first-amendment.html | THE MEDIA BUSINESS: ADVERTISING; Media companies are raising their First Amendment flags. | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/national-briefing-south-mississippi-move-toward-smoking-ban.html | National Briefing | South: Mississippi: Move Toward Smoking Ban | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/IHT-us-backs-deal-to-salvage-nato-aid-for-turkey.html | U.S. backs deal to salvage NATO aid for Turkey | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/music-in-review-three-americans-works-in-one-cellist-s-recital.html | MUSIC IN REVIEW; Three Americans Works In One Cellist's Recital | False | By Paul Griffiths | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-responses-weapons-sleuths-inspectors-begin-destroying-10-iraqi-mustard.html | THREATS AND RESPONSES: WEAPONS SLEUTHS; Inspectors Begin Destroying 10 Iraqi Mustard Gas Shells | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/long-lines-mar-canada-s-low-cost-health-care.html | Long Lines Mar Canada's Low-Cost Health Care | False | By Clifford Krauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/cease-fire-fails-in-the-philippines-as-soldiers-clash-with-rebels.html | Cease-Fire Fails in the Philippines as Soldiers Clash With Rebels | False | By Carlos H. Conde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-shuttle-atmospheric-effects-scientists-seek-clues-solar-storm-that.html | LOSS OF THE SHUTTLE: ATMOSPHERIC EFFECTS; Scientists Seek Clues in Solar Storm That Enveloped Shuttle on Its Way Toward Earth | False | By James Glanz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/behind-roses-beauty-poor-and-ill-workers.html | Behind Roses' Beauty, Poor and Ill Workers | False | By Ginger Thompson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/news-summary-320331.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/fashion-diary-wooing-youth-staying-afloat-playing-shill.html | FASHION DIARY; Wooing Youth, Staying Afloat, Playing Shill | False | By Guy Trebay | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/basics-for-the-fit-or-the-flabby-a-digital-conscience.html | BASICS; For the Fit or the Flabby, A Digital Conscience | False | By Toni L. Kamins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-meanwhile-in-bustling-umtata-beds-filled-by-gunfire.html | MEANWHILE : In bustling Umtata, beds filled by gunfire | False | By Joe Gregory, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-new-york-city-with-eyes-noses-open-new-york-lives-with-threat.html | THREATS AND RESPONSES: NEW YORK CITY; With Eyes and Noses Open, New York Lives With Threat | False | By N. R. Kleinfield | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-seff-alan.html | Paid Notice: Deaths SEFF, ALAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/kids-of-new-york.html | Kids of New York | False | By Tama Janowitz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/not-one-to-advise-and-tell-bloomberg-companion-a-pataki-aide-separates-roles.html | Not One to Advise and Tell; Bloomberg Companion, a Pataki Aide, Separates Roles | False | By Dan Barry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-housing-solving-a-city-s-problems-one-solar-panel-at-a-time.html | CURRENTS: CALIFORNIA -- HOUSING; Solving a City's Problems One Solar Panel at a Time | False | By Frances Anderton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-the-mood-in-a-word-anxiety-322431.html | The Mood? In a Word, Anxiety | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-and-responses-baghdad-experts-confirm-new-iraqi-missile-exceeds-un-limit.html | THREATS AND RESPONSES: BAGHDAD; EXPERTS CONFIRM NEW IRAQI MISSILE EXCEEDS U.N. LIMIT | False | By Julia Preston With Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/public-lives-praising-american-classical-theater-not-burying-it.html | PUBLIC LIVES; Praising American Classical Theater, Not Burying It | False | By Chris Hedges | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/in-a-children-s-opera-a-holocaust-connection.html | In a Children's Opera, a Holocaust Connection | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/IHT-legislators-query-accuracy-of-reports-nasa-chief-defends-shuttle-inquiry.html | Legislators query accuracy of reports : NASA chief defends shuttle inquiry panel | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-wallach-ben.html | Paid Notice: Deaths WALLACH, BEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-americas-guatemala-6-killed-in-prison-riot.html | World Briefing | Americas: Guatemala: 6 Killed In Prison Riot | False | By David Gonzalez (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-hospitals-medical-center-issues-memo-possible-cyanide-threat.html | THREATS AND RESPONSES: HOSPITALS; Medical Center Issues Memo On Possible Cyanide Threat | False | By Tina Kelley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-calendar-today-fire-department-minority-recruitment.html | Metro Briefing | Calendar: Today: Fire Department Minority Recruitment | False | Compiled by Anthony Ramirez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/stephanie-reinhart-service.html | Stephanie Reinhart Service | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/basketball-knicks-face-makeorbreak-road-trip.html | Knicks Face Make-or-Break Road Trip | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/explicit-sex-education-is-opposed-by-most-parents-in-survey.html | Explicit Sex Education Is Opposed by Most Parents in Survey | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/shutting-down-the-snoops.html | Shutting Down the Snoops | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/l-help-for-aids-victims-308463.html | Help for AIDS Victims | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-geshwind-max-dds.html | Paid Notice: Deaths GESHWIND, MAX, D.D.S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-responses-desert-targets-pro-qaeda-oil-workers-sabotage-risk-for-saudis.html | THREATS AND RESPONSES: DESERT TARGETS; Pro-Qaeda Oil Workers A Sabotage Risk for Saudis | False | By Jeff Gerth | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-accessories-a-laptop-alights-at-home-on-a-minimalist-perch.html | NEWS WATCH: ACCESSORIES; A Laptop Alights at Home On a Minimalist Perch | False | By Ian Austen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-on-the-eve-of-war-letters-to-the-editor-902713492719.html | On the 'eve of war' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-rashbaum-maurice.html | Paid Notice: Deaths RASHBAUM, MAURICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/giant-playground-is-chosen-for-site-of-meadowlands-arena.html | Giant Playground Is Chosen for Site of Meadowlands Arena | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/new-york-will-sue-2-big-drug-makers-on-doctor-discount.html | New York Will Sue 2 Big Drug Makers On Doctor Discount | False | By Reed Abelson and Jonathan D. Glater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/national-briefing-midwest-michigan-governor-backs-affirmative-action.html | National Briefing | Midwest: Michigan: Governor Backs Affirmative Action | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-and-responses-afghanistan-terror-aid-from-pakistan-concerns-senators.html | THREATS AND RESPONSES: AFGHANISTAN; Terror Aid From Pakistan Concerns Senators | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-ansis-murray.html | Paid Notice: Deaths ANSIS, MURRAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/bid-to-tape-deliberations-by-texas-jury-is-rejected.html | Bid to Tape Deliberations By Texas Jury Is Rejected | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-viacom-rebounds-to-quarterly-profit-but-shares-decline.html | THE MEDIA BUSINESS; Viacom Rebounds to Quarterly Profit, but Shares Decline | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/economic-scene-deficit-forecasts-are-grim-but-avoiding-political-pain-may-prove.html | Economic Scene; Deficit forecasts are grim, but avoiding political pain may prove all too tempting. | False | By Hal R. Varian | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/IHT-japan-and-north-korea-tokyo-can-bring-the-regions-players-to-the.html | Japan and North Korea : Tokyo can bring the region's players to the table | False | By Yoichi Funabashi, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/market-place-united-provides-some-specifics-on-new-airline.html | Market Place; United Provides Some Specifics On New Airline | False | By Riva D. Atlas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-asia-south-korea-steel-acquisition.html | World Business Briefing | Asia: South Korea: Steel Acquisition | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/essay-shake-a-phone-tree-shake-again.html | ESSAY; Shake a Phone Tree. Shake Again. | False | By Sarah Milstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/world/threats-and-responses-afghans-report-17-civilians-killed-in-allied-air-raids.html | THREATS AND RESPONSES; Afghans Report 17 Civilians Killed in Allied Air Raids | False | By Carlotta Gall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-advertising-addenda-liquor-marketers-appoint-agencies.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Liquor Marketers Appoint Agencies | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-sites-got-a-minute-see-six-films-or-make-one-of-your-own.html | NEWS WATCH: SITES; Got a Minute? See Six Films Or Make One of Your Own | False | By Adam Baer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/c-corrections-323748.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/editors-note-editors-note-319589.html | Editors' Note; Editors' Note | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-refrigerators-equipping-a-kitchen-with-its-own-dinner-views.html | CURRENTS: CALIFORNIA -- REFRIGERATORS; Equipping a Kitchen With Its Own Dinner Views | False | By Craig Kellogg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/lawyer-for-bridgeport-mayor-cross-examines-top-accuser.html | Lawyer for Bridgeport Mayor Cross-Examines Top Accuser | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-showroom-a-design-statement-with-an-open-door.html | CURRENTS: CALIFORNIA -- SHOWROOM; A Design Statement With an Open Door | False | By Frances Anderton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/classified/paid-notice-deaths-sussman-bette-nee-altus.html | Paid Notice: Deaths SUSSMAN, BETTE (NEE ALTUS) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/q-a-siphoning-just-the-text-from-a-pdf-document.html | Q&A; Siphoning Just the Text From a PDF Document | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/baseball-yanks-set-to-begin-evaluating-rotation.html | BASEBALL; Yanks Set To Begin Evaluating Rotation | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/attica-group-accuses-state-of-foot-dragging-on-reparations.html | Attica Group Accuses State Of Foot-Dragging on Reparations | False | By Winnie Hu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-new-york-albany-pataki-purchases-farm-for-1.2-million.html | Metro Briefing | New York: Albany: Pataki Purchases Farm For $1.2 Million | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/IHT-skiing-world-championships-miller-adds-slalom-gold-to-his-haul-of.html | Skiing World Championships : Miller adds slalom gold to his haul of medals | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-feuding-allies-3-countries-un-criticism-brings-anger-congress.html | THREATS AND RESPONSES: FEUDING ALLIES; 3 Countries' U.S. Criticism Brings Anger In Congress | False | By David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-13 | 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/ground-zero-designers-are-asked-for-revisions-to-solve-problems-in-pit.html | Ground Zero Designers Are Asked for Revisions To Solve Problems in Pit | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/home-video-divulging-and-indulging.html | HOME VIDEO; Divulging And Indulging | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/nuclear-agency-to-test-defenses-of-indian-pt-with-assault-drill.html | Nuclear Agency to Test Defenses Of Indian Pt. With Assault Drill | False | By Randal C. Archibold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-goldin-paul.html | Paid Notice: Deaths GOLDIN, PAUL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/on-the-second-day-atlas-waffled.html | On the Second Day, Atlas Waffled | False | By Paul Krugman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-muchnick-natalie.html | Paid Notice: Deaths MUCHNICK, NATALIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-manhattan-delay-in-defibrillators-for-schools.html | Metro Briefing | New York: Manhattan: Delay In Defibrillators For Schools | False | By Nichole M. Christian (NYT COMPILED BY MARC SANTORA) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/state-gop-legislators-think-the-unthinkable.html | State G.O.P. Legislators Think the Unthinkable | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-lieblich-daniel-parke.html | Paid Notice: Deaths LIEBLICH, DANIEL PARKE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-broder-charles-b-chip.html | Paid Notice: Deaths BRODER, CHARLES B. (CHIP) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-911899941139l.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/new-hong-kong-security-bill-still-of-concern-to-rights-advocates.html | New Hong Kong Security Bill Still of Concern to Rights Advocates | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/business-digest-340251.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/the-antiwar-non-march.html | The Antiwar Non-March | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/books/books-of-the-times-a-witness-to-a-century-just-looking-out-for-himself.html | BOOKS OF THE TIMES; A Witness to a Century, Just Looking Out for Himself | False | By Michiko Kakutani | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/national-briefing-rockies-colorado-bilingual-motto-plaques.html | National Briefing | Rockies: Colorado: Bilingual Motto Plaques | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/where-the-glory-years-of-jazz-live-on.html | Where the Glory Years of Jazz Live On | False | By David Geary | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/soccer/13yearold-can-play-for-us.html | 13-Year-Old Can Play for U.S. | False | By Jamie Trecker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-1928antiblasphemy-movement-in-our-pages100-75-and-50-years-ago.html | 1928:Anti-Blasphemy Movement : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/handyman-s-gift-to-city-will-be-turf-and-flowers.html | Handyman's Gift to City Will Be Turf and Flowers | False | By Carla Baranauckas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/ernst-young-changes-mind-on-options.html | Ernst & Young Changes Mind On Options | False | By Gretchen Morgenson and Jonathan D. Glater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-luwisch-joachim-md.html | Paid Notice: Deaths LUWISCH, JOACHIM, MD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/altered-schedule-feeds-fears-over-kenyan-leader-s-health.html | Altered Schedule Feeds Fears Over Kenyan Leader's Health | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/statement-by-chile-to-security-council.html | Statement by Chile to Security Council | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/auto-racing-earnhardt-rolls-but-big-race-is-sunday.html | AUTO RACING; Earnhardt Rolls, but Big Race Is Sunday | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball-jeter-is-quietly-angry-about-steinbrenner-s-barbs.html | BASEBALL; Jeter Is Quietly Angry About Steinbrenner's Barbs | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/news/oil-and-rice-stockpiled-for-security-asia-is-bracing-for-war-in-iraq.html | Oil and rice stockpiled for security : Asia is bracing for war in Iraq | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-torr-jane-e.html | Paid Notice: Deaths TORR, JANE E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/cabaret-review-on-a-cloud-of-folk-pop.html | CABARET REVIEW; On a Cloud of Folk-Pop | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/top-bush-adviser-on-medicare-says-he-ll-return-to-louisiana.html | Top Bush Adviser on Medicare Says He'll Return to Louisiana | False | By Robin Toner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/israel-rejects-belgian-court-ruling-on-sharon.html | Israel Rejects Belgian Court Ruling on Sharon | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/powell-calls-for-un-to-act-on-iraq-and-meets-deep-resistance.html | Powell Calls for U.N. to Act on Iraq and Meets Deep Resistance | False | By Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/taking-the-children-sure-the-kid-makes-sparks-but-can-he-vroom-to-victory.html | TAKING THE CHILDREN; Sure, the Kid Makes Sparks, But Can He Vroom to Victory? | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/pro-basketball-nets-regroup-on-court-after-inexplicable-defeat.html | PRO BASKETBALL; Nets Regroup on Court After Inexplicable Defeat | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/critic-s-choice-film-three-ballerinas-with-the-french-flair.html | CRITIC'S CHOICE/Film; Three Ballerinas With the French Flair | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-in-review-love-at-times-square.html | FILM IN REVIEW; 'Love at Times Square' | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/automakers-agree-to-work-together-for-suv-safety.html | Automakers Agree To Work Together For S.U.V. Safety | False | By Danny Hakim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/chronicling-history-finding-role-it-interviewers-shaping-oral-account-are.html | Chronicling History, And Finding a Role in It; Interviewers Shaping an Oral Account Are Entangled in the Stories of Sept. 11 | False | By Kirk Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/ford-said-to-be-selling-his-goldman-stake.html | Ford Said to Be Selling His Goldman Stake | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/critic-s-notebook-recasting-a-star-role-is-hit-or-miss.html | CRITIC'S NOTEBOOK; Recasting a Star Role Is Hit (or Miss) | False | By Ben Brantley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/espada-runs-again-in-election-for-a-bronx-council-seat.html | Espada Runs Again in Election for a Bronx Council Seat | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-91641765755.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/after-85-years-a-medal-for-a-wartime-hero.html | After 85 Years, a Medal for a Wartime Hero | False | By Winnie Hu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/1-experience-won-t-help-328634.html | Experience Won't Help | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/theater-review-transforming-the-passive-into-something-less-so.html | THEATER REVIEW; Transforming the Passive Into Something Less So | False | By Ben Brantley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/shopping-list-liquid-assets.html | Shopping List | Liquid Assets | False | By Suzanne Hamlin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/op-art-street-hearts.html | Op-Art; Street Hearts | False | By Shannon Fagan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/report-by-the-chief-inspector-for-biological-and.html | Report by the Chief Inspector for Biological and Chemical Arms | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/IHT-skiing-world-championships-paerson-routs-the-best-in-the-world-in.html | Skiing World Championships : Paerson routs the best in the world in the giant slalom | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-review-poetic-young-love-unvarnished.html | FILM REVIEW; Poetic Young Love, Unvarnished | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/decisions-on-death-cases-raise-questions-of-race.html | Decisions on Death Cases Raise Questions of Race | False | By William Glaberson and Benjamin Weiser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/the-media-business-advertising-addenda-people-340928.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball-he-hasn-t-retired-yet-cone-signs-with-the-mets.html | BASEBALL; He Hasn't Retired Yet; Cone Signs With the Mets | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/public-lives-getting-even-is-nice-but-getting-half-is-better.html | PUBLIC LIVES; Getting Even Is Nice, but Getting Half Is Better | False | By Robin Finn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/1-duct-tape-plastic-sheeting-and-other-advice-340812.html | Duct Tape, Plastic Sheeting and Other Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/spending-bill-is-approved-with-its-storehouse-of-pork.html | Spending Bill Is Approved, With Its Storehouse of Pork | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/world/business-briefing-australianew-zealand.html | World Business Briefing: Australia/New Zealand | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/kemmons-wilson-90-dies-was-holiday-inn-founder.html | Kemmons Wilson, 90, Dies; Was Holiday Inn Founder | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/late-addition-to-spending-bill-would-dilute-organic-rules.html | Late Addition to Spending Bill Would Dilute Organic Rules | False | By Marian Burros | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/the-media-business-advertising-addenda-deutsch-loses-pfizer-but-gains-big-bank.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Loses Pfizer But Gains Big Bank | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/IHT-transatlantic-rift-threatens-to-grow-as-briton-warns-time-is-running-out.html | Trans-Atlantic rift threatens to grow as Briton warns time is running out : Blair demands EU back war in Iraq | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-sanity-and-execution-a-tale-worthy-of-kafka-340375.html | Sanity and Execution: A Tale Worthy of Kafka | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/under-pressure-iraq-issues-lastminute-ban-on-weapons.html | Under Pressure, Iraq Issues Last-Minute Ban on Weapons | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-greenberg-jill-warren-mary-audrey-rochlen.html | Paid Notice: Deaths GREENBERG, JILL WARREN (MARY AUDREY ROCHLEN) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/tv-weekend-bad-timing-right-here-in-river-city.html | TV WEEKEND; Bad Timing! Right Here in River City! | False | By Bruce Weber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/undertaker-gets-3-years-for-stealing-prepayments.html | Undertaker Gets 3 Years For Stealing Prepayments | False | By Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-duct-tape-plastic-sheeting-and-other-advice-340626.html | Duct Tape, Plastic Sheeting and Other Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/IHT-plan-scales-back-european-military-aid-nato-compromise-on-turkey-in.html | Plan scales back European military aid : NATO compromise on Turkey in works | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-duct-tape-plastic-sheeting-and-other-advice-340669.html | Duct Tape, Plastic Sheeting and Other Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-review-a-master-s-abiding-invitation-to-the-dance.html | ART REVIEW; A Master's Abiding Invitation to the Dance | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/strong-franc-skews-swiss-profit-picture.html | Strong Franc Skews Swiss Profit Picture | False | By Alison Langley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/auto-racing-letting-go-jeff-gordon-is-adopting-a-new-image.html | AUTO RACING; Letting Go, Jeff Gordon Is Adopting a New Image | False | By Selena Roberts | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/photography-review-scenes-of-colonial-africa-with-racist-overtones.html | PHOTOGRAPHY REVIEW; Scenes of Colonial Africa With Racist Overtones | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/house-endorses-stricter-work-rules-for-poor.html | House Endorses Stricter Work Rules for Poor | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-90760882901.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/quotation-of-the-day-338389.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/some-unfinished-business-remains-in-arena-site-deal.html | Some Unfinished Business Remains in Arena Site Deal | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-memorials-gilman-gil.html | Paid Notice: Memorials GILMAN, GIL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-johnson-deborah-probst.html | Paid Notice: Deaths JOHNSON, DEBORAH (PROBST) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-93323979772.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/talks-collapse-on-plan-to-merge-cnn-with-abc-news.html | Talks Collapse on Plan to Merge CNN With ABC News | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball-no-second-thoughts-in-howe-s-first-look.html | BASEBALL; No Second Thoughts In Howe's First Look | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/plus-pro-football-giants-make-offer-to-petitgout.html | PLUS: PRO FOOTBALL; Giants Make Offer to Petitgout | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-and-responses-the-poll-poll-finds-most-in-us-support-delaying-a-war.html | THREATS AND RESPONSES: THE POLL; Poll Finds Most In U.S. Support Delaying a War | False | By Patrick E. Tyler and Janet Elder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-inigo-manglano-ovalle-purgatory.html | ART IN REVIEW; Iñigo Manglano-Ovalle -- 'Purgatory' | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/ratings-agencies-not-alarmed-by-new-york-laws.html | Ratings Agencies Not Alarmed by New York Laws | False | By Jonathan Fuerbringer With Diana B. Henriques | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/holiday-on-monday-presidents-day.html | Holiday on Monday -- Presidents' Day | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/saying-child-welfare-agency-strayed-from-mission-its-chief-urges-a-new-division.html | Saying Child Welfare Agency Strayed From Mission, Its Chief Urges a New Division | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-new-stoves-we-can-do-something-about-deadly-smoke.html | New stoves : We can do something about deadly smoke | False | By Vinod Mishra, Robert D. Retherford and Kirk R. Smith, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-duct-tape-plastic-sheeting-and-other-advice-340456.html | Duct Tape, Plastic Sheeting and Other Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/the-media-business-advertising-addenda-newspaper-group-hires-chief-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspaper Group Hires Chief Executive | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-243 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-brooklyn-company-admits-money-laundering.html | Metro Briefing | New York: Brooklyn: Company Admits Money Laundering | False | By William Glaberson (NYT COMPILED BY MARC SANTORA) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/college-basketball-manhattan-s-lofty-claim-lasts-less-than-24-hours.html | COLLEGE BASKETBALL; Manhattan's Lofty Claim Lasts Less Than 24 Hours | False | By Jack Cavanaugh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-memorials-meyers-bonnie-lynn.html | Paid Notice: Memorials MEYERS, BONNIE LYNN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/style/IHT-the-frequent-traveler-undaunted-british-industry-flies-on.html | The Frequent TRAVELER: Undaunted, British industry flies on | False | By Roger Collis, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-sanity-and-execution-a-tale-worthy-of-kafka-340383.html | Sanity and Execution: A Tale Worthy of Kafka | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/pop-and-jazz-guide-325244.html | POP AND JAZZ GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/national-briefing-washington-briefs-on-university-admissions.html | National Briefing | Washington: Briefs On University Admissions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/a-warning-on-iraq-from-a-friend.html | A Warning on Iraq, From a Friend | False | By Jean-David Levitte | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-manhattan-girl-shot-dead-in-harlem.html | Metro Briefing | New York: Manhattan: Girl Shot Dead In Harlem | False | By Tina Kelley (NYT COMPILED BY MARC SANTORA) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/europe/big-protests-planned-in-europe.html | Big Protests Planned in Europe | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-were-you-alright-yesterday.html | ART IN REVIEW; 'Were You Alright Yesterday?' | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-robert-rahway-zakanitch-aggressive-goodness-series.html | ART IN REVIEW; Robert Rahway Zakanitch -- 'Aggressive Goodness Series' | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-review-when-a-too-rosy-affair-takes-an-unlikely-turn.html | FILM REVIEW; When a Too-Rosy Affair Takes an Unlikely Turn | False | BY Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-91511432413.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/world-briefing-europe-france-vichy-official-will-stay-free.html | World Briefing | Europe: France: Vichy Official Will Stay Free | False | By Elaine Sciolino (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/transactions-341495.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/havens-here-a-stud-is-someone-with-his-own-hair.html | HAVENS; Here, a Stud Is Someone With His Own Hair | False | By Edward Lewine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-and-responses-aid-u.n-planning-to-feed-iraqis-in-a-war-annan-says.html | THREATS AND RESPONSES: AID; U.N. Planning To Feed Iraqis In a War, Annan Says | False | By Julia Preston With James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/angry-allies.html | Angry Allies | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-johnson-katharyn-price.html | Paid Notice: Deaths JOHNSON, KATHARYN (PRICE) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/hockey/burns-motivates-devils-to-recover-from-defeats.html | Burns Motivates Devils to Recover From Defeats | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball/showalter-returns-to-what-he-does-best.html | BASEBALL; Showalter Returns to What He Does Best | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-at-the-united-nations-lots-of-concerns-besides-iraq.html | At the United Nations : Lots of concerns besides Iraq | False | By Shashi Tharoor, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/sega-to-merge-with-a-mainstay-of-japanese-arcades.html | Sega to Merge With a Mainstay of Japanese Arcades | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/new-video-releases-325589.html | New Video Releases | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-soft-power-bombs-cant-do-it-all.html | Soft power : Bombs can't do it all | False | By Joseph S. Nye, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/looking-for-love-online-or-on-paper.html | Looking For Love, Online or On Paper | False | By Laura J. Schaefer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-tony-smith-louisenberg.html | ART IN REVIEW; Tony Smith -- 'Louisenberg' | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-1903definition-of-parisianism-in-our-pages100-75-and-50-years-ago.html | 1903:Definition of 'Parisianism' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/style/IHT-america-in-filmthe-horror-the-horror.html | America in film'the horror, the horror' | False | By Joan Dupont, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/world-business-briefing-europe-ireland-utility-has-spanish-plan.html | World Business Briefing | Europe: Ireland: Utility Has Spanish Plan | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/soccer/south-african-to-join-metrostars-in-florida.html | South African to Join MetroStars in Florida | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/driving-maternity-leave-at-65-miles-per-hour.html | DRIVING; Maternity Leave At 65 Miles Per Hour | False | By Manny Howard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-james-h-iii.html | Paid Notice: Deaths MCGRAW, JAMES H. III. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/chaos-erupts-at-panel-s-meeting-on-future-of-newark-school-superintendent.html | Chaos Erupts at Panel's Meeting on Future of Newark School Superintendent | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/track-and-field-high-school-miler-remains-fleet-footed-as-a-pro.html | TRACK AND FIELD; High School Miler Remains Fleet-Footed as a Pro | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/arafat-to-name-prime-minister-a-us-demand.html | Arafat to Name Prime Minister, a U.S. Demand | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/journeys-having-yosemite-all-to-yourself.html | JOURNEYS; Having Yosemite All to Yourself | False | By Marilyn Berlin Snell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/klein-reveals-how-he-chose-top-schools.html | Klein Reveals How He Chose Top Schools | False | By Abby Goodnough and Jennifer Medina | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-guide.html | ART GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/world-business-briefing-americas-brazil-inflation-surges.html | World Business Briefing | Americas: Brazil: Inflation Surges | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-the-bronx-bakery-strike-extends-to-3-warehouses.html | Metro Briefing | New York: The Bronx: Bakery Strike Extends To 3 Warehouses | False | By Steven Greenhouse (NYT COMPILED BY MARC SANTORA) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/technology-dell-quarterly-sales-and-profit-jump-smartly.html | TECHNOLOGY; Dell Quarterly Sales and Profit Jump Smartly | False | By Steve Lohr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/IHT-in-the-arena-in-alps-its-easier-to-warm-to-kiwis.html | In the Arena : In Alps, it's easier to warm to Kiwis | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/news-summary-338656.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/woman-who-killed-spouse-with-car-is-guilty-of-murder.html | Woman Who Killed Spouse With Car Is Guilty of Murder | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/yacht-racing-in-america-s-cup-one-man-decides-whether-to-race.html | YACHT RACING; In America's Cup, One Man Decides Whether to Race | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/weak-response-on-global-warming.html | Weak Response on Global Warming | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/degas-s-obsession.html | Degas's Obsession | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-is-france-playing-games-letters-to-the-editor.html | Is France playing games?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/havens-living-here-houses-in-springfield-living-a-version-of-the-american-dream.html | HAVENS; LIVING HERE; Houses in Springfield: Living (A Version of) the American Dream | False | Interview by George Gene Gustines With Writers Forthe Simpsons,Which Will Broadcast Its 300th Episode On Sunday. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/boldface-names-339911.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/IHT-soccer-big-teams-cant-bend-history-to-their-will.html | Soccer : Big teams can't bend history to their will | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/ban-on-internet-cigarette-sales-is-upheld.html | Ban on Internet Cigarette Sales Is Upheld | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/world-briefing-americas-mexico-ultralight-crash-in-cancun-kills-2.html | World Briefing | Americas: Mexico: Ultralight Crash In Cancún'ää'-in Kills 2 | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-duct-tape-plastic-sheeting-and-other-advice-340634.html | Duct Tape, Plastic Sheeting and Other Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-duct-tape-plastic-sheeting-and-other-advice-340839.html | Duct Tape, Plastic Sheeting and Other Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/world-business-briefing-europe-britain-unilever-s-profit-rises.html | World Business Briefing \| Europe: Britain: Unilever's Profit Rises | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-duct-tape-plastic-sheeting-and-other-advice-340758.html | Duct Tape, Plastic Sheeting and Other Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/nba-roundup-knicks-start-a-crucial-trip.html | N.B.A.: ROUNDUP; Knicks Start a Crucial Trip | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing \| Europe: Britain: Bank's Profit Falls | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/style/IHT-dining-corsican-bistro-fills-a-tasty-niche.html | DINING; Corsican bistro fills a tasty niche | False | By Patricia Wells, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-london-alert-british-police-arrest-air-traveler-with-grenade.html | THREATS AND RESPONSES: LONDON ON ALERT; British Police Arrest Air Traveler With Grenade, but See No Terror Link | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/world-business-briefing-europe-the-netherlands-bank-posts-gain.html | World Business Briefing \| Europe: The Netherlands: Bank Posts Gain | False | By Gregory Crouch (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/world-business-briefing-asia-south-korea-profit-for-retailer.html | World Business Briefing \| Asia: South Korea: Profit For Retailer | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-responses-dissent-city-leaders-carry-message-against-war-president.html | THREATS AND RESPONSES: DISSENT; City Leaders Carry Message Against War To President | False | By Elizabeth Olson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-body-and-the-archive.html | ART IN REVIEW; 'Body and the Archive' | True | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/scientists-link-harmless-virus-to-slowing-of-hiv-s-effects.html | Scientists Link Harmless Virus To Slowing of H.I.V.'s Effects | False | By Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/golf-sorenstam-sees-colonial-as-a-personal-challenge.html | GOLF; Sorenstam Sees Colonial As a Personal Challenge | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-the-kids-are-alright-photographs-by-ryan-mcginley.html | ART IN REVIEW; 'The Kids Are Alright' -- 'Photographs by Ryan McGinley' | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/reviews-fashion-at-balenciaga-an-old-house-rocks.html | Reviews/Fashion; At Balenciaga, An Old House Rocks | False | By Cathy Horyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/company-news-mckesson-says-it-is-part-of-a-federal-investigation.html | COMPANY NEWS; MCKESSON SAYS IT IS PART OF A FEDERAL INVESTIGATION | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-the-world-and-talk-of-war-letters-to-the-editor.html | The world and talk of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-brooklyn-lawsuit-over-school-reorganization.html | Metro Briefing \| New York: Brooklyn: Lawsuit Over School Reorganization | False | By Jennifer Medina (NYT COMPILED BY MARC SANTORA) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/havens-weekender-hunter-ny.html | HAVENS; Weekender \| Hunter, N.Y. | False | By Karl Cates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-intellectuals-sense-fine-qualities-trampled-something-terribly.html | THREATS AND RESPONSES: THE INTELLECTUALS; A Sense of Fine Qualities Trampled And of Something 'Terribly Wrong' | False | By Sarah Lyall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/rome-journal-every-stone-has-a-story-and-graffititsti-to-tell-it.html | Rome Journal; Every Stone Has a Story, and Graffititsti to Tell It | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/driving-bells-whistles-house-that-jack-drove.html | DRIVING; BELLS & WHISTLES; House That Jack Drove | False | By Joyce Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/more-children-in-new-york-are-homeless-report-finds.html | More Children In New York Are Homeless, Report Finds | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/city-officials-are-pressed-to-defend-police-and-fire-counterterror-training.html | City Officials Are Pressed to Defend Police and Fire Counterterror Training | False | By Kevin Flynn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-memorials-grossman-louis.html | Paid Notice: Memorials GROSSMAN, LOUIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/japan-s-economy-expands-for-4th-consecutive-quarter.html | Japan's Economy Expands For 4th Consecutive Quarter | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/clark-macgregor-80-leader-of-nixon-campaign-in-1972.html | Clark MacGregor, 80, Leader Of Nixon Campaign in 1972 | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-90550657915.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-90607276046.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/a-dollop-of-nice-for-a-modern-woman.html | A Dollop of 'Nice' For a Modern Woman | False | By Ginia Bellafante | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-alliance-germany-says-nato-rift-over-turkey-near-end.html | THREATS AND RESPONSES: THE ALLIANCE; Germany Says NATO Rift Over Turkey Is Near an End | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/statement-by-britain-to-security-council.html | Statement by Britain to Security Council | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-review-playing-desert-solitaire-with-a-friend.html | FILM REVIEW; Playing Desert Solitaire with a Friend | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-review-blind-lawyer-as-hero-in-red.html | FILM REVIEW; Blind Lawyer As Hero In Red | False | By Elvis Mitchell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-the-other-europeans-letters-to-the-editor.html | The other Europeans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-stockhausen-margaret-m.html | Paid Notice: Deaths STOCKHAUSEN, MARGARET M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/region/c-corrections-341401.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/despite-quarter-loss-aig-chief-sees-big-profits-this-year.html | Despite Quarter Loss, A.I.G. Chief Sees Big Profits This Year | False | By Joseph B. Treaster | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/rituals-a-table-for-15-please-and-can-someone-laugh-at-our-jokes.html | RITUALS; A Table for 15, Please, and Can Someone Laugh at Our Jokes? | False | By David Bear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-hnat-stephen-h.html | Paid Notice: Deaths HNAT, STEPHEN H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-93658982468.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-and-responses-diplomacy-us-will-ask-un-to-state-hussein-has-not-disarmed.html | THREATS AND RESPONSES: DIPLOMACY; U.S. WILL ASK U.N. TO STATE HUSSEIN HAS NOT DISARMED | False | By David E. Sanger With Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/report-by-nuclear-inspection-chief.html | Report by Nuclear Inspection Chief | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-brooklyn-charges-involving-false-documents.html | Metro Briefing | New York: Brooklyn: Charges Involving False Documents | False | By William Glaberson (NYT COMPILED BY MARC SANTORA) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/africans-press-to-refurbish-zimbabwe-s-battered-image.html | Africans Press to Refurbish Zimbabwe's Battered Image | False | By Rachel L. Swarns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/statement-by-syria-to-security-council.html | Statement by Syria to Security Council | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/statement-by-powell-to-security-council.html | Statement by Powell to Security Council | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball-yankees-restrict-access-for-giambi-s-personal-trainer.html | BASEBALL; Yankees Restrict Access for Giambi's Personal Trainer | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-duct-tape-plastic-sheeting-and-other-advice-340596.html | Duct Tape, Plastic Sheeting and Other Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/olympics-veracity-of-olympic-committee-s-tax-returns-questioned.html | OLYMPICS; Veracity of Olympic Committee's Tax Returns Questioned | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-in-review-chltwaseon-painted-fire.html | FILM IN REVIEW; 'Chiltwaseon (Painted Fire)' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/haywood-sullivan-72-player-and-later-a-red-sox-owner.html | Haywood Sullivan, 72, Player And Later a Red Sox Owner | False | By Richard Goldstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-review-old-rivals-immortal-but-still-competing.html | ART REVIEW; Old Rivals, Immortal but Still Competing | False | By Michael Kimmelman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/my-brooklyn-racing-upscale-at-full-throttle.html | MY BROOKLYN; Racing Upscale At Full Throttle | False | By David Kirby | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-in-review-the-jungle-book-2.html | FILM IN REVIEW; 'The Jungle Book 2' | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/ex-jail-official-is-charged-with-misusing-staff-and-stealing-property.html | Ex-Jail Official Is Charged With Misusing Staff and Stealing Property | False | By Alan Feuer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/threats-responses-health-care-antidotes-ready-hospitals-give-doctors-drill.html | THREATS AND RESPONSES: HEALTH CARE; Antidotes at the Ready, Hospitals Give Doctors the Drill | False | By Anthony Depalma | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/IHT-split-over-iraq-starts-to-fray-business-ties.html | Split over Iraq starts to fray business ties | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/spare-times-326127.html | SPARE TIMES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/south-korea-chief-says-north-received-cash-in-bid-for-peace.html | South Korea Chief Says North Received Cash in Bid for Peace | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/science/life/dolly-the-first-cloned-mammal-is-dead.html | Dolly, the First Cloned Mammal, Is Dead | False | By Gina Kolata | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-responses-new-york-city-police-are-focusing-more-protecting-subways.html | THREATS AND RESPONSES: NEW YORK CITY; Police Are Focusing More On Protecting the Subways | False | By William K. Rashbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-meanwhile-in-bustling-umtata-beds-filled-by-gunfire.html | MEANWHILE : In bustling Umtata, beds filled by gunfire | False | By Joe Gregory, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/golf-woods-struggles-in-return-off-tee-and-afterward.html | GOLF; Woods Struggles in Return Off Tee and Afterward | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-bross-steward-r.html | Paid Notice: Deaths BROSS, STEWARD R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/big-box-store-backed-for-pier-40-in-village.html | Big-Box Store Backed for Pier 40 in Village | False | By Terry Pristin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/world-business-briefing-australia-new-zealand-australia-jobless-rate-falls.html | World Business Briefing | Australia/New Zealand: Australia: Jobless Rate Falls | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/china-has-held-us-based-dissident-incommunicado-since-april.html | China Has Held U.S.-Based Dissident Incommunicado Since April | False | By Erik Eckholm | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/flowery-thoughts.html | Flowery Thoughts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/c-corrections-341428.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-94260522689.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/the-media-business-advertising-addenda-accounts-340910.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-and-responses-for-old-friends-iraq-bares-a-deep-rift.html | THREATS AND RESPONSES; For Old Friends, Iraq Bares a Deep Rift | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/world-business-briefing-australia-new-zealand-new-zealand-flat-retail-sales.html | World Business Briefing | Australia/New Zealand: New Zealand: Flat Retail Sales | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-wittelshoefer-eleanor-maguire.html | Paid Notice: Deaths WITTELSHOEFER, ELEANOR MAGUIRE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-lansing-dreiden.html | ART IN REVIEW; Lansing-Dreiden | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-two-worldviews-joking-aside-serious-antipathy-things-american.html | THREATS AND RESPONSES: TWO WORLDVIEWS; Joking Aside, a Serious Antipathy To Things American Rises in Europe | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/statement-by-france-to-security-council.html | Statement by France to Security Council | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-anglesey-zoe.html | Paid Notice: Deaths ANGLESEY, ZOE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/IHT-oil-and-rice-stockpiled-for-security-asia-is-bracing-for-war-in-iraq.html | Oil and rice stockpiled for security : Asia is bracing for war in Iraq | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-colin-samuel.html | Paid Notice: Deaths COLIN, SAMUEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/skiing-swede-cruises-to-a-one-and-a-half-second-slalom-romp.html | SKIING; Swede Cruises to a One-and-a-Half-Second Slalom Romp | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/l-beneficial-savings-plans-329509.html | Beneficial Savings Plans | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/college-basketball-female-coach-wins-acceptance-if-not-the-game.html | COLLEGE BASKETBALL; Female Coach Wins Acceptance, if Not the Game | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-in-review-ordinary-sinner.html | FILM IN REVIEW; 'Ordinary Sinner' | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/courting-disaster-in-search-of-snowy-thrills.html | Courting Disaster, in Search of Snowy Thrills | False | By Timothy Egan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/roy-jones-jr-in-peta-row.html | Roy Jones Jr. In PETA Row | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/a-mystical-part-of-israel-to-visit-for-keeps.html | A Mystical Part of Israel to Visit (for Keeps) | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/unreal-real-figures-and-other-good-news.html | Unreal 'Real' Figures and Other Good News | False | By Floyd Norris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/trade-center-would-keep-retail-space-underground.html | Trade Center Would Keep Retail Space Underground | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/statement-by-russia-to-security-council.html | Statement by Russia to Security Council | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/loss-shuttle-investigators-lawmakers-favor-panel-under-bush-columbia.html | LOSS OF THE SHUTTLE: THE INVESTIGATORS; Lawmakers Favor Panel Under Bush On Columbia | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/1-child-welfare-record-326453.html | Child Welfare Record | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/elusive-qaeda-connections.html | Elusive Qaeda Connections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/talk-of-the-tents-what-s-behind-a-designer-s-exit.html | Talk of the Tents: What's Behind a Designer's Exit? | False | By Ruth La Ferla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-northern-iraqi-iraqi-opposition-uneasy-over-delays-war-plans.html | THREATS AND RESPONSES: NORTHERN IRAQ; Iraqi Opposition Is Uneasy Over Delays and War Plans | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/loss-shuttle-recovery-efforts-volunteers-say-goodbye-role-search-ends.html | LOSS OF THE SHUTTLE: RECOVERY EFFORTS; Volunteers Say Goodbye As Role in Search Ends | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-impatience-washington-defenders-close-ties-with-europe-are-now.html | THREATS AND RESPONSES: IMPATIENCE IN WASHINGTON; Defenders of Close Ties With Europe Are Now on the Defensive in the U.S. | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-on-the-eve-of-war-letters-to-the-editor.html | On the 'eve of war' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/monarch-butterflies-alive-and-well-in-mexico.html | Monarch Butterflies Alive and Well in Mexico | False | By Carol Kaesuk Yoon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/wall-st-firms-are-faulted-in-report-on-enron-s-taxes.html | Wall St. Firms Are Faulted In Report on Enron's Taxes | False | By David Cay Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/plus-pro-football-jets-ask-cowart-to-restructure-deal.html | PLUS: PRO FOOTBALL; Jets Ask Cowart To Restructure Deal | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/networks-scramble-for-anything-jackson.html | Networks Scramble for Anything Jackson | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/duct-tape-plastic-sheeting-and-other-advice.html | Duct Tape, Plastic Sheeting and Other Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/technology-briefing-telecommunications-orange-names-new-chief-executive.html | Technology Briefing | Telecommunications: Orange Names New Chief Executive | False | By Simon Romero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/skiing-us-foreign-view-doesn-t-sit-well-with-us-star.html | SKIING; U.S. Foreign View Doesn't Sit Well with U.S. Star | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/media-business-advertising-advertisers-decide-it-s-time-for-reality-least.html | THE MEDIA BUSINESS: ADVERTISING; Advertisers decide it's time for 'reality' -- at least on television. | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/design/ryan-mcginley-body-and-the-archive-lansingdreiden.html | Ryan McGinley; 'Body and the Archive'; Lansing-Dreiden | True | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-nathanson-florence.html | Paid Notice: Deaths NATHANSON, FLORENCE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/russia-s-falling-in-love-nuzzling-valentine-s-day.html | Russia's Falling in Love, Nuzzling Valentine's Day | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-exploring-landscape-eight-views-from-britain.html | ART IN REVIEW; 'Exploring Landscape' -- 'Eight Views From Britain' | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/sports-times-now-for-some-valentines-that-are-way-too-sweet-be-true.html | Sports of The Times; And Now for Some Valentines That Are Way Too Sweet to Be True | False | By Dave Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-responses-domestic-security-democrats-seize-counterterrorism-budget.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Democrats Seize on Counterterrorism Budget to Attack Bush | False | By Philip Shenon and Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-90311680646.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/chambers-stays-silent-as-he-is-freed-from-upstate-prison.html | Chambers Stays Silent as He Is Freed From Upstate Prison | False | By Stephanie Rosenbloom | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/plane-carrying-us-aides-down-in-colombia.html | Plane Carrying U.S. Aides Down in Colombia | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-responses-prosecutions-terror-cases-rise-but-most-are-small-scale-study.html | THREATS AND RESPONSES: PROSECUTIONS; Terror Cases Rise, but Most Are Small-Scale, Study Says | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-letters-to-the-editor-93377215145.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/prospects-for-economy-mixed-ahead-of-possible-iraq-war.html | Prospects for Economy Mixed Ahead of Possible Iraq War | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/senate-filibuster-drags-on-stalling-vote-on-judgeship.html | Senate Filibuster Drags On, Stalling Vote on Judgeship | False | By Neil A. Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/for-american-diplomats-a-sense-that-nowhere-is-safe.html | For American Diplomats, a Sense That Nowhere Is Safe | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/inside-341070.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/treasury-secretary-hits-the-road-to-promote-administration-s-tax-cut-proposal.html | Treasury Secretary Hits the Road to Promote Administration's Tax Cut Proposal | False | By Edmund L Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/briefing-europe-ulster-british-general-is-suspect-in-killing.html | World Briefing | Europe: Ulster: British General Is Suspect In Killing | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/c-corrections-341410.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/company-news-bank-of-america-says-it-will-cut-110-jobs-in-tokyo.html | COMPANY NEWS; BANK OF AMERICA SAYS IT WILL CUT 110 JOBS IN TOKYO | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/residential-real-estate-financing-is-arranged-for-observant-muslims.html | Residential Real Estate; Financing Is Arranged For Observant Muslims | False | By Edwin McDowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/loss-of-the-shuttle-coming-together-in-time-of-remorse.html | LOSS OF THE SHUTTLE; Coming Together In Time of Remorse | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/us/loss-shuttle-overview-investigators-say-hole-aluminum-wrecked-shuttle.html | LOSS OF THE SHUTTLE: THE OVERVIEW; INVESTIGATORS SAY HOLE IN ALUMINUM WRECKED SHUTTLE | False | By John Schwartz With James Glanz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-hesselson-florence.html | Paid Notice: Deaths HESSELSON, FLORENCE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-danger-commerce-old-trading-partners-are-concerned-about.html | THREATS AND RESPONSES: A DANGER TO COMMERCE; Old Trading Partners Are Concerned About Effects of the Split Over War | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/nyc-strange-way-to-safeguard-democracy.html | NYC; Strange Way To Safeguard Democracy | False | By Clyde Haberman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/newspaper-group-hires-chief-executive.html | Newspaper Group Hires Chief Executive | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/journeys-36-hours-vail-colo.html | JOURNEYS; 36 Hours | Vail, Colo. | False | By Mary Billard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/driving-an-suv-and-ice-recipe-for-a-rollover.html | DRIVING; An S.U.V. And Ice: Recipe for A Rollover | False | By Jim Motavalli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-1953no-plan-for-world-war-in-our-pages100-75-and-50-years-ago.html | 1953:No Plan for World War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/company-briefs-341045.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/c-corrections-341398.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/divulging-and-indulging.html | Divulging and Indulging | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/flirting-with-disaster.html | Flirting With Disaster | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-wimpfheimer-ruth.html | Paid Notice: Deaths WIMPFHEIMER, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/IHT-cool-the-rhetoric-if-europe-were-one.html | Cool the rhetoric : If Europe were one | False | By Peter Sutherland, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/international/middleeast/washington-changes-its-advice-do-not-seal-doors-and.html | Washington Changes Its Advice: Do Not Seal Doors and Windows | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/1-sanity-and-execution-a-tale-worthy-of-kafka-340367.html | Sanity and Execution: A Tale Worthy of Kafka | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/south-korea-has-big-plans-for-the-area-around-seoul.html | South Korea Has Big Plans For the Area Around Seoul | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-domestic-fear-us-increased-alert-evidence-qaeda-was-planning-2.html | THREATS AND RESPONSES: DOMESTIC FEAR; U.S. Increased Alert on Evidence Qaeda Was Planning 2 Attacks | False | By James Risen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/national/preppie-murder-convict-is-released-from-jail.html | 'Preppie Murder' Convict Is Released From Jail | False | By Stephanie Rosenbloom | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/sports-of-the-times-mellowing-with-age-yeah-right.html | Sports of The Times; Mellowing With Age? Yeah, Right. | False | By Harvey Araton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/teenage-screenplays-get-personal-on-sex.html | Teenage Screenplays Get Personal on Sex | False | By Julie Salamon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-kolich-sy.html | Paid Notice: Deaths KOLICH, SY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/classified/paid-notice-deaths-regan-martin-j.html | Paid Notice: Deaths REGAN, MARTIN J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/insurance-price-rate-determined-for-cities-at-risk-of-terrorism.html | Insurance Price Rate Determined for Cities At Risk of Terrorism | False | By Joseph B. Treaster | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/business/bankers-opposing-new-state-curbs-on-unfair-loans.html | Bankers Opposing New State Curbs On Unfair Loans | False | By Diana B. Henriques With Jonathan Fuerbringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-14 | 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/looking-at-a-bottle-of-juice-that-looks-back.html | Looking At a Bottle Of Juice That Looks Back | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/kid-gavilan-77-welterweight-champion-in-the-early-50-s.html | Kid Gavilan, 77, Welterweight Champion in the Early 50's | False | By Richard Goldstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/baseball-wells-is-siding-with-jeter-in-dispute-with-steinbrenner.html | BASEBALL; Wells Is Siding With Jeter In Dispute With Steinbrenner | False | By Charlie Nobles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/q-a-into-the-quicksand-of-endless-war.html | Q&A; Into the Quicksand Of Endless War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/theater/the-death-penalty-a-witness-for-the-prosecution.html | The Death Penalty: A Witness for The Prosecution | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/style/IHT-young-german-artists-wont-be-outdone-by-electronic-media-the.html | Young German artists won't be outdone by electronic media : The eternal reinvention of painting | False | By David Galloway, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/south-koreans-visiting-north-despite-tensions.html | South Koreans Visiting North, Despite Tensions | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/l-the-fundamental-right-to-march-358436.html | The Fundamental Right to March | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-seff-alan.html | Paid Notice: Deaths SEFF, ALAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/2-are-bound-and-strangled-in-apartment-in-brooklyn.html | 2 Are Bound And Strangled In Apartment In Brooklyn | False | By DAISY HERNíŕSÂ…NDEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/plus-soccer-south-african-to-join-metrostars.html | PLUS: SOCCER; South African To Join MetroStars | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe-france-bank-s-profit-triples.html | World Business Briefing | Europe: France: Bank's Profit Triples | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/l-underground-shopping-346837.html | Underground Shopping | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/IHT-philippines-will-support-us-on-iraq-aide-pledges.html | Philippines will support U.S. on Iraq, aide pledges | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/hockey-leetch-is-back-and-kovalev-lifts-rangers.html | HOCKEY; Leetch Is Back And Kovalev Lifts Rangers | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-europe-britain-charges-in-spice-girl-plot.html | World Briefing | Europe: Britain: Charges In Spice Girl Plot | False | By Sarah Lyall (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/baseball-millar-is-returned-to-marlins.html | BASEBALL; Millar Is Returned to Marlins | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-news-analysis-if-and-when-war-s-timing.html | THREATS AND RESPONSES: NEWS ANALYSIS; If, and When: War's Timing | False | By Patrick E. Tyler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/plus-soccer-13-year-old-can-play-for-us.html | PLUS: SOCCER; 13-Year-Old Can Play For U.S. | False | By Jamie Trecker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/golf-woods-s-left-knee-and-his-game-hold-up-just-fine.html | GOLF; Woods's Left Knee, And His Game, Hold Up Just Fine | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/music-review-exuberant-and-somber-both-at-byron-s-invitation.html | MUSIC REVIEW; Exuberant and Somber, Both at Byron's Invitation | False | By Paul Griffiths | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/bishop-urged-predator-priest-to-go-to-rome-on-sabbatical.html | Bishop Urged Predator Priest To Go to Rome On Sabbatical | False | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/IHT-in-the-age-of-terror-diplomatic-outposts-have-become-gilded-cages.html | In the age of terror, diplomatic outposts have become gilded cages | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/baseball-cone-says-comeback-with-mets-is-a-long-shot.html | BASEBALL; Cone Says Comeback With Mets Is a Long Shot | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/review-fashion-from-lauren-street-lords-in-silk-cravats.html | Review/Fashion; From Lauren, Street Lords In Silk Cravats | False | By Cathy Horyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-americas-argentina-fund-official-is-detained.html | World Briefing | Americas: Argentina: Fund Official Is Detained | False | By Larry Rohter (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/jury-gives-20-year-term-in-murder-of-husband.html | Jury Gives 20-Year Term In Murder of Husband | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/republicans-in-senate-preparing-agenda-with-a-surgeon-s-touch.html | Republicans in Senate Preparing Agenda With a Surgeon's Touch | False | By David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-saccocio-frank.html | Paid Notice: Deaths SACCOCIO, FRANK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/inside-359530.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/IHT-nation-also-bans-military-overflights-austria-bars-us-troops-from.html | Nation also bans military overflights : Austria bars U.S. troops from crossing country | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/transactions-361739.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe-italy-outlook-for-telecom.html | World Business Briefing | Europe: Italy: Outlook For Telecom | False | By Eric Sylvers (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-middle-east-iran-rushdie-death-sentence-is-renewed.html | World Briefing | Middle East: Iran: Rushdie Death Sentence Is Renewed | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/mcgreevey-seeks-unified-agency-to-run-2-main-toll-roads.html | McGreevey Seeks Unified Agency to Run 2 Main Toll Roads | False | By Laura Mansnerus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-middle-east-iran-another-death-sentence-is-lifted.html | World Briefing | Middle East: Iran: Another Death Sentence Is Lifted | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-united-nations-powell-calls-for-un-act-iraq-meets-deep.html | THREATS AND RESPONSES: UNITED NATIONS; Powell Calls for U.N. to Act on Iraq and Meets Deep Resistance | False | By Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-asia-south-korea-farmers-protest.html | World Briefing | Asia: South Korea: Farmers Protest | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/the-iraq-crisis-in-search-of-an-exit.html | The Iraq Crisis: In Search of an Exit | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/mayor-trims-money-for-arts-but-donates-own-10-million.html | Mayor Trims Money for Arts But Donates Own $10 Million | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/news/congressmen-urge-us-boycott-of-paris-air-show.html | Congressmen urge U.S. boycott of Paris air show | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/l-it-s-true-winter-has-its-die-hard-fans-358584.html | It's True, Winter Has Its Die-Hard Fans. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/loss-shuttle-excerpts-conference-with-columbia-s-flight-director.html | LOSS OF THE SHUTTLE; Excerpts From News Conference With Columbia's Flight Director | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/auto-racing-toasting-a-wallace-victory-becomes-an-improbability.html | AUTO RACING; Toasting a Wallace Victory Becomes an Improbability | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/worldbusiness/IHT-balance-sheet-corporate-justice-remains-murky.html | Balance Sheet : Corporate justice remains murky | False | By Jim Peterson, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-mitchell-natalie.html | Paid Notice: Deaths MITCHELL, NATALIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-the-democrats-democrats-try-to-turn-debate-back-to-home.html | THREATS AND RESPONSES: THE DEMOCRATS; Democrats Try to Turn Debate Back to Home | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/putting-some-pizazz-back-in-the-skyline.html | Putting Some Pizazz Back in the Skyline | False | By Sarah Williams Goldhagen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/worldbusiness/IHT-world-of-investing-why-investors-should-go-east.html | World of Investing : Why investors should go East | False | By James K. Glassman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-goldin-paul.html | Paid Notice: Deaths GOLDIN, PAUL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-powell-s-response-iraq-fails-to-comply-with-un-terms.html | THREATS AND RESPONSES; Powell's Response: Iraq Fails To Comply With U.N. Terms | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-asia-japan-merrill-raises-investment.html | World Business Briefing | Asia: Japan: Merrill Raises Investment | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/city-appoints-panel-to-review-fire-department-budget-cuts.html | City Appoints Panel to Review Fire Department Budget Cuts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/4-in-radical-group-of-70-s-are-sentenced-in-murder.html | 4 in Radical Group of 70's Are Sentenced in Murder | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-kotsilibas-davis-james.html | Paid Notice: Deaths KOTSILIBAS, DAVIS, JAMES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/pro-football-jets-will-release-robinson.html | PRO FOOTBALL; Jets Will Release Robinson | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/market-place-fiscal-officer-ousted-at-auditor-s-request.html | Market Place; Fiscal Officer Ousted At Auditor's Request | False | By Floyd Norris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-intelligence-fbi-cia-move-their-counterterror-units-single-new.html | THREATS AND RESPONSES: INTELLIGENCE; F.B.I. and C.I.A. to Move Their Counterterror Units To a Single New Location | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/international-business-russia-moves-toward-breakup-its-vast-electricity-network.html | INTERNATIONAL BUSINESS; Russia Moves Toward a Breakup of Its Vast Electricity-network Network | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/the-cost-of-slavery.html | The Cost of Slavery | False | By Dalton Conley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-kramer-bill.html | Paid Notice: Deaths KRAMER, BILL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/c-corrections-361925.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/quotation-of-the-day-358274.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-new-york-security-costs-add-burden-to-a-city-short-on-cash.html | THREATS AND RESPONSES: NEW YORK; Security Costs Add Burden To a City Short on Cash | False | By Robert D. McFadden and William K. Rashbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-europe-italy-charge-against-berlusconi-is-dismissed.html | World Briefing | Europe: Italy: Charge Against Berlusconi Is Dismissed | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/walt-rostow-adviser-to-kennedy-and-johnson-dies-at-86.html | Walt Rostow, Adviser to Kennedy and Johnson, Dies at 86 | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-reaction-with-its-nuances-iraq-report-can-t-resolve-un.html | THREATS AND RESPONSES: REACTION; With Its Nuances, Iraq Report Can't Resolve U.N. Stalemate | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe-britain-broadcaster-posts-profit.html | World Business Briefing | Europe: Britain: Broadcaster Posts Profit | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/seven-killed-as-a-church-bus-overturns-in-texas.html | Seven Killed as a Church Bus Overturns in Texas | False | By Jeffrey Gettleman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-orefice-lillian-bern-stein.html | Paid Notice: Deaths OREFICE, LILLIAN (BERN STEIN) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/police-warn-wrong-town-of-911-threat-to-a-school.html | Police Warn Wrong Town Of 911 Threat To a School | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-lieblich-daniel-p.html | Paid Notice: Deaths LIEBLICH, DANIEL P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-laplace-maurice-l.html | Paid Notice: Deaths LAPLACE, MAURICE L. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/basketball-comforts-of-home-help-nets-improve-mind-set.html | BASKETBALL; Comforts of Home Help Nets Improve Mind-Set | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/joy-and-anger-greet-list-of-top-city-schools.html | Joy and Anger Greet List of Top City Schools | False | By Abby Goodnough and Jennifer Medina | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/worldbusiness/IHT-hedge-funds-let-the-buyers-beware-too-good-to-be.html | Hedge funds / Let the buyers beware : Too good to be true? You know better than that | False | By Judith Rehak, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/international-business-glimmers-of-an-investor-friendly-russia.html | INTERNATIONAL BUSINESS; Glimmers of an Investor-Friendly Russia | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/oil-barge-spills-thousands-of-gallons-in-sound.html | Oil Barge Spills Thousands of Gallons in Sound | False | By David M. Herszenhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/tracking-wayward-shepherds.html | Tracking Wayward Shepherds | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/no-waiting-line-just-online-moviegoers-say-buying-advance-can-be-confusing.html | No Waiting in Line, Just Online; Moviegoers Say Buying in Advance Can Be Confusing, Not Convenient | False | By Terry Pristin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/l-poets-as-leaders-346829.html | Poets as Leaders | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/the-price-we-pay.html | The Price We Pay | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/johnny-longden-96-jockey-who-won-the-triple-crown.html | Johnny Longden, 96, Jockey Who Won the Triple Crown | False | By Joseph Durso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/worldbusiness/IHT-do-guaranteed-hedge-funds-deliver-bearmarket.html | Do guaranteed hedge funds deliver?: Bear-market investing | False | By Barbara Wall, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-rabbino-mitchell.html | Paid Notice: Deaths RABBINO, MITCHELL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/theater/theater-review-those-sunny-brothels-where-sin-has-no-sting.html | THEATER REVIEW; Those Sunny Brothels Where Sin Has No Sting | False | By Ben Brantley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/agency-urges-tougher-code-for-buildings.html | Agency Urges Tougher Code For Buildings | False | By David W. Dunlap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/loss-shuttle-overview-nasa-official-says-he-held-hope-final-moments.html | LOSS OF THE SHUTTLE: THE OVERVIEW; NASA OFFICIAL SAYS HE HELD OUT HOPE IN FINAL MOMENTS | False | By John Schwartz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-feuding-allies-americans-turning-eagerly-gibes-french.html | THREATS AND RESPONSES: FEUDING ALLIES; Americans Turning Eagerly to Gibes at the French | False | By Felicia R. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-20000-more-troops-sent-persian-gulf-jets-hit-iraqi-sam-s.html | THREATS AND RESPONSES; 20,000 More Troops Sent to Persian Gulf; Jets Hit Iraqi SAM's | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/l-the-fundamental-right-to-march-358460.html | The Fundamental Right to March | False | | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/news/nation-also-bans-military-overflights-austria-bars-us-troops-from.html | Nation also bans military overflights : Austria bars U.S. troops from crossing country | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/americans-among-2-killed-and-3-missing-in-colombia.html | Americans Among 2 Killed and 3 Missing in Colombia | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/IHT-1928voice-travels-6000-miles-in-our-pages100-75-and-50-years-ago.html | 1928:Voice Travels 6,000 miles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/first-mammal-clone-dies-dolly-made-science-history.html | First Mammal Clone Dies; Dolly Made Science History | False | By Gina Kolata | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/sports-of-the-times-age-can-be-an-asset-on-the-mound.html | Sports of The Times; Age Can Be An Asset On the Mound | False | By Harvey Araton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-britain-antiwar-marchers-are-hoping-they-can-change-blair-s.html | THREATS AND RESPONSES: BRITAIN; Antiwar Marchers Are Hoping They Can Change Blair's Mind | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/bush-eases-ban-on-aids-money-to-pro-abortion-groups-abroad.html | Bush Eases Ban on AIDS Money to Pro-Abortion Groups Abroad | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/c-corrections-361895.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/disarming-iraq.html | Disarming Iraq | False | | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-internet-security-white-house-scales-back-cyberspace-plan.html | THREATS AND RESPONSES: INTERNET SECURITY; White House Scales Back Cyberspace Plan | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/track-and-field-her-weight-is-low-her-throws-are-long.html | TRACK AND FIELD; Her Weight Is Low; Her Throws Are Long | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/business-digest-353361.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-how-four-countries-reacted-and-what-the-iraqis-said-too.html | THREATS AND RESPONSES; How Four Countries Reacted, And What the Iraqis Said, Too | False | | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/IHT-congressmen-urge-us-boycott-of-paris-air-show.html | Congressmen urge U.S. boycott of Paris air show | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/company-briefs-360708.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing | Europe: Britain: Bank's Profit Falls | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/IHT-1903-venezuela-affair-settled-in-our-pages100-75-and-50-years-ago.html | 1903:Venezuela Affair settled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/style/IHT-exhibition-new-york-getting-to-know-the-other-leonardo.html | EXHIBITION / New York : Getting to know the 'other' Leonardo | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-french-minister-delivers-appeal-for-more-time.html | THREATS AND RESPONSES; French Minister Delivers Appeal For More Time | False | | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/his-15-year-sentence-served-chambers-walks-free-quietly.html | His 15-Year Sentence Served, Chambers Walks Free, Quietly | False | By Robert F. Worth | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/l-it-s-true-winter-has-its-die-hard-fans-358622.html | It's True. Winter Has Its Die-Hard Fans. | False | | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-katzowitz-max.html | Paid Notice: Deaths KATZOWITZ, MAX | False | | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/news/london-driver-toll-is-for-thee.html | London driver, toll is for thee | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/shelter-as-distinct-from-tax-shelter.html | Shelter, as Distinct From Tax Shelter | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/editorial-observer-matisse-picasso-bring-their-old-rivalry-queens-boulevard.html | Editorial Observer; Matisse and Picasso Bring Their Old Rivalry to Queens Boulevard | False | By Verlyn Klinkenborg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/bridge-never-mind-the-contract-the-real-game-is-2-hearts.html | BRIDGE; Never Mind the Contract: The Real Game Is 2 Hearts | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/track-and-field-not-yet-ready-for-his-last-mile.html | TRACK AND FIELD; Not Yet Ready for His Last Mile | False | By Ira Berkow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/news-summary-357138.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/c-corrections-361909.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/critical-of-judge-s-ruling-antiwar-protesters-brace-for-rally.html | Critical of Judge's Ruling, Antiwar Protesters Brace for Rally | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/three-airlines-increase-fares-to-help-cope-with-fuel-prices.html | Three Airlines Increase Fares To Help Cope With Fuel Prices | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/the-iraq-crisis-in-search-of-an-exit-358800.html | The Iraq Crisis: In Search of an Exit | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/loss-shuttle-future-flights-agonizing-decision-awaits-if-root-cause-disaster.html | LOSS TO THE SHUTTLE: FUTURE FLIGHTS; Agonizing Decision Awaits if Root Cause of Disaster Remains Elusive | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/style/IHT-gourmands-beg-the-popes-indulgence.html | Gourmands beg the pope's indulgence | False | By Mary Blume, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/dance-review-away-from-darkness-into-radiant-light.html | DANCE REVIEW; Away From Darkness Into Radiant Light | False | By Jennifer Dunning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/review-fashion-playing-pretend-or-growing-up.html | Review/Fashion; Playing Pretend Or Growing Up | False | By Ginia Bellafante | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-memorials-sokolow-mel.html | Paid Notice: Memorials SOKOLOW, MEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/style/IHT-in-parma-a-masters-500th-is-celebrated.html | In Parma, a master's 500th is celebrated | False | By Roderick Conway Morris, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/national/national-briefing-new-england.html | National Briefing: New England | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/politics/washington-advises-against-sealing-doors-and-windows.html | Washington Advises Against Sealing Doors and Windows | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/IHT-world-championships-miller-lands-in-political-tangle-at-back-of.html | WORLD CHAMPIONSHIPS : Miller lands in political tangle at back of slope | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-reports-security-council-chief-un-weapons-inspectors.html | THREATS AND RESPONSES; Reports to the Security Council by the Chief U.N. Weapons Inspectors | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-chill-libbie.html | Paid Notice: Deaths CHILL, LIBBIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/international-business-nations-join-in-an-effort-to-investigate-pvc-prices.html | INTERNATIONAL BUSINESS; Nations Join In an Effort To Investigate PVC Prices | False | By Paul Meller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/the-fundamental-right-to-march.html | The Fundamental Right to March | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-asia-japan-new-market-for-luxury-car.html | World Business Briefing | Asia: Japan: New Market For Luxury Car | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/c-corrections-361933.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/industrial-production-rises-0.7.html | Industrial Production Rises 0.7% | False | By Daniel Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/olympics-usoc-criticized-over-cost-efficiency.html | OLYMPICS; U.S.O.C. Criticized Over Cost Efficiency | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/in-performance-jazz-a-musical-dispute-of-the-60-s-now-seems-mostly-resolved.html | IN PERFORMANCE: JAZZ; A Musical Dispute of the 60's Now Seems Mostly Resolved | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-americas-mexico-eruption.html | World Briefing | Americas: Mexico: Eruption! | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/l-the-fundamental-right-to-march-358410.html | The Fundamental Right to March | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/politics/trying-to-walk-the-line-between-fear-and-ridicule.html | Trying to Walk the Line Between Fear and Ridicule | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-security-council-envoys-abandon-scripts-iraq-bring-emotion-un.html | THREATS AND RESPONSES: SECURITY COUNCIL; Envoys Abandon Scripts on Iraq And Bring Emotion to U.N. Floor | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/movies/the-nose-was-the-final-straw.html | The Nose Was the Final Straw | False | By Patricia Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/threats-and-responses-wartime-economy-us-tries-to-ease-jitters-on-terror.html | THREATS AND RESPONSES: WARTIME ECONOMY; U.S. TRIES TO EASE JITTERS ON TERROR | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/columbia-hires-architects-and-planners-to-help-design-long-term-expansion.html | Columbia Hires Architects and Planners to Help Design Long-Term Expansion | False | By Karen W. Arenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/the-iraq-crisis-in-search-of-an-exit-358762.html | The Iraq Crisis: In Search of an Exit | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/its-true-winter-has-its-diehard-fans.html | It's True. Winter Has Its Die-Hard Fans. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/music/in-performance.html | In Performance | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-asia-japan-money-policy-unchanged.html | World Business Briefing \| Asia: Japan: Money Policy Unchanged | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-baghdad-hussein-issues-decree-ban-weapons-mass-destruction.html | THREATS AND RESPONSES: BAGHDAD; Hussein Issues Decree to Ban Weapons of Mass Destruction | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-assessment-trying-walk-line-between-fear-ridicule.html | THREATS AND RESPONSES: ASSESSMENT; Trying to Walk the Line Between Fear and Ridicule | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-hyman-herbert-a.html | Paid Notice: Deaths HYMAN, HERBERT A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/yacht-racing-new-zealand-forced-to-bail-out-of-america-s-cup-opener.html | YACHT RACING; New Zealand Forced to Bail Out of America's Cup Opener | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/in-performance-classical-contrasting-sound-and-words-in-schubert-and-barber.html | IN PERFORMANCE: CLASSICAL; Contrasting Sound and Words In Schubert and Barber | False | By Anne Midgette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/vatican-opens-files-to-rebut-war-criticism-of-pius-xii.html | Vatican Opens Files to Rebut War Criticism Of Pius XII | False | By Jason Horowitz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/basketball-lavin-senses-end-approaching-with-the-bruins.html | BASKETBALL; Lavin Senses End Approaching With the Bruins | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-weingarten-felice.html | Paid Notice: Deaths WEINGARTEN, FELICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/holiday-on-monday-presidents-day.html | Holiday on Monday -- Presidents' Day | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/city-hall-memo-bloomberg-the-warrior-has-begun-to-emerge.html | City Hall Memo; Bloomberg The Warrior Has Begun to Emerge | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/IHT-london-driver-toll-is-for-thee.html | London driver, toll is for thee | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/one-prosecutor-is-praised-another-criticized-in-priest-abuse-cases.html | One Prosecutor Is Praised, Another Criticized in Priest Abuse Cases | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/style/IHT-the-collections-new-york-miniskirts-for-winteroool.html | The Collections / NEW YORK : Miniskirts for winter?Cool! | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/classified/paid-notice-deaths-edelman-rose.html | Paid Notice: Deaths EDELMAN, ROSE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/l-being-mark-twain-342998.html | Being Mark Twain | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/fashion-diary-project-alabama-is-all-business.html | FASHION DIARY; Project Alabama Is All Business | False | By Guy Trebay | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/IHT-1953defense-policy-criticized-in-our-pages100-75-and-50-years-ago.html | 1953:Defense Policy Criticized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/c-corrections-361941.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/the-saturday-profile-michelin-s-briton-keeps-france-s-cuisine-haute.html | THE SATURDAY PROFILE; Michelin's Briton Keeps France's Cuisine Haute | False | By Frank J. Prial | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-washington-s-response-powell-says-more-inspectors-iraq-are-not.html | THREATS AND RESPONSES: WASHINGTON'S RESPONSE; Powell Says More Inspectors in Iraq Are 'Not the Answer' | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/l-the-iraq-crisis-in-search-of-an-exit-358851.html | The Iraq Crisis: In Search of an Exit | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-europe-spain-plans-to-extract-leaking-oil.html | World Briefing \| Europe: Spain: Plans To Extract Leaking Oil | False | By Emma Daly (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-americas-canada-immigration-accusations.html | World Briefing \| Americas: Canada: Immigration Accusations | False | By Clifford Krauss (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/basketball-knicks-overcome-marbury-s-flash-to-beat-suns.html | BASKETBALL; Knicks Overcome Marbury's Flash to Beat Suns | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/loss-shuttle-explanations-outside-experts-focusing-blow-shuttle-wing.html | LOSS OF THE SHUTTLE: THE EXPLANATIONS; Outside Experts Focusing On Blow to Shuttle Wing | False | By William J. Broad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/beliefs-new-archbishop-canterbury-known-for-taking-stands-often-stirring.html | Beliefs; The new archbishop of Canterbury is known for taking stands, and often stirring controversy . | False | By Peter Steinfels | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-business-briefing-europe-germany-steel-maker-posts-profit.html | World Business Briefing \| Europe: Germany: Steel Maker Posts Profit | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-europe-italy-lionizing-venice.html | World Briefing \| Europe: Italy: Lionizing Venice | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/c-corrections-361917.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-baghdad-s-diplomacy-iraqi-minister-visiting-pope-warns-europe.html | THREATS AND RESPONSES: BAGHDAD'S DIPLOMACY; Iraqi Minister, Visiting Pope, Warns Europe That a War Would Be Seen as Anti-Muslim | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/us/gay-couples-pop-big-question-but-the-states-reply-is-the-same.html | Gay Couples Pop Big Question, But the States' Reply Is the Same | False | By Barbara Whitaker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/business/here-s-the-beef-so-where-s-the-butcher.html | Here's the Beef. So, Where's the Butcher? | False | By Constance L. Hays | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-15 | 2003-02-15 | https://www.nytimes.com/2003/02/15/world/arafat-will-appoint-a-prime-minister-a-major-us-demand.html | Arafat Will Appoint a Prime Minister, a Major U.S. Demand | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/l-whitewater-revisited-233382.html | Whitewater Revisited | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/othersports/as-success-comes-miller-wont-wobble.html | As Success Comes, Miller Won't Wobble | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-mayer-lawrence-a.html | Paid Notice: Deaths MAYER, LAWRENCE A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/footnotes-308048.html | FOOTNOTES | False | By Elizabeth Stewart | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-mcgraw-james-h-iii.html | Paid Notice: Deaths MCGRAW, JAMES H. III | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-marin-helene.html | Paid Notice: Deaths MARIN, HELENE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/another-snub-to-black-coaches.html | Another Snub to Black Coaches | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-elizabeth-uzielli-dennis-o-donnell.html | WEDDINGS/CELEBRATIONS; Elizabeth Uzielli, Dennis O'Donnell | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/boxing-ailing-tyson-continues-to-prepare-for-fight-but-his-trainer-is-skeptical.html | BOXING; Ailing Tyson Continues to Prepare for Fight, but His Trainer Is Skeptical | False | By Michael Katz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/international/middleeast/hamas-blames-israel-for-gaza-blast-that-killed-6.html | Hamas Blames Israel for Gaza Blast That Killed 6 | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/c-corrections-374512.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/l-forget-diversity-274194.html | Forget Diversity | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-environment-more-trees-doomed.html | BRIEFINGS; ENVIRONMENT; MORE TREES DOOMED | False | By Karen Demasters | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-bloom-barry.html | Paid Notice: Deaths BLOOM, BARRY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-bock-john-quenton.html | Paid Notice: Deaths BOCK, JOHN QUENTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/it-s-opera-to-them-2nd-graders-tell-a-story-to-music.html | It's Opera to Them: 2nd Graders Tell a Story to Music | False | By Roberta Hershenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/theater-review-a-one-woman-paean-to-the-joy-of-cooking.html | THEATER REVIEW; A One-Woman Paean To the Joy of Cooking | False | By Alvin Klein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-social-services-a-death-count.html | BRIEFINGS; SOCIAL SERVICES; A DEATH COUNT | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-seidman-annabel-henry.html | Paid Notice: Deaths SEIDMAN, ANNABEL HENRY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/penny-stock-fraud-from-both-sides-now.html | Penny-Stock Fraud, From Both Sides Now | False | By Diana B. Henriques | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-memorials-barth-edith.html | Paid Notice: Memorials BARTH, EDITH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/checkmate-in-classrooms-it-s-your-move.html | Checkmate in Classrooms? It's Your Move | False | By Adam Bowles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/l-questions-for-oriana-fallaci-274216.html | Questions for Oriana Fallaci | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-environment-trial-opens.html | BRIEFINGS; ENVIRONMENT; TRIAL OPENS | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/college-basketball-a-late-run-leaves-penn-perfect-in-the-ivy-league.html | COLLEGE BASKETBALL; A Late Run Leaves Penn Perfect in the Ivy League | False | By Brandon Lilly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/television-radio-the-music-men-bringing-broadway-to-the-screen.html | TELEVISION/RADIO; The Music Men, Bringing Broadway to the Screen | False | By Michele Willens | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/l-the-man-who-mistook-his-wife-for-a-deer-274151.html | The Man Who Mistook His Wife For a Deer | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/skiing-the-gates-glide-by-for-kostelic-in-the-slalom.html | SKIING; The Gates Glide By For Kostelic In the Slalom | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/pro-basketball-van-horn-returning-to-scene-of-scorn.html | PRO BASKETBALL; Van Horn Returning To Scene Of Scorn | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/q-a-let-there-be-not-so-much-light.html | Q. & A.; Let There Be Not So Much Light | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-leight-timmy-m-a-digiampaolo.html | Paid Notice: Deaths LEIGHT, TIMMY M. A. DIGIAMPAOLO | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/wine-under-20-a-riesling-to-savor.html | WINE UNDER $20; A Riesling To Savor | False | By Howard G. Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/chapters-the-usual-rules.html | 'The Usual Rules' | False | By Joyce Maynard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-and-now-a-rift-over-food-too-374458.html | And Now, a Rift Over Food, Too? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/jersey-city-journal-a-24-hour-diner-fighting-to-live-another-day.html | Jersey City Journal; A 24-Hour Diner, Fighting to Live Another Day | False | By Maria Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-turned-on-tuned-out.html | THE WAY WE LIVE NOW: 2-16-03; Turned On, Tuned Out | False | By Margaret Talbot | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/chess-wily-old-age-defeats-youth-at-the-us-championship.html | CHESS; Wily Old Age Defeats Youth At the U.S. Championship | False | By Robert Byrne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/five-questions-for-arnold-h-pedowitz-so-long-now-don-t-compete.html | FIVE QUESTIONS -- for ARNOLD H. PEDOWITZ; So Long, Now Don't Compete. | False | By Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/on-the-street-mink-s-moment.html | ON THE STREET; Mink's Moment | False | By Bill Cunningham | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/pioneer-of-a-beat-is-still-riffing-for-his-due.html | Pioneer of a Beat Is Still Riffing for His Due | False | By Bernard Weinraub | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/unraveling-duct-tape-warts-and-all.html | Unraveling Duct Tape, Warts and All | False | By John Leland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/did-my-car-join-al-qaeda.html | Did My Car Join Al Qaeda? | False | By Woody Hochswender | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/long-island-journal-praising-the-lord-on-the-island-s-airwaves.html | LONG ISLAND JOURNAL; Praising the Lord on the Island's Airwaves | False | By Marcelle S. Fischler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-the-quest-for-tax-breaks.html | Your Taxes; The Quest for Tax Breaks | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/dining-out-hearty-fare-in-a-winter-mode.html | DINING OUT; Hearty Fare in a Winter Mode | False | By M.h. Reed | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-international-kurdish-leader-killed.html | February 9-15: INTERNATIONAL; KURDISH LEADER KILLED | False | By C.j. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-elyse-pomerantz-ira-weinstock.html | WEDDINGS/CELEBRATIONS; Elyse Pomerantz, Ira Weinstock | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-dumbo-brooklyn-paving-a-parking-lot-and-putting-up-paradise.html | NEIGHBORHOOD REPORT: DUMBO/BROOKLYN; Paving a Parking Lot and Putting Up Paradise | False | By Tara Bahrampour | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/threats-responses-domestic-security-balancing-act-for-washington-terror-alerts.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Balancing Act For Washington In Terror Alerts | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/l-hitler-a-defeat-321133.html | HITLER; A Defeat | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/move-on-up-a-little-higher.html | Move On Up a Little Higher | False | By Gene Santoro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/option-math-why-so-many-to-so-few.html | Option Math: Why So Many to So Few? | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/i-m-still-living-in-al-bundy-s-america.html | I'm Still Living in Al Bundy's America | False | By Walter Mosley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/word-for-word-disasters-for-kids-think-of-it-as-an-opportunity-to-meet-new-friends.html | Word for Word/Disasters for Kids; Think of It as an Opportunity To Meet New Friends | False | By Tom Zeller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/plus-cross-country-drossin-outruns-de-reuck-in-mud.html | PLUS: CROSS-COUNTRY; Drossin Outruns De Reuck in Mud | False | By James Dunaway | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/fyi-359998.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/c-corrections-361585.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/correspondent-s-report-talk-of-war-brings-changes-in-travel-plans.html | CORRESPONDENT'S REPORT; Talk of War Brings Changes in Travel Plans | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/television-radio-country-radio-nowhere-in-new-york.html | TELEVISION/RADIO; Country Radio: Nowhere in New York | False | By Fred Goodman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-wein-lillyan.html | Paid Notice: Deaths WEIN, LILLYAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233544.html | Books in Brief: Nonfiction | False | By Aoibheann Sweeney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-upper-east-side-it-isn-t-public-art-until-they-say-it-is.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; It Isn't Public Art Until They Say It Is | False | By Erika Kinetz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-devereaux-joseph-c-jr.html | Paid Notice: Deaths DEVEREAUX, JOSEPH C. JR. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/art-reviews-unfamiliar-works-by-a-familiar-artist.html | ART REVIEWS; Unfamiliar Works By a Familiar Artist | False | By Helen A. Harrison | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/cheap-buses-from-chinatown-get-riders-and-concerns.html | Cheap Buses From Chinatown Get Riders, and Concerns | False | By Michael Wilson and Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/and-bear-in-mind.html | And Bear In Mind | False | By Alida Becker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-a-hand-that-freely-left-its-mark.html | THEATER; A Hand That Freely Left Its Mark | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-o-connor-edward-john.html | Paid Notice: Deaths O'CONNOR, EDWARD JOHN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-kramer-william-j.html | Paid Notice: Deaths KRAMER, WILLIAM J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/international/nato-settles-rift-over-aid-to-turks-in-case-of-war.html | NATO Settles Rift Over Aid to Turks in Case of War | False | By Richard Bernstein With Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/economic-crisis-and-vocal-opposition-test-bolivia-s-president.html | Economic Crisis and Vocal Opposition Test Bolivia's President | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-world-hearing-osama-al-qaeda-s-audience-in-iraq.html | The World: Hearing Osama; Al Qaeda's Audience in Iraq | False | By C.j. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-and-responses-the-scene-rome-a-festive-tone-but-somber-ideas.html | THREATS AND RESPONSES: THE SCENE -- Rome; A Festive Tone, But Somber Ideas | False | By Jason Horowitz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/county-lines.html | COUNTY LINES | False | By Debra West | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-upper-west-side-noble-little-troupe-faces-cruel-foe-rent.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Noble Little Troupe Faces A Cruel Foe: the Rent | False | By Kelly Crow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/hockey-islanders-move-up-after-yashin-drops-to-checking-line.html | HOCKEY; Islanders Move Up After Yashin Drops to Checking Line | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/best-sellers-february-16-2003.html | BEST SELLERS: February 16, 2003 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/money-medicine-a-doctor-s-bonus-could-also-help-the-patients.html | MONEY & MEDICINE; A Doctor's Bonus Could Also Help the Patients | False | By Michelle Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/l-business-shouldn-t-lose-the-benefit-of-wisdom-361771.html | Business Shouldn't Lose The Benefit of Wisdom | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/paris-always-new.html | Paris, Always New | False | By R.w. Apple Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-myhling-john-g.html | Paid Notice: Deaths MYHLING, JOHN G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/treasures-of-a-passionate-collector.html | Treasures of a Passionate Collector | False | By Hatsy Shields | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-colin-samuel.html | Paid Notice: Deaths COLIN, SAMUEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/l-august-wilson-a-debate-revisited-321087.html | AUGUST WILSON; A Debate Revisited | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/dance-given-the-right-cast-she-still-has-a-kick.html | DANCE; Given the Right Cast, She Still Has a Kick | False | By John Rockwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/florida-ponders-fate-of-historic-2000-ballots.html | Florida Ponders Fate of Historic 2000 Ballots | False | By Dana Canedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/a-body-scan-for-the-cosmos.html | A Body Scan For the Cosmos | False | By Dennis Overbye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-grilikhes-alexandra.html | Paid Notice: Deaths GRILIKHES, ALEXANDRA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/out-of-order-getting-beyond-self-through-yoga.html | OUT OF ORDER; Getting Beyond Self Through Yoga | False | By David Bouchier | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/executive-life-a-business-travel-perk-art-on-the-go.html | Executive Life; A Business Travel Perk: Art on the Go | False | By Stephen Gregory | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-faulty-deficit-logic-344214.html | Faulty Deficit Logic | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/international/europe/after-a-weekend-of-protests-blair-looks-lonely.html | After a Weekend of Protests, Blair Looks Lonely | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/l-hitler-bismarck-s-programs-321141.html | HITLER; Bismarck's Programs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-memorials-skinner-david-b-md.html | Paid Notice: Memorials SKINNER, DAVID B., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-greenspan-is-grumpy.html | February 9-15: NATIONAL; GREENSPAN IS GRUMPY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/on-writers-and-writing-the-color-brown.html | On Writers and Writing; The Color Brown | False | By Margo Jefferson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-man-who-mistook-his-wife-for-a-deer-274160.html | The Man Who Mistook His Wife For a Deer | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-and-responses-the-scene-paris-throwing-a-party-with-a-purpose.html | THREATS AND RESPONSES: THE SCENE -- Paris; Throwing a Party With a Purpose | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-clues-to-shuttle-crash.html | February 9-15: NATIONAL; CLUES TO SHUTTLE CRASH | False | By David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/business-diary-a-kimono-shop-folds-for-lack-of-fabric.html | BUSINESS DIARY; A Kimono Shop Folds For Lack of Fabric | False | By Karen Alexander | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/jim-crow-s-last-war.html | Jim Crow's Last War | False | By Ann Banks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/this-yak-walks-into-a-bar.html | This Yak Walks Into a Bar . . . | False | By Adam Goodheart | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/piece-by-piece-to-a-new-nassau.html | Piece by Piece to a New Nassau | False | By Vivian S. Toy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-memorials-pei-t-ing-chung.html | Paid Notice: Memorials PEI, T'ING CHUNG | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/death-penalty-colloquy.html | Death Penalty Colloquy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/market-insight-four-choices-for-airlines-only-one-is-probable.html | MARKET INSIGHT; Four Choices For Airlines (Only One Is Probable) | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/a-well-kept-military-secret.html | A Well-Kept Military Secret | False | By Leslie Wayne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-software-or-the-web-and-new-free-filing.html | Your Taxes; Software or the Web? (And New Free Filing) | False | By Jan M. Rosen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/cuttings-getting-down-to-basics-with-potting-soil.html | CUTTINGS; Getting Down to Basics With Potting Soil | False | By Lee Reich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/communities-uproar-as-law-bites-dogs.html | COMMUNITIES; Uproar As Law Bites Dogs | False | By George James | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-freeman-mark.html | Paid Notice: Deaths FREEMAN, MARK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-brief-lirr-ordered-to-pay-for-1994-diesel-spill.html | IN BRIEF; L.I.R.R. Ordered to Pay For 1994 Diesel Spill | False | By Stewart Ain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-the-subject-is-fear-and-the-excesses-it-breeds.html | THEATER; The Subject Is Fear and the Excesses It Breeds | False | By Mervyn Rothstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-who-s-that-well-now-he-s-the-star.html | THEATER; Who's That? Well, Now He's the Star | False | By Matthew Gurewitsch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/beware-of-the-westminster-kennel-s-best-in-show.html | Beware of the Westminster Kennel's Best in Show | False | By Sean Kelly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/jobs/life-s-work-the-efficient-way-to-not-see-each-other.html | LIFE'S WORK; The Efficient Way to Not See Each Other | False | By Lisa Belkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-brief-suffolk-legislators-ban-products-with-ephedra.html | IN BRIEF; Suffolk Legislators Ban Products With Ephedra | False | By John Rather | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/3-steal-token-booth-cash-injuring-guard.html | 3 Steal Token-Booth Cash, Injuring Guard | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/track-and-field-welshman-s-big-kick-too-much-for-webb.html | TRACK AND FIELD; Welshman's Big Kick Too Much for Webb | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/i-the-eagle-is-still-flying-361968.html | The Eagle Is Still Flying | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/i-and-now-a-rift-over-food-too-374440.html | And Now, a Rift Over Food, Too? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-protests-1.5-million-demonstrators-cities-across-europe-oppose.html | THREATS AND RESPONSES: PROTESTS; 1.5 Million Demonstrators In Cities Across Europe Oppose a War Against Iraq | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/house-passes-bill-to-close-budget-gap-seemingly-to-no-avail.html | House Passes Bill to Close Budget Gap, Seemingly to No Avail | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/the-purple-ceiling.html | The Purple Ceiling | False | By Margaret O'Brien Steinfels | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-parent-involvement-in-sports-needs-limits-373176.html | Parent Involvement In Sports Needs Limits | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/no-unhappy-wreck.html | No Unhappy Wreck | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/seaport-hopes-to-restore-hemingway-s-boat.html | Seaport Hopes to Restore Hemingway's Boat | False | By Joe Wojtas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-makeup-maven-of-montclair.html | The Makeup Maven of Montclair | False | By Debra Galant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/dining-mediterranean-mix-dash-of-old-and-new.html | DINING; Mediterranean Mix Dash of Old and New | False | By Patricia Brooks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/threats-responses-scientists-journal-editors-consider-us-security-publishing.html | THREATS AND RESPONSES: THE SCIENTISTS; Journal Editors to Consider U.S. Security in Publishing | False | By Amy Harmon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/long-island-vines-island-wine-industry-s-coming-out-ball.html | LONG ISLAND VINES; Island Wine Industry's Coming-Out Ball | False | By Howard G. Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/big-yachts-and-great-to-dos.html | Big Yachts And Great To-Dos | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-30-million-bet-by-j-p-morgan-chase.html | Investing; $30 Million Bet by J. P. Morgan Chase | False | By Lynnley Browning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-dreary-winter-for-british-shares.html | Investing Dreary Winter for British Shares | False | By Conrad De Aenlle | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/personal-business-today-good-advice-is-the-first-stop-for-travelers.html | Personal Business; Today, Good Advice Is the First Stop for Travelers | False | By Jane L. Levere | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-jean-bae-richard-haspel.html | WEDDINGS/CELEBRATIONS; Jean Bae, Richard Haspel | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-maria-kubick-stephen-benedek.html | WEDDINGS/CELEBRATIONS; Maria Kubick, Stephen Benedek | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-budget-nonprofit-groups-face-cuts-and-hard-choices.html | THE BUDGET; Nonprofit Groups Face Cuts and Hard Choices | False | By Yilu Zhao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/postings-preserving-this-fragile-ecosystem-ny-u-heads-view-on-village.html | POSTINGS; Preserving This Fragile Ecosystem'; N.Y.U. Head's View on Village | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/way-we-live-now-2-16-03-number-5000-al-qaeda-operatives-us.html | THE WAY WE LIVE NOW: 2-16-03; NUMBER IN THE NEWS; 5,000 Al Qaeda Operatives In The U.S. | False | By Noam Scheiber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/l-hitler-two-boxes-321117.html | HITLER; Two Boxes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/college-basketball-the-red-storm-admits-it-s-now-all-about-pride.html | COLLEGE BASKETBALL; The Red Storm Admits It's Now All About Pride | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-impasse-on-judge.html | February 9-15; NATIONAL; IMPASSE ON JUDGE | False | By Neil A. Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-chase-paul-j.html | Paid Notice: Deaths CHASE, PAUL J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/pro-football-inside-nfl-blaming-robbins-raiders-are-only-looking-for-excuses.html | PRO FOOTBALL: INSIDE THE N.F.L.; By Blaming Robbins, the Raiders Are Only Looking for Excuses | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/jobs/l-work-businesswomen-get-another-advocacy-group.html | L.I. @ WORK; Businesswomen Get Another Advocacy Group | False | By Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-high-notes-a-staid-form-the-lullaby-gets-a-new-jolt.html | MUSIC: HIGH NOTES; A Staid Form, The Lullaby, Gets a New Jolt | False | By James R. Oestreich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-immigration-numbers-surge.html | BRIEFINGS; IMMIGRATION; NUMBERS SURGE | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/a-bad-element.html | A Bad Element | False | By Robert F. Kennedy Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/in-hawaii-ship-line-gets-exclusive-rights.html | In Hawaii, Ship Line Gets Exclusive Rights | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/jobs/even-in-a-harsh-job-market-veterans-find-a-welcome.html | Even in a Harsh Job Market, Veterans Find a Welcome | False | By David Koeppel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-environment-sludge-suit-settled.html | BRIEFINGS; ENVIRONMENT; SLUDGE SUIT SETTLED | False | By Robert Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-egan-gauntt-shepherd-frankel.html | WEDDINGS/CELEBRATIONS; Egan Gauntt, Shepherd Frankel | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/a-night-out-with-laura-linney-on-the-seamy-side-of-nice.html | A NIGHT OUT WITH: Laura Linney; On the Seamy Side of Nice | False | By Dave Itzkoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/soldiers-search-for-3-americans-believed-kidnapped-in-colombia.html | Soldiers Search for 3 Americans Believed Kidnapped in Colombia | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/if-the-rules-are-changed-will-options-disappear.html | If the Rules Are Changed, Will Options Disappear? | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/new-noteworthy-paperbacks-233692.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/mayor-s-advice-eat-drink-and-don-t-worry.html | Mayor's Advice: Eat, Drink and Don't Worry | False | By Nichole M. Christian | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-meghan-frei-carl-berglind.html | WEDDINGS/CELEBRATIONS; Meghan Frei, Carl Berglind | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/private-sector-talking-taxes-through-the-roar-of-the-floor.html | Private Sector; Talking Taxes Through the Roar of the Floor | False | By Landon Thomas Jr. (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/habitats-112th-street-near-frederick-douglass-boulevard-architect-couple-build.html | Habitats/112th Street Near Frederick Douglass Boulevard; Architect Couple Build A New House in Harlem | False | By Trish Hall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-guide-368962.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-laura-rebell-jonathan-gross.html | WEDDINGS/CELEBRATIONS; Laura Rebell, Jonathan Gross | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-nation-on-the-home-front-what-is-patriotism-without-sacrifice.html | The Nation: On the Home Front; What Is Patriotism Without Sacrifice? | False | By David M. Kennedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/a-state-vintage-by-way-of-chile.html | A State Vintage, By Way of Chile | False | By Harlan J. Levy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-stockhausen-margaret-m.html | Paid Notice: Deaths STOCKHAUSEN, MARGARET M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/news-summary-372366.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/loss-shuttle-mood-shuttle-disaster-families-lost-more-than-mere-heroes.html | LOSS OF THE SHUTTLE: THE MOOD; In Shuttle Disaster, Families Lost More Than Mere Heroes | False | By Sarah Kershaw | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/l-murray-perahia-other-perfections-321192.html | MURRAY PERAHIA; Other Perfections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-international-setback-on-iraq.html | February 9-15: INTERNATIONAL; SETBACK ON IRAQ | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/coping-is-it-time-to-pay-for-peace-of-mind.html | COPING; Is It Time to Pay for Peace of Mind? | False | By Anemona Hartocollis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/a-short-but-sweet-break-in-florida.html | A Short but Sweet Break in Florida | False | By Cynthia Hacinli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-world-arabs-and-america-looking-at-the-enemy-as-a-liberator.html | The World: Arabs and America; Looking at the Enemy as a Liberator | False | By John F. Burns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/4-israelis-die-when-bomb-destroys-tank-in-gaza-strip.html | 4 Israelis Die When Bomb Destroys Tank in Gaza Strip | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/evening-hours-got-to-have-art-and-heart.html | EVENING HOURS; Got to Have Art and Heart | False | By Bill Cunningham | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/on-politics-medical-malpractice-mess-is-one-huge-headache.html | ON POLITICS; Medical Malpractice Mess Is One Huge Headache | False | By Iver Peterson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/c-corrections-306142.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-new-york-up-close-bronze-star-gregg-lefevre-city-s-busiest.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Bronze Star: Gregg LeFevre Is the City's Busiest Public Sculptor | False | By Kelly Crow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/long-island-bus-weighs-unpopular-steps.html | Long Island Bus Weighs Unpopular Steps | False | By Stewart Ain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-diary-low-point-for-money-markets.html | INVESTING: DIARY; Low Point for Money Markets | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/art-reviews-keeping-it-simple-in-color-and-form.html | ART REVIEWS; Keeping It Simple, in Color and Form | False | By D. Dominick Lombardi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/economic-view-stocks-are-best-option-for-beating-inflation.html | ECONOMIC VIEW; Stocks Are Best Option For Beating Inflation | False | By Tom Redburn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-too-many-pennies-from-heaven.html | Your Taxes; Too Many Pennies From Heaven? | False | By Edmund L Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/lights-camera-action-location-fees.html | Lights! Camera! Action! Location Fees! | False | By Lisa Prevost | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/in-the-region-long-island-organic-methods-are-urged-for-lawns-and-farms.html | In the Region/Long Island; Organic Methods Are Urged for Lawns and Farms | False | By Carole Paquette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/loss-shuttle-inquiry-investigators-are-said-be-looking-possible-cause-for-loss.html | LOSS OF THE SHUTTLE: THE INQUIRY; Investigators Are Said to Be Looking at Possible Cause for the Loss of Foam Insulation | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-vows-brooke-williams-and-joshua-liberson.html | WEDDINGS/CELEBRATIONS; VOWS; Brooke Williams and Joshua Liberson | False | By Jenny Allen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/baseball-inside-baseball-a-fountain-of-youth-between-the-lines.html | BASEBALL: INSIDE BASEBALL; A Fountain of Youth Between the Lines | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-international-cloned-sheep-dies.html | February 9-15: INTERNATIONAL; CLONED SHEEP DIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/suffolk-gop-seeks-best-and-brightest.html | Suffolk G.O.P. Seeks Best and Brightest | False | By Julia C. Mead | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-heimann-netta.html | Paid Notice: Deaths HEIMANN, NETTA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/paperback-best-sellers-february-16-2003.html | PAPERBACK BEST SELLERS: February 16, 2003 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-cutbacks-in-the-arts-344249.html | Cutbacks in the Arts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-new-ideas-for-an-old-pier-361976.html | New Ideas For an Old Pier | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/l-ego-problems-375217.html | Ego Problems | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/wondering-if-a-trial-will-end-with-another-gotti-in-teflon.html | Wondering if a Trial Will End With Another Gotti in Teflon | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-lefcourt-robert.html | Paid Notice: Deaths LEFCOURT, ROBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/c-corrections-361577.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN; Tokyo | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/restaurants-the-secret-the-waiter.html | RESTAURANTS; The Secret? The Waiter | False | By David Corcoran | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/evelyn-waugh-kissed-me.html | Evelyn Waugh Kissed Me | False | By Richard Eder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-this-week-art-garfunkel-songwriter.html | MUSIC: THIS WEEK; Art Garfunkel, Songwriter | False | By Kathryn Shattuck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-iraq-s-campaign-assisi-iraqi-envoy-traces-saint-s-footsteps.html | THREATS AND RESPONSES: IRAQ'S CAMPAIGN; At Assisi, Iraqi Envoy Traces Saint's Footsteps and Publicly Prays for Peace | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/c-corrections-369160.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/responsible-party-ken-lovegreen-coasters-to-call-you-to-your-table.html | RESPONSIBLE PARTY -- KEN LOVEGREEN; Coasters To Call You To Your Table | False | By Campbell Robertson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-with-anton-v-schutz-burnham-financial-services-fund.html | INVESTING WITH; Anton V. Schutz; Burnham Financial Services Fund | False | By Carole Gould | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-joint-action-on-suv-s.html | February 9-15: NATIONAL; JOINT ACTION ON S.U.V.'S | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-time-to-rid-orchestras-of-the-shakes.html | MUSIC; Time to Rid Orchestras of the Shakes | False | By Roger Norrington | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/l-markets-too-risky-for-retirement-benefits-361801.html | Markets Too Risky For Retirement Benefits | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-why-9-11-victims-were-different-361992.html | Why 9/11 Victims Were Different | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-nation-home-security-the-smart-way-to-be-scared.html | The Nation: Home Security; The Smart Way to Be Scared | False | By Gregg Easterbrook | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-urban-studies-dancing-no-you-may-not-sit-this-one-out.html | NEIGHBORHOOD REPORT: URBAN STUDIES/DANCING; No, You May Not Sit This One Out | False | By Tamar Lewin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/art-architecture-tantalizing-images-lost-and-found.html | ART/ARCHITECTURE; Tantalizing Images, Lost and Found | False | By Phoebe Hoban | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/c-corrections-361593.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/filipino-forces-seize-islamic-rebel-stronghold.html | Filipino Forces Seize Islamic Rebel Stronghold | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-singing-to-the-grown-ups-and-selling.html | MUSIC; Singing To the Grown-Ups, And Selling | False | By Jody Rosen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-world-putin-s-daunting-choice-which-west-to-join.html | The World; Putin's Daunting Choice: Which West to Join | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/new-york-waterfront-not-quite-to-have-and-have-not.html | NEW YORK WATERFRONT; Not Quite 'To Have and Have Not' | False | By H.d.s. Greenway | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/international/bush-to-allow-aids-money-to-supporters-of-abortion.html | Bush to Allow AIDS Money to Supporters of Abortion | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-joanna-sheinfeld-mark-paltrowitz.html | WEDDINGS/CELEBRATIONS; Joanna Sheinfeld, Mark Paltrowitz | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/multiplication-problem.html | Multiplication Problem | False | By Carin Rubenstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-slip-sliding-away.html | PULSE; Slip-Sliding Away | False | By Debra Wise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/food-prep-school.html | FOOD; Prep School | False | By Julia Reed | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-amy-oberdorfer-dan-nyberg.html | WEDDINGS/CELEBRATIONS; Amy Oberdorfer, Dan Nyberg | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-business-the-art-of-the-lure.html | IN BUSINESS; The Art of the Lure | False | By Marek Fuchs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/threats-and-responses-overview-from-new-york-to-melbourne-cries-for-peace.html | THREATS AND RESPONSES: OVERVIEW; From New York To Melbourne, Cries for Peace | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/lives-mrs-myles-went-to-washington.html | LIVES; Mrs. Myles Went to Washington | False | By Tonja Myles As Told To Sara Ivry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/c-corrections-320765.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/deals-that-were-struck.html | Deals That Were Struck | False | By Marek Fuchs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-seed-from-which-hedges-may-grow.html | Investing; Seed From Which Hedges May Grow | False | By Lynnley Browning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-brief-suffolk-increases-police-at-airports.html | IN BRIEF; Suffolk Increases Police at Airports | False | By Allan Richter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-michaels-william-j.html | Paid Notice: Deaths MICHAELS, WILLIAM J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-inner-meanings-of-suburban-housing.html | The Inner Meanings of Suburban Housing | False | By Phyllis Braff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/yourmoney/a-wall-street-tribute-to-a-mayor-and-criticism-of-a.html | A Wall Street Tribute to a Mayor (And Criticism of a Governor) | False | Compiled by Mark A. Stein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/l-the-pga-circus-375225.html | The PGA Circus | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/alta-journal-mayor-s-passion-is-protecting-a-utah-ski-haven.html | Alta Journal; Mayor's Passion Is Protecting a Utah Ski Haven | False | By Kate Zernike | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/fixing-the-shuttle-inquiry.html | Fixing the Shuttle Inquiry | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233587.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/close-encounters-of-the-improbable-kind.html | Close Encounters of the Improbable Kind | False | By Martha Weinman Lear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-making-music-in-the-shadow-of-stalin.html | MUSIC; Making Music in the Shadow of Stalin | False | By Vladimir Ashkenazy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/james-thomas-flexner-washington-biographer-95-dies.html | James Thomas Flexner, Washington Biographer, 95, Dies | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-they-kept-on-truckin.html | Books in Brief: Nonfiction; They Kept On Truckin' | False | By Steve Heller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/1-vote-for-bobby-v-375209.html | Vote for Bobby V | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/film-rushes-widely-loved-lately-dead-incidentally-gay.html | FILM: RUSHES; Widely Loved, Lately Dead, Incidentally Gay | False | By Karen Durbin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233552.html | Books in Brief: Nonfiction | False | By Richard Simon Chang | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/rudy-sablo-84-weight-lifter-and-us-olympic-team-official.html | Rudy Sablo, 84, Weight Lifter And U.S. Olympic Team Official | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/view-they-make-me-a-designer-again.html | VIEW; They Make Me A Designer Again | False | By Josh Patner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/for-the-record-in-mount-vernon-they-ve-got-game.html | FOR THE RECORD; In Mount Vernon, They've Got Game | False | By Chuck Slater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/tom-huck-and-michele.html | Tom, Huck and Michele | False | By Lawrence Venuti | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-coming-up.html | February 9-15; COMING UP | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/fashion/hibernation-helpers.html | Hibernation Helpers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/travel-advisory-scenic-railway-offers-tours-of-st-kitts.html | TRAVEL ADVISORY; Scenic Railway Offers Tours of St. Kitts | False | By Frances Frank Marcus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/personal-business-diary-sharpening-the-knife-on-debt.html | PERSONAL BUSINESS DIARY; Sharpening the Knife on Debt | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/1-kipling-houston-stranger-on-a-train-321176.html | KIPLING HOUSTON; Stranger on a Train | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-hewlett-david.html | Paid Notice: Deaths HEWLETT, DAVID | False | | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/travel-advisory-it-s-spring-training-for-landscapers.html | TRAVEL ADVISORY; It's Spring Training for Landscapers | False | By John Brannon Albright | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/veeco-instruments-ends-a-storm-tossed-year.html | Veeco Instruments Ends a Storm-Tossed Year | False | By Allan Richter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/practical-traveler-staying-well-while-at-sea.html | PRACTICAL TRAVELER; Staying Well While at Sea | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233560.html | Books in Brief: Nonfiction | False | By Michael Donohue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/1-yes-plant-acorns-but-other-nuts-too-375098.html | Yes, Plant Acorns, But Other Nuts, Too | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/threats-responses-american-muslims-pilgrims-find-changes-both-ends-journey.html | THREATS AND RESPONSES: AMERICAN MUSLIMS; Pilgrims Find Changes on Both Ends of Journey | False | By Susan Sachs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/1-diversity-on-parade-at-a-rally-for-peace-374407.html | Diversity on Parade At a Rally for Peace | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/up-front-worth-noting-he-s-in-he-s-out-champ-of-victims-rights.html | UP FRONT: WORTH NOTING; He's In, He's Out: Champ of Victims' Rights | False | By George James | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/ralliers-seek-release-of-a-militant-kurd.html | Ralliers Seek Release Of A Militant Kurd | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-casualty-precount.html | February 9-15; Casualty Precount | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-tax-tips-benefit-cuts-may-bring-deductions.html | YOUR TAXES: TAX TIPS; Benefit Cuts May Bring Deductions | False | By Jan M. Rosen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-world-a-nation-unbuilt-where-did-all-that-money-in-bosnia-go.html | The World: A Nation Unbuilt; Where Did All That Money in Bosnia Go? | False | By Daniel Simpson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/soapbox-terror-every-day.html | SOAPBOX; Terror Every Day | False | By Lisa Suhay | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/c-corrections-274135.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/yacht-racing-alinghi-wins-by-7-seconds-and-takes-a-2-0-lead.html | YACHT RACING; Alinghi Wins By 7 Seconds And Takes A 2-0 Lead | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-person-lawyers-who-fight-for-the-little-guy.html | IN PERSON; Lawyers Who Fight For The Little Guy | False | By Marc Ferris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/1-august-wilson-proving-his-point-321079.html | AUGUST WILSON; Proving His Point | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/fees-as-surely-as-taxes-will-rob-the-state-of-jobs-critics-of-pataki-budget-say.html | Fees, as Surely as Taxes, Will Rob the State of Jobs, Critics of Pataki Budget Say | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/film-in-hollywood-the-best-young-hunks-are-imported.html | FILM; In Hollywood, the Best Young Hunks Are Imported | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/theater-review-laughter-on-the-outside-but-sadness-from-within.html | THEATER REVIEW; Laughter on the Outside, But Sadness From Within | False | By Neil Genzlinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-rice-dan-daniel-stacey.html | Paid Notice: Deaths RICE, DAN (DANIEL STACEY) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/possessed-rediscovered-on-top-shelf-a-muse.html | POSSESSED; Rediscovered on Top Shelf, a Muse | False | By Elaine Louie | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-diary-wall-st-security-plans-need-work-study-says.html | INVESTING: DIARY; Wall St. Security Plans Need Work, Study Says | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/preludes-mix-and-match-for-many-reasons.html | PRELUDES; Mix and Match, for Many Reasons | False | By Abby Ellin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/your-home-tax-rules-in-multiunit-buildings.html | YOUR HOME; Tax Rules In Multiunit Buildings | False | By Jay Romano | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/flower-shows-surfing-and-weighty-questions.html | Flower Shows, Surfing and Weighty Questions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/chapters/any-human-heart.html | 'Any Human Heart' | False | By William Boyd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-catholic-relativists-346047.html | Catholic Relativists | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-and-responses-the-scene-berlin-new-german-unity-at-old-dividing-line.html | THREATS AND RESPONSES: THE SCENE -- Berlin; New German Unity At Old Dividing Line | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/italy-s-leader-balances-ambitions-and-trials.html | Italy's Leader Balances Ambitions and Trials | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/c-corrections-306134.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/wine-vodka-and-song.html | Wine, Vodka and Song | False | By Stephen Press | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/dance-her-curves-and-angles-can-mesh-in-elegance.html | DANCE; Her Curves and Angles Can Mesh in Elegance | False | By Gia Kourlas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-shulamit-rubin-daniel-hochstadt.html | WEDDINGS/CELEBRATIONS; Shulamit Rubin, Daniel Hochstadt | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/the-founding-yokels.html | The Founding Yokels | False | By Richard Brookhiser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-farin-chasin-moe-fodeman.html | WEDDINGS/CELEBRATIONS; Farin Chasin, Moe Fodeman | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/no-layoffs-for-police-with-pact-in-albany.html | No Layoffs For Police With Pact In Albany | False | By Yilu Zhao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-locker-augusta.html | Paid Notice: Deaths LOCKER, AUGUSTA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-economy-and-sprawl-346101.html | Economy and Sprawl | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/london-s-big-gamble.html | London's Big Gamble | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/international/europe/eu-to-meet-on-iraq-divisions.html | E.U. to Meet on Iraq Divisions | False | By Thomas Fuller, Br/International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-michtom-robert-j.html | Paid Notice: Deaths MICHTOM, ROBERT J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/yourmoney/around-the-world-gains-in-internet-use.html | Around the World, Gains in Internet Use | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/automobiles/behind-the-wheel-2003-saturn-ion-outer-limits-style-from-gm-s-sci-fi-channel.html | BEHIND THE WHEEL/2003 Saturn Ion; Outer Limits Style From G.M.'s Sci-Fi Channel | False | By Dan Lienert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/broadway-tunes-make-a-joyful-noise.html | Broadway Tunes Make a Joyful Noise | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/our-civil-rights-in-the-age-of-terror-344176.html | Our Civil Rights In the Age of Terror | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-plant-a-nut-reap-a-harvest-373214.html | Plant a Nut, Reap a Harvest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/jersey-striking-doctors-a-sick-child-and-a-new-appreciation.html | JERSEY; Striking Doctors, a Sick Child and a New Appreciation | False | By Neil Genzlinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/bush-loyalist-s-new-role-is-facilitator-in-house.html | Bush Loyalist's New Role Is 'Facilitator' in House | False | By David E. Rosenbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/lost-girl.html | Lost Girl | False | By Karen Karbo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/executive-life-the-boss-finding-a-flow-in-speech.html | EXECUTIVE LIFE: THE BOSS; Finding a Flow in Speech | False | By Sander Flaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-hibernation-helpers.html | PULSE; Hibernation Helpers | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/good-company-it-s-a-reunion-but-without-auld-lang-syne.html | GOOD COMPANY; It's a Reunion, But Without Auld Lang Syne | False | By David Colman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-nassau-tax-assessments-may-violate-settlement-375080.html | Nassau Tax Assessments May Violate Settlement | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-new-ideas-for-an-old-pier-361984.html | New Ideas For an Old Pier | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/strategies-there-s-a-futures-contract-for-everything-even-iraq-s-fate.html | STRATEGIES; There's a Futures Contract for Everything (Even Iraq's Fate) | False | By Mark Hulbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/travel-advisory-latest-airport-question-you-weigh-how-much.html | TRAVEL ADVISORY; Latest Airport Question: You Weigh How Much? | False | By Matthew L. Wald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/up-front-worth-noting-anybody-want-to-buy-a-used-nuclear-plant.html | UP FRONT: WORTH NOTING; Anybody Want to Buy A Used Nuclear Plant? | False | By John Sullivan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-memorials-kuschner-dr-marvin.html | Paid Notice: Memorials KUSCHNER, DR. MARVIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-sadock-theodore-ronald.html | Paid Notice: Deaths SADOCK, THEODORE RONALD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/pro-basketball-sprewell-is-resigned-to-bryant-s-dazzle.html | PRO BASKETBALL; Sprewell Is Resigned to Bryant's Dazzle | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-poetry-carries-different-messages-374423.html | Poetry Carries Different Messages | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/c-corrections-374504.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-beauty-balms.html | PULSE; Beauty Balms | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-frielizing-chekhov-to-widen-his-appeal.html | THEATER; Frielizing Chekhov To Widen His Appeal | False | By Wilborn Hampton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/august-wilson-hitler-murray-perahia.html | August Wilson, Hitler; Murray Perahia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music/music-listings.html | Music Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/international/europe/wide-range-of-ages-races-and-parties-unite-on-iraq.html | Wide Range of Ages, Races and Parties Unite on Iraq | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-915.html | February 9-15 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-death-penalty-colloquy-374474.html | Death Penalty Colloquy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/votes-in-congress-365904.html | Votes in Congress | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-meadowlands-and-the-winner-is.html | BRIEFINGS: MEADOWLANDS; AND THE WINNER IS. . . | False | By George James | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/baseball-mets-are-putting-character-at-the-top-of-their-new-lineup.html | BASEBALL; Mets Are Putting Character at the Top of Their New Lineup | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/l-chairman-of-fcc-should-learn-to-listen-361763.html | Chairman of F.C.C. Should Learn to Listen | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-zedicoff-lewis.html | Paid Notice: Deaths ZEDICOFF, LEWIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/trade-center-developer-objects-to-city-s-insurance-talks.html | Trade Center Developer Objects to City's Insurance Talks | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-bush-s-christian-faith-346020.html | Bush's Christian Faith | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/w-l-pforzheimer-88-dies-helped-to-shape-the-cia.html | W. L. Pforzheimer, 88, Dies; Helped to Shape the C.I.A. | False | By Tim Weiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-ps-how-to-pamper-a-lap-dog.html | PULSE: P.S.; How to Pamper A Lap Dog | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-business-ex-fast-food-executive-opens-gourmet-shop.html | IN BUSINESS; Ex-Fast-Food Executive Opens Gourmet Shop | False | By Merri Rosenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-military-planning-iraq-strategy-seen-delay-urban-battle.html | THREATS AND RESPONSES: MILITARY PLANNING; Iraq Strategy Is Seen as Delay and Urban Battle | False | By Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-questions-for-robert-kagan-europeans-are-sissies.html | THE WAY WE LIVE NOW: 2-16-03; QUESTIONS FOR ROBERT KAGAN; Europeans Are Sissies | False | By Deborah Solomon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-feiner-millicent-fagin.html | Paid Notice: Deaths FEINER, MILLICENT FAGIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/dr-l-b-shettles-93-pioneer-in-human-fertility.html | Dr. L.B. Shettles, 93, Pioneer in Human Fertility | False | By Stuart Lavietes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/voodoo-vs-rubinomics.html | Voodoo vs. 'Rubinomics' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/our-towns-even-in-gop-territory-the-road-to-war-is-a-two-way-street.html | Our Towns; Even in G.O.P. Territory, the Road to War Is a Two-Way Street | False | By Matthew Purdy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-searching-the-wings-for-the-fourth-tenor.html | MUSIC; Searching the Wings For the Fourth Tenor | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/art-architecture-bewildering-bewitching-above-all-strange.html | ART/ARCHITECTURE; Bewildering, Bewitching, Above All Strange | False | By Steven Henry Madoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/sports-of-the-times-in-an-apparent-sweetheart-deal-beware-the-you-da-man-chants.html | Sports of The Times; In an Apparent Sweetheart Deal, Beware the 'You da Man!' Chants | False | By Selena Roberts | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/streetscapes-70th-street-between-central-park-west-columbus-avenue-block-full.html | Streetscapes/70th Street Between Central Park West and Columbus Avenue; A Block Full of Late-19th-Century Row Houses | False | By Christopher Gray | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/holiday-on-monday-presidents-day.html | Holiday on Monday -- Presidents' Day | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-diplomacy-us-seek-tests-show-that-iraq-resists-disarming.html | THREATS AND RESPONSES: DIPLOMACY; U.S. TO SEEK TESTS TO SHOW THAT IRAQ RESISTS DISARMING | False | By Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/bulletin-board-some-dot-coms-have-youth-on-their-side.html | BULLETIN BOARD; Some Dot-Coms Have Youth on Their Side | False | By Dylan Loeb McClain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-the-rent-squeeze-344222.html | The Rent Squeeze | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-levine-jack-md.html | Paid Notice: Deaths LEVINE, JACK, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-unice-lieberman-stephan-diamond.html | WEDDINGS/CELEBRATIONS; Unice Lieberman, Stephan Diamond | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-gannon-anna.html | Paid Notice: Deaths GANNON, ANNA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/transforming-an-11-room-home-into-a-studio.html | Transforming an 11-Room Home Into a Studio | False | By Christine Bockelmann | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/portfolio-warrior-women.html | PORTFOLIO; Warrior Women | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/l-hitler-an-earlier-interview-321168.html | HITLER; An Earlier Interview | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-emergency-alerts-reverse-911-planned.html | BRIEFINGS; EMERGENCY ALERTS; 'REVERSE 911' PLANNED | False | By George James | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/l-when-al-qaeda-calls-274208.html | When Al Qaeda Calls | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-business-a-buyer-steps-in-to-preserve-rockefeller-land.html | IN BUSINESS; A Buyer Steps In To Preserve Rockefeller Land | False | By Debra West | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/yourmoney/wall-st-security-plans-need-work-study-says.html | Wall St. Security Plans Need Work, Study Says | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/state-gives-hospitals-nerve-gas-antidotes.html | State Gives Hospitals Nerve Gas Antidotes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-scene-festive-gatherings-somber-messages-london-berlin.html | THREATS AND RESPONSES: THE SCENE; Festive Gatherings, Somber Messages, From London to Berlin | False | By Lizette Alvarez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/soccer/australia-shocks-england-as-88-nations-watch-on-tv.html | Australia Shocks England as 88 Nations Watch on TV | False | By Rob Hughes Br International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-gop-s-health-goals.html | February 9-15: NATIONAL; G.O.P.'S HEALTH GOALS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/high-need-children-to-lose-in-pataki-cuts.html | High-Need Children to Lose in Pataki Cuts | False | By Linda Saslow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-business-county-rates-excellent-in-tobacco-control-programs.html | IN BUSINESS; County Rates Excellent In Tobacco Control Programs | False | By Elsa Brenner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/wal-mart-faces-lawsuit-over-sex-discrimination.html | Wal-Mart Faces Lawsuit Over Sex Discrimination | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-amy-schefler-david-sandberg.html | WEDDINGS/CELEBRATIONS; Amy Schefler, David Sandberg | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/they-love-tango-and-are-hoping-you-ll-love-it-too.html | They Love Tango, And Are Hoping You'll Love It Too | False | By Brian Wise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-guide-359696.html | THE GUIDE | False | By Eleanor Charles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-person-he-may-be-golden-but-he-s-no-oldie.html | IN PERSON; He May Be Golden, But He's No Oldie | False | By Samantha J. Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/ethics-investigation-focuses-on-minorities-caucus-says.html | Ethics Investigation Focuses On Minorities, Caucus Says | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/baseball-jeter-s-father-chimes-in-with-encouraging-words.html | BASEBALL; Jeter's Father Chimes In With Encouraging Words | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/television-radio-nascar-s-voice-born-in-brooklyn.html | TELEVISION/RADIO; Nascar's Voice, Born in Brooklyn | False | By John D. Thomas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/plum-island-nears-a-crossroads.html | Plum Island Nears A Crossroads | False | By John Rather | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-grace-john-f.html | Paid Notice: Deaths GRACE, JOHN F. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/chapters/to-begin-the-world-anew.html | 'To Begin the World Anew' | False | By Bernard Bailyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/style-the-little-rascals.html | STYLE; The Little Rascals | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-a-sports-dad-speaks-out-373192.html | A Sports Dad Speaks Out | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/tv/cover-story-love-conquers-that-con-man-once-again.html | COVER STORY; Love Conquers That Con Man Once Again | False | By Robin Pogrebin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/c-corrections-374490.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-jobs-for-the-young-344389.html | Jobs for the Young | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/private-sector-hello-can-you-hear-me-i-m-moving.html | Private Sector; Hello? Can You Hear Me? I'm Moving! | False | COMPILED BY MARK A. Stein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/good-eating-out-of-africa.html | GOOD EATING; Out of Africa | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/on-the-market.html | On the Market | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/grass-roots-business-from-beehive-to-kitchen-table-to-mass-production.html | GRASS-ROOTS BUSINESS; From Beehive To Kitchen Table To Mass Production | False | By Jane Tanner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/market-watch-at-lehman-the-case-of-the-buried-stock-ratings.html | MARKET WATCH; At Lehman, the Case of the Buried Stock Ratings | False | By Gretchen Morgenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/private-sector-a-wall-street-tribute-to-a-mayor-and-criticism-of-a-governor.html | Private Sector; A Wall Street Tribute to a Mayor (And Criticism of a Governor) | False | By Patrick McGeehan (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/change-of-habit.html | Change of Habit | False | By Kenneth L. Woodward | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-on-language-hide-and-seek.html | THE WAY WE LIVE NOW; 2-16-03: ON LANGUAGE; Hide-And-Seek | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-white-sylvia.html | Paid Notice: Deaths WHITE, SYLVIA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/postings-development-named-for-firefighter-town-houses-honor-victim-9-11-attack.html | POSTINGS: Development Is Named for Firefighter; Town Houses Honor Victim Of 9/11 Attack | False | By Nadine Brozan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-berg-seymour-md.html | Paid Notice: Deaths BERG, SEYMOUR, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/l-chairman-of-fcc-should-learn-to-listen-361755.html | Chairman of F.C.C. Should Learn to Listen | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/personal-business-diary-around-the-world-gains-in-internet-use.html | PERSONAL BUSINESS: DIARY; Around the World, Gains in Internet Use | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/in-the-region-connecticut-after-long-drought-high-end-housing-for-hartford.html | In the Region/Connecticut; After Long Drought, High-End Housing for Hartford | False | By Eleanor Charles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/who-plan-on-tobacco-limit-ads-raise-taxes.html | W.H.O. Plan On Tobacco: Limit Ads, Raise Taxes | False | By Alison Langley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/art-review-treasure-troves-a-peek-at-the-glories-of-private-holdings.html | ART REVIEW; Treasure Troves: A Peek at the Glories Of Private Holdings | False | By William Zimmer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/l-real-diversity-in-the-boardroom-361798.html | Real Diversity In the Boardroom | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/others-sports/st-joseph-girls-take-title.html | St. Joseph Girls Take Title | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/l-interracial-intimacies-233390.html | 'Interracial Intimacies' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-eliza-ahn-steven-choe.html | WEDDINGS/CELEBRATIONS; Eliza Ahn, Steven Choe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/shoot-to-sell.html | Shoot to Sell | False | By Rob Walker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/russian-group-is-offering-values-to-fill-a-void.html | Russian Group Is Offering Values to Fill a Void | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/seeking-the-missing-chinese-find-hope-online.html | Seeking the Missing, Chinese Find Hope Online | False | By Chris Buckley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/threats-responses-domestic-dissent-word-song-sign-demonstrators-across-united.html | THREATS AND RESPONSES: DOMESTIC DISSENT; In Word, Song and Sign, Demonstrators Across the United States Say No to an Invasion of Iraq | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/l-business-shouldn-t-lose-the-benefit-of-wisdom-361780.html | Business Shouldn't Lose The Benefit of Wisdom | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/dining-out-recalling-the-calm-days-of-yesteryear.html | DINING OUT; Recalling the Calm Days of Yesteryear | False | By Joanne Starkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/bronx-boy-13-riding-on-sled-drowns-in-van-cortlandt-lake.html | Bronx Boy, 13, Riding on Sled, Drowns in Van Cortlandt Lake | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-novick-tillie.html | Paid Notice: Deaths NOVICK, TILLIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/quotation-of-the-day-372455.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/style-the-granny-dress.html | STYLE; The Granny Dress | False | By Cathy Horyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/college-basketball-seton-hall-getting-its-engine-in-gear-in-time-for-march.html | COLLEGE BASKETBALL; Seton Hall Getting Its Engine in Gear In Time for March | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-arctic-rescue.html | PULSE; Arctic Rescue | False | By Jennifer Tung | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/shaken-and-stirred-a-new-blue-heaven.html | SHAKEN AND STIRRED; A New Blue Heaven | False | By William L. Hamilton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/pro-basketball-bryant-is-rolling-when-lakers-need-it.html | PRO BASKETBALL; Bryant Is Rolling When Lakers Need It | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-eckstat-jenny.html | Paid Notice: Deaths ECKSTAT, JENNY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/golf-mickelson-and-woods-are-ready-for-a-duel.html | GOLF; Mickelson And Woods Are Ready For a Duel | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/the-venus-trap.html | The Venus Trap | False | By Maureen Dowd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-state-can-drug-inmate.html | February 9-15: NATIONAL; STATE CAN DRUG INMATE | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/ice-ax-envy.html | Ice Ax Envy | False | By Eric Weinberger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/tv/for-young-viewers-he-can-t-drive-but-he-dreams-at-about-180-miles-an-hour.html | FOR YOUNG VIEWERS; He Can't Drive, but He Dreams at About 180 Miles an Hour | False | By Kathryn Shattuck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/commercial-property-new-jersey-developing-software-for-managing-real-estate.html | Commercial Property/New Jersey; Developing Software for Managing Real Estate | False | By Antoinette Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/us/thousands-of-schools-may-run-afoul-of-new-law.html | Thousands of Schools May Run Afoul of New Law | False | By Sam Dillon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/auto-racing-earnhardt-still-casts-a-shadow.html | AUTO RACING; Earnhardt Still Casts a Shadow | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-nation-under-ashcroft-judicial-power-flows-back-to-washington.html | The Nation; Under Ashcroft, Judicial Power Flows Back to Washington | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/the-combat-continues.html | The Combat Continues | False | By Bruce Bawer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/1-and-now-a-rift-over-food-too-374431.html | And Now, a Rift Over Food, Too? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-diary-legal-aid-for-investors.html | INVESTING: DIARY; Legal Aid for Investors | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-sawotka-paul-friedrich.html | Paid Notice: Deaths SAWOTKA, PAUL FRIEDRICH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/film-with-fury-silenced-song-raised-its-voice.html | FILM; With Fury Silenced, Song Raised Its Voice | False | By Lewis Beale | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-pound-for-pound-a-tax-law-guide-can-save-money.html | Your Taxes; Pound for Pound, a Tax-Law Guide Can Save Money | False | By Jan M. Rosen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-diplomacy-rattle-sabers-grows-bit-fainter-fiery-un-debate.html | THREATS AND RESPONSES: DIPLOMACY; The Rattle of Sabers Grows a Bit Fainter in a Fiery U.N. Debate | False | By Julia Preston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/1-hitler-our-own-creation-321109.html | HITLER; Our Own Creation | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-twersky-helen.html | Paid Notice: Deaths TWERSKY, HELEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/1-introduction-274143.html | Introduction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-shelters-can-turn-perilous.html | Your Taxes; Shelters Can Turn Perilous | False | By Charles Delafuente | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/art-architecture-for-french-artists-spain-was-an-epiphany.html | ART/ARCHITECTURE; For French Artists, Spain Was an Epiphany | False | By Alan Riding | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-college-savings-plans-you-ll-need-a-scorecard.html | Your Taxes; College Savings Plans: You'll Need a Scorecard | False | By Hilary Appelman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/1-the-outsider-274178.html | The Outsider | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/psst-want-to-buy-some-wrinkle-remover.html | Psst: Want to Buy Some Wrinkle Remover? | False | By Alex Kuczynski | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/auto-racing-earnhardt-keeps-winning.html | AUTO RACING; Earnhardt Keeps Winning | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/anything-but-a-lullaby.html | Anything but a Lullaby | False | By Stacy Schiff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/mental-health-care-carries-a-cruel-price.html | Mental Health Care Carries a Cruel Price | False | By Raymond Hernandez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-second-time-isn-t-as-lovely-for-lautenberg.html | The Second Time Isn't as Lovely For Lautenberg | False | By Raymond Hernandez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-reynolds-warren-j.html | Paid Notice: Deaths REYNOLDS, WARREN J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/hockey-fans-boo-horrid-start-as-brodeur-is-pulled.html | HOCKEY; Fans Boo Horrid Start As Brodeur Is Pulled | False | By Jim Cerny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/horse-racing-trust-n-luck-captures-fountain-of-youth.html | HORSE RACING; Trust N Luck Captures Fountain of Youth | False | By Charlie Nobles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/a-familiar-face-returns-home-with-a-new-team.html | A Familiar Face Returns Home With a New Team | False | By Jeff Holtz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-that-marriage-penalty-defies-an-easy-solution.html | Your Taxes; That 'Marriage Penalty' Defies an Easy Solution | False | By Jan M. Rosen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-queens-up-close-long-quiet-bridge-wheels-roll-memory-stirs.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; On a Long-Quiet Bridge, Wheels Roll, Memory Stirs | False | By Jim O'Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/s-mayor-doing-he-ll-tell-you-grading-himself-bloomberg-offers-challenge-other.html | How's the Mayor Doing? He'll Tell You; By Grading Himself, Bloomberg Offers a Challenge to Other Politicians | False | By Raymond Hernandez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-atlantic-avenue-road-that-has-claimed-lives-push-save-them.html | NEIGHBORHOOD REPORT: ATLANTIC AVENUE; On a Road That Has Claimed Lives, a Push to Save Them | False | By Tara Bahrampour | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-new-york-up-close-talk-tracking-crimes-one-jittery-park-time.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Talk of Tracking Crimes, One Jittery Park at a Time | False | By Erika Kinetz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/film-a-light-touch-turns-to-darker-notes.html | FILM; A Light Touch Turns to Darker Notes | False | By Laura Winters | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/communities-song-of-anti-war-protesters-rises-in-county.html | COMMUNITIES; Song of Anti-War Protesters Rises in County | False | By Debra West | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/urban-tactics-in-chelsea-a-little-dal-spells-home.html | URBAN TACTICS; In Chelsea, A Little Dal Spells Home | False | By Katherine Zoepf | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-breaks-for-those-in-retirement-or-gaining-on-it.html | Your Taxes; Breaks for Those in Retirement, or Gaining on It | False | By Dan Cuff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/hitsville-uk.html | Hitsville U.K. | False | By Gerald Marzorati | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-view-from-west-hartford-for-miles-around-kosher-appeal.html | THE VIEW/From West Hartford; For Miles Around, Kosher Appeal | False | By Abigail Sullivan Moore | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/new-york-observed-the-bleepin-rules-of-the-road.html | NEW YORK OBSERVED; The Bleepin' Rules of the Road | False | By Bruce Mccall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/hockey-bankrupt-sabres-defeat-star-powered-rangers.html | HOCKEY; Bankrupt Sabres Defeat Star-Powered Rangers | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/by-the-way-nice-girl-finishes-first.html | BY THE WAY; Nice Girl Finishes First | False | By Margo Nash | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/business-economists-duel-in-print-on-taxes.html | Business; Economists Duel (in Print) on Taxes | False | By Daniel Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/way-we-live-now-2-16-03-diagnosis-swollen-joints-sore-throat-fever-wandering.html | THE WAY WE LIVE NOW: 2-16-03; DIAGNOSIS; Swollen Joints, Sore Throat and Fever, 'Wandering' pain | False | By Lisa Sanders, M.d. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-unsettlers.html | The Unsettlers | False | By Samantha M. Shapiro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/othersports/a-winning-thrower-looks-for-right-spin.html | A Winning Thrower Looks for Right Spin | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-miramax-loads-up.html | February 9-15: NATIONAL; MIRAMAX LOADS UP | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-spins-burning-down-the-garage.html | MUSIC; SPINS; Burning Down the Garage | False | By Neil Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/inside-370720.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/up-front-worth-noting-salt-of-the-earth-salt-of-the-roads.html | UP FRONT: WORTH NOTING; Salt of the Earth, Salt of the Roads | False | By John Sullivan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-nation-the-nondenial-denier.html | The Nation; The Nondenial Denier | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/hockey/leetchs-surprise-return-pays-off-immediately.html | Leetch's Surprise Return Pays Off Immediately | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/chapters/clara.html | 'Clara' | False | By Janice Galloway | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/l-another-snub-to-black-coaches-375179.html | Another Snub To Black Coaches | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/databank-bargain-hunting-snaps-a-losing-streak.html | DataBank; Bargain-Hunting Snaps a Losing Streak | False | By Jeff Sommer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-woodside-a-smear-of-y-yellow-paint-becomes-a-line-in-the-sand.html | NEIGHBORHOOD REPORT: WOODSIDE; A Smear of Yellow Paint Becomes a Line in the Sand | False | By Jim O'Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/to-the-beat-of-a-hit-song-the-new-kenya-sends-spirits-off-the-charts.html | To the Beat of a Hit Song, the New Kenya Sends Spirits Off the Charts | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/c-corrections-320773.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/automobiles/recycling-fashions-at-3000-rpm.html | Recycling Fashions at 3,000 r.p.m. | False | By Dan Lienert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-death-penalty-colloquy-374466.html | Death Penalty Colloquy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-fuchs-roberta-bobby.html | Paid Notice: Deaths FUCHS, ROBERTA "BOBBY." | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-international-new-bin-laden-tape.html | February 9-15: INTERNATIONAL; NEW BIN LADEN TAPE | False | By David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-lamle-mildred-midge-pauker.html | Paid Notice: Deaths LAMLE, MILDRED (MIDGE) PAUKER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/baseball-a-new-yankee-remembers-a-legend.html | BASEBALL; A New Yankee Remembers a Legend | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-courts-speak-out-sometimes-for-filers.html | Your Taxes; Courts Speak Out, Sometimes For Filers | False | By Charles Delafuente | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/business-who-s-blocking-the-xbox-sony-and-its-games.html | Business; Who's Blocking the Xbox? Sony and Its Games | False | By Matt Richtel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/bomb-scare-on-east-side.html | Bomb Scare on East Side | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-what-the-saudis-teach-347345.html | What the Saudis Teach | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-the-ethicist-shared-costs.html | THE WAY WE LIVE NOW: 2-16-03; THE ETHICIST; Shared Costs | False | By Randy Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/art-review-on-the-wall-the-rarely-seen-segal.html | ART REVIEW; On the Wall: The Rarely Seen Segal | False | By William Zimmer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/quick-bite-bergenfield-havana-in-bergen-county.html | QUICK BITE/Bergenfield; Havana, in Bergen County | False | By Marge Perry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/the-right-thing-forewarned-is-forearmed-not-always.html | THE RIGHT THING; Forewarned Is Forearmed? Not Always | False | By Jeffrey L. Seglin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/c-corrections-342629.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-donaldson-judge-dorothea-e.html | Paid Notice: Deaths DONALDSON, JUDGE DOROTHEA E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/private-sector-aiming-at-hearts-not-wallets.html | Private Sector; Aiming at Hearts, Not Wallets | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/l-let-women-investigate-344230.html | Let Women Investigate | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-dancing-all-night-writing-all-day.html | THEATER; Dancing All Night, Writing All Day | False | By Barry Singer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/chapters/jennifer-government.html | 'Jennifer Government' | False | By Max Barry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/chapters/ridiculous.html | 'Ridiculous!' | False | By David Kaufman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-elizabeth-king-william-baker.html | WEDDINGS/CELEBRATIONS; Elizabeth King, William Baker | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-emily-cline-scott-shea.html | WEDDINGS/CELEBRATIONS; Emily Cline, Scott Shea | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-texas-dentist-guilty.html | February 9-15: NATIONAL; TEXAS DENTIST GUILTY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-memorials-meltzer-elton.html | Paid Notice: Memorials MELTZER, ELTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-legislature-stem-cell-bill-withdrawn.html | BRIEFINGS; LEGISLATURE; STEM-CELL BILL WITHDRAWN | False | By Laura Mansnerus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/othersports/jersey-meet-postponed.html | Jersey Meet Postponed | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/l-forgotten-streak-375195.html | Forgotten Streak | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/outdoors-after-a-short-ride-on-a-cold-day-the-one-that-got-away.html | OUTDOORS; After a Short Ride on a Cold Day, the One That Got Away | False | By Stephen C. Sautner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/letters.html | Letters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-midtown-buzz-if-no-one-watches-do-the-chic-really-exist.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; If No One Watches, Do the Chic Really Exist? | False | By Michelle O'Donnell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-dumbo-manhattan-unlikely-urban-shadows-shopping-haven-takes.html | NEIGHBORHOOD REPORT: DUMBO/MANHATTAN; In Unlikely Urban Shadows, A Shopping Haven Takes Root | False | By Kelly Crow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/if-you-re-thinking-of-living-in-woodlawn-a-bronx-enclave-with-a-suburban-feel.html | If You're Thinking of Living In/Woodlawn; A Bronx Enclave With a Suburban Feel | False | By Claire Wilson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/up-front-worth-noting-in-trenton-the-santiago-surprise.html | UP FRONT: WORTH NOTING; In Trenton, The Santiago Surprise | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-business-sidelines-raise-special-issues.html | Your Taxes; Business Sidelines Raise Special Issues | False | By Donna Rosato | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-mchugh-kathleen-kay-nee-sweeney.html | Paid Notice: Deaths MCHUGH, KATHLEEN "KAY" (NEE SWEENEY) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/c-corrections-324213.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/an-all-american-family.html | An All-American Family | False | By ANDRéïsÂ¢S MARTINEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/a-few-days-of-plenty-in-paris.html | A Few Days Of Plenty In Paris | False | By Edward Schneider | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-poetry-carries-different-messages-374415.html | Poetry Carries Different Messages | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/realestate/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/architects-in-theory.html | Architects, in Theory | False | By Arthur Lubow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-memorials-fremantle-anne.html | Paid Notice: Memorials FREMANTLE, ANNE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/a-writing-life.html | A Writing Life | False | By Joanna Smith Rakoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/travel-advisory-hawaii-museum-mixes-surfing-history-and-art.html | TRAVEL ADVISORY; Hawaii Museum Mixes Surfing History and Art | False | By Jocelyn Fujii | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/l-no-unhappy-wreck-361950.html | No Unhappy Wreck | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/anything-goes.html | Anything Goes | False | By Bevya Rosten | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233579.html | Books in Brief: Nonfiction | False | By Nell Casey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 2-16-03; What They Were Thinking | False | By Owain Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/recordings-a-case-for-gliere-but-will-it-please-the-court.html | RECORDINGS; A Case for Gliere. But Will It Please the Court? | False | By David Mermelstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-nation-terrorists-talk-why-all-that-chatter-doesn-t-tell-us-much.html | The Nation: Terrorists' Talk; Why All That Chatter Doesn't Tell Us Much | False | By Bruce Berkowitz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-borden-adele-addie-segall.html | Paid Notice: Deaths BORDEN, ADELE (ADDIE) SEGALL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/benefits-359874.html | BENEFITS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/books/review/letters.html | Letters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/law-and-politics-now-us-attorney-has-questions-for-kushner.html | LAW AND POLITICS; Now U.S. Attorney Has Questions for Kushner | False | By John Sullivan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/peking-duct-tape.html | Peking Duct Tape | False | By Thomas L. Friedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-international-plea-in-terror-case.html | February 9-15: INTERNATIONAL; PLEA IN TERROR CASE | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/correction.html | Correction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-pamela-soohoo-robert-la-blanc-jr.html | WEDDINGS/CELEBRATIONS; Pamela Soohoo, Robert La Blanc Jr. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/l-forget-diversity-274186.html | Forget Diversity | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/parents-of-mentally-ill-children-trade-custody-for-care.html | Parents of Mentally Ill Children Trade Custody for Care | False | By Shaila K. Dewan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/schools-where-d-you-graduate-don-t-ask.html | SCHOOLS; Where'd You Graduate? Don't Ask | False | By Debra Nussbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/a-la-carte-polish-cuisine-reminiscent-of-krakow.html | A LA CARTE; Polish Cuisine Reminiscent of Krakow | False | By Richard Jay Scholem | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/unspeakable-conversations.html | Unspeakable Conversations | False | By Harriet McBryde Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/othersports/couple-earn-trip-to-world-championships.html | Couple Earn Trip to World Championships | False | By James Dunaway | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-fahn-lester-d-maj-gen-usa-ret.html | Paid Notice: Deaths FAHN, LESTER D., MAJ. GEN. USA, RET | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/doctors-plan-rally-over-malpractice-bills.html | Doctors Plan Rally Over Malpractice Bills | False | By Jane Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/classified/paid-notice-deaths-zierler-ruth.html | Paid Notice: Deaths ZIERLER, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/threats-and-responses-protesters-reminiscent-of-the-60-s-mainstream-to-the-core.html | THREATS AND RESPONSES: PROTESTERS; Reminiscent Of the 60's; Mainstream to the Core | False | By Andrew Jacobs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-and-responses-the-border-an-iraqi-outpost-quietly-waits-for-war.html | THREATS AND RESPONSES: THE BORDER; An Iraqi Outpost Quietly Waits for War | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-16 | 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/college-basketball-rutgers-s-offense-drops-below-the-freezing-mark.html | COLLEGE BASKETBALL; Rutgers's Offense Drops Below the Freezing Mark | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/use-your-cellphone-not-in-this-theater.html | Use Your Cellphone? Not in This Theater | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/caracas-journal-love-power-squalor-tv-dramas-tune-in-politics.html | Caracas Journal; Love! Power! Squalor! TV Dramas Tune In Politics | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/worldbusiness/airline-executives-discuss-impact-of-possible-war-in-iraq.html | Airline Executives Discuss Impact of Possible War in Iraq | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/national/call-to-arms-rang-true-for-child-of-dissenters.html | Call to Arms Rang True for Child of Dissenters | False | By Lynette Clemetson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-gavilan-kid.html | Paid Notice: Deaths GAVILAN, KID | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-tehran-iran-reports-sweep-against-qaeda-smugglers.html | THREATS AND RESPONSES: TEHRAN; Iran Reports Sweep Against Qaeda Smugglers | False | By Elaine Sciolino With Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-britain-blair-increasingly-alone-clings-to-stance.html | THREATS AND RESPONSES: BRITAIN; Blair, Increasingly Alone, Clings to Stance | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/international/middleeast/a-tale-of-two-crises.html | A Tale of Two Crises | False | By Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-fisher-audrey.html | Paid Notice: Deaths FISHER, AUDREY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/south-korea-in-deal-with-chile-signs-its-first-free-trade-pact.html | South Korea, in Deal With Chile, Signs Its First Free-Trade Pact | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-memorials-ross-phyllis-s.html | Paid Notice: Memorials ROSS, PHYLLIS S | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-iraq-and-oil-still-inseparable-385190.html | Iraq and Oil, Still Inseparable | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/sports-of-the-times-like-the-intimidator-junior-was-going-for-it.html | Sports of The Times; Like the Intimidator, Junior Was Going for It | False | By Selena Roberts | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/IHT-skiing-kostelic-siblings-are-tops-in-slalom.html | SKIING : Kostelic siblings are tops in slalom | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-blumenthal-samuel.html | Paid Notice: Deaths BLUMENTHAL, SAMUEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-foreign-students-electronic-tracking-system-monitors-foreign.html | THREATS AND RESPONSES: FOREIGN STUDENTS; Electronic Tracking System Monitors Foreign Students | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-antosofsky-lisa.html | Paid Notice: Deaths ANTOSOFSKY, LISA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/IHT-america-and-europe-building-peace-in-iraq.html | America and Europe : Building peace in Iraq | False | By David L. Phillips, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/plus-cross-country-colorado-couple-win-us-titles.html | PLUS: CROSS-COUNTRY; Colorado Couple Win U.S. Titles | False | By James Dunaway | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/most-wanted-drilling-down-web-sites-the-president-s-hits.html | MOST WANTED: DRILLING DOWN/WEB SITES; The President's Hits | False | By Tim Race | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/television-review-from-classy-to-brassy-music-at-the-white-house.html | TELEVISION REVIEW; From Classy to Brassy: Music at the White House | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/deloitte-touche-tohmatsu-chief-to-inherit-a-changed-firm.html | Deloitte Touche Tohmatsu Chief to Inherit a Changed Firm | False | By Jonathan D. Glater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/in-a-dark-lair-a-phantom-of-the-opera-trills.html | In a Dark Lair, a Phantom of the Opera Trills | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/books/young-artist-74-is-basking-in-belated-turn-in-the-spotlight.html | Young Artist, 74, Is Basking In Belated Turn in the Spotlight | False | By Mel Gussow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-use-your-cellphone-not-in-this-theater-385115.html | Use Your Cellphone? Not in This Theater | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-the-1991-war-bombing-site-fuels-politics-of-bitterness.html | THREATS AND RESPONSES: THE 1991 WAR; Bombing Site Fuels Politics Of Bitterness | False | By Ian Fisher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/IHT-1928transatlantic-zeppelin-in-our-pages100-75-and-50-years-ago.html | 1928:Trans-Atlantic Zeppelin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/music-review-in-winter-enjoying-a-whiff-of-an-appalachian-spring.html | MUSIC REVIEW; In Winter, Enjoying a Whiff Of an Appalachian Spring | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/patents-battle-over-blackberry-heads-crucial-court-date-challenge-more-patents.html | Patents; The battle over BlackBerry heads to a crucial court date, and a challenge of more patents. | False | By Teresa Riordan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/world-trade-talks-in-japan-falter-after-three-days.html | World Trade Talks in Japan Falter After Three Days | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-schweitzer-samuel-i.html | Paid Notice: Deaths SCHWEITZER, SAMUEL I. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/microsoft-in-second-deal-to-sell-phone-software.html | Microsoft in Second Deal To Sell Phone Software | False | By Victoria Shannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/basketball-good-in-taurasi-s-game-outweighs-the-bad-as-no-1-uconn-rolls-again.html | BASKETBALL; Good in Taurasi's Game Outweighs the Bad as No. 1 UConn Rolls Again | False | By Jack Cavanaugh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/compressed-data-dell-s-on-the-cutting-edge-but-it-s-only-a-movie.html | Compressed Data; Dell's on the Cutting Edge, but It's Only a Movie | False | By David F. Gallagher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/national/21-die-in-night-club-stampede.html | 21 Die in Night Club Stampede | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/IHT-in-cities-worldwide-marchers-demand-peaceful-solution-millions-join.html | In cities worldwide, marchers demand peaceful solution : Millions join rallies against a war | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/metro-briefing-new-jersey-long-hill-township-suspicious-letter.html | Metro Briefing | New Jersey: Long Hill Township: Suspicious Letter | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/worldbusiness/IHT-microsoft-to-unveil-a-deal-with-tmobile.html | Microsoft to unveil a deal with T-Mobile | False | By Victoria Shannon, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-novick-tillie.html | Paid Notice: Deaths NOVICK, TILLIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/e-commerce-report-battle-over-collecting-taxes-for-online-sales.html | E-Commerce Report; The Battle Over Collecting Taxes for Online Sales Turns Acrimonious | False | By Bob Tedeschi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/us/george-e-freestone-oldest-known-scout-is-dead-at-104.html | George E. Freestone, Oldest Known Scout, Is Dead at 104 | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/the-tv-watch-with-michael-jackson-the-gloves-are-now-off.html | THE TV WATCH; With Michael Jackson, The Gloves Are Now Off | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-jakarta-us-praises-indonesia-for-its-fight-on-terrorism.html | THREATS AND RESPONSES: JAKARTA; U.S. Praises Indonesia For Its Fight On Terrorism | False | By Raymond Bonner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/ballet-review-in-contrast-wild-steps-cool-moves.html | BALLET REVIEW; In Contrast: Wild Steps, Cool Moves | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/baseball-for-angels-same-team-and-same-approach.html | BASEBALL; For Angels, Same Team And Same Approach | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/white-house-letter-in-case-of-emergency-cupboards-may-be-bare.html | White House Letter; In Case of Emergency, Cupboards May Be Bare | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/international/middleeast/what-now-mr-president.html | What now, Mr. President? | False | By der Spiegel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/opinionspecial/iraq-and-oil-still-inseparable.html | Iraq and Oil, Still Inseparable | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/hamas-says-israel-killed-at-least-6-in-blast.html | Hamas Says Israel Killed at Least 6 in Blast | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/us/david-e-feller-86-lawyer-who-argued-key-labor-cases.html | David E. Feller, 86; Lawyer Who Argued Key Labor Cases | False | By Eric Pace | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/IHT-rugby-union-ireland-swipes-a-longsought-victory.html | Rugby Union : Ireland swipes a long-sought victory | False | By Peter Berlin, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/rosemarie-o-keefe-for-city-council.html | Rosemarie O'Keefe for City Council | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/IHT-france-bolstered-by-weekend-rallies-insists-on-more-time-for-un.html | France, bolstered by weekend rallies, insists on more time for UN inspectors : Disunity on Iraq risks war, U.S. says | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-economy-military-towns-contractors-windfall-not-doing-much.html | THREATS AND RESPONSES: THE ECONOMY; In Military Towns, Contractors' Windfall Is Not Doing Much Trickling Down | False | By Peter T. Kilborn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/metro-briefing-new-york-harlem-arrest-in-killing-of-girl-16.html | Metro Briefing | New York: Harlem: Arrest In Killing Of Girl, 16 | False | By William K. Rashbaum (NYT COMPILED BY MARC SANTORA) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/mediatalk-a-fox-news-ad-roils-some-readers-of-the-nation.html | MediaTalk; A Fox News Ad Roils Some Readers of The Nation | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/basketball-rumors-of-a-trade-for-ward-persist.html | BASKETBALL; Rumors Of a Trade For Ward Persist | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/lincoln-returns-to-the-old-south.html | Lincoln Returns to the Old South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/transactions-385964.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-protests-day-their-own-thousands-rally-san-francisco.html | THREATS AND RESPONSES: THE PROTESTS; On Day of Their Own, Thousands Rally in San Francisco | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/snowstorm-sweeps-north-gaining-power.html | Snowstorm Sweeps North, Gaining Power | False | By Jennifer Medina | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/c-corrections-383600.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-the-canadian-way-health-care-for-all-384712.html | The Canadian Way: Health Care for All | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-philippines-approves-more-troop-training.html | THREATS AND RESPONSES: BRIEFLY NOTED; PHILIPPINES APPROVES MORE TROOP TRAINING | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/us-sees-kidnapping-of-3-as-shift-by-colombia-rebels.html | U.S. Sees Kidnapping of 3 as Shift by Colombia Rebels | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/war-protesters-say-they-were-bound-for-rally-but-ended-up-in-human-traffic-jam.html | War Protesters Say They Were Bound for Rally, but Ended Up in Human Traffic Jam | False | By Shaila K. Dewan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-iraq-and-oil-still-inseparable-385174.html | Iraq and Oil, Still Inseparable | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/news/business-turns-out-to-help-north-koreans-celebrate.html | Business turns out to help North Koreans celebrate | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-war-and-the-artist-385530.html | War and the Artist | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/hockey-rangers-may-put-lindros-at-center.html | HOCKEY; Rangers May Put Lindros at Center | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/us/loss-of-the-shuttle-the-mission-after-liftoff-uncertainty-and-guesswork.html | LOSS OF THE SHUTTLE: THE MISSION; After Liftoff, Uncertainty and Guesswork | False | By David Barstow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/hyundai-sorry-for-paying-north-korea.html | Hyundai Sorry for Paying North Korea | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/skiing-miller-leaves-an-opening-and-kostelic-skis-through-it.html | SKIING; Miller Leaves an Opening, And Kostelic Skis Through It | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/business-digest-377678.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/compressed-data-a-birthday-gives-ge-a-chance-to-promote-itself.html | Compressed Data; A Birthday Gives G.E. a Chance to Promote Itself | False | By Barnaby Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/needy-students-at-private-colleges-will-share-pain-of-state-aid-cuts.html | Needy Students at Private Colleges Will Share Pain of State Aid Cuts | False | By Karen W. Arenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-britain-charges-venezuelan.html | THREATS AND RESPONSES: BRIEFLY NOTED; BRITAIN CHARGES VENEZUELAN | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/international/asia/us-announces-military-exercises-with-south-korea.html | U.S. Announces Military Exercises With South Korea | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/anna-wintour-steps-toward-fashion-s-new-democracy.html | Anna Wintour Steps Toward Fashion's New Democracy | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/liberal-radio-is-planned-by-rich-group-of-democrats.html | Liberal Radio Is Planned By Rich Group Of Democrats | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/the-right-resolution.html | The Right Resolution | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/a-chill-most-bitter-learning-to-accept-hat-hair.html | A Chill Most Bitter: Learning to Accept Hat Hair | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/new-economy-telecom-gear-makers-look-beyond-war-iraq-see-some-opportunities.html | New Economy; Telecom gear makers look beyond a war in Iraq and see some opportunities. | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/baseball-posada-offers-a-sign-that-jeter-is-the-players-captain.html | BASEBALL; Posada Offers a Sign That Jeter Is the Players' Captain | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-werner-elizabeth-grumbach.html | Paid Notice: Deaths WERNER, ELIZABETH GRUMBACH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/op-art-385344.html | Op-Art | False | By James Grashow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-alliance-nato-settles-rift-over-aid-turks-case-war.html | THREATS AND RESPONSES: ALLIANCE; NATO SETTLES RIFT OVER AID TO TURKS IN CASE OF A WAR | False | By Richard Bernstein With Steven R. Weisman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/in-fieldston-a-question-of-character.html | In Fieldston, A Question of Character | False | By Joseph Berger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/north-koreans-celebrate-birthday-of-dear-leader.html | North Koreans Celebrate Birthday of 'Dear Leader' | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-human-shields-arrive-in-baghdad.html | THREATS AND RESPONSES: BRIEFLY NOTED; HUMAN SHIELDS ARRIVE IN BAGHDAD | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/google-deal-ties-company-to-weblogs.html | Google Deal Ties Company To Weblogs | False | By Amy Harmon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-willen-janet-y.html | Paid Notice: Deaths WILLEN, JANET Y. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/service-groups-struggle-as-city-s-payments-lag.html | Service Groups Struggle As City's Payments Lag | False | By Diane Cardwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/worldbusiness/greatwest-to-buy-canada-life-trumping-rival-bid.html | Great-West to Buy Canada Life, Trumping Rival Bid | False | By Bernard Simon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-family-tree-of-health-346950.html | Family Tree of Health | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/helping-poor-countries.html | Helping Poor Countries | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/worldbusiness/nokialed-group-forms-cellphone-alliance-with-samsung.html | Nokia-Led Group Forms Cell-Phone Alliance With Samsung | False | By Victoria Shannon Br International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/bridge-playoff-revisits-the-scene-of-the-match-that-never-was.html | BRIDGE; Playoff Revisits the Scene Of the Match That Never Was | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/dresden-treasures-await-refuge-artworks-escaped-flood-damage-once-but.html | Dresden Treasures Await Refuge; Artworks Escaped Flood Damage Once, But Need a Haven if Rivers Rise Again | False | By Alan Riding | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/auto-racing-waltrip-dodges-raindrops-to-win-the-daytona-500.html | AUTO RACING; Waltrip Dodges Raindrops to Win the Daytona 500 | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/jerusalem-mayor-quits-to-join-cabinet.html | Jerusalem Mayor Quits to Join Cabinet | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-wimpfheimer-ruth.html | Paid Notice: Deaths WIMPFHEIMER, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/group-program-manager-bids-flippant-farewell-to-microsoft.html | Group Program Manager Bids Flippant Farewell to Microsoft | False | By Steve Lohr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/dance-review-some-old-lessons-for-a-new-company.html | DANCE REVIEW; Some Old Lessons for a New Company | False | By Jennifer Dunning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/yacht-racing-playing-alinghi-s-game-backfires-on-team-new-zealand.html | YACHT RACING; Playing Alinghi's Game Backfires on Team New Zealand | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-northern-iraq-kurds-hope-us-bombs-hit-militants-not-home.html | THREATS AND RESPONSES: NORTHERN IRAQ; Kurds Hope U.S. Bombs Hit Militants, Not Home | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/IHT-1953soldiers-crack-up-in-europe-in-our-pages100-75-and-50-years.html | 1953:Soldiers Crack Up in Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/international/europe/no-big-problems-on-first-day-as-london-starts-charging.html | No Big Problems on First Day as London Starts Charging Drivers | False | By Sarah Lyall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/us/noriko-flynn-79-advocate-for-unions-and-civil-rights.html | Noriko Flynn, 79, Advocate For Unions and Civil Rights | False | By Michael T. Kaufman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/rapper-50-cent-has-top-selling-first-album.html | Rapper 50 Cent Has Top-Selling First Album | False | By Lynette Holloway | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-iraq-and-oil-still-inseparable-385204.html | Iraq and Oil, Still Inseparable | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/auto-racing-rain-leaves-no-room-for-drivers-to-race-on.html | AUTO RACING; Rain Leaves No Room For Drivers to Race On | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/IHT-london-driver-toll-is-for-thee.html | London driver, toll is for thee | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/music-review-evoking-ancient-days-through-somber-melody.html | MUSIC REVIEW; Evoking Ancient Days Through Somber Melody | False | By Paul Griffiths | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/us/new-californian-identity-predicted-by-researchers.html | New Californian Identity Predicted by Researchers | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-haves-and-have-nots-344893.html | Haves and Have-Nots | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/gap-between-pay-of-men-and-women-smallest-on-record.html | Gap Between Pay Of Men and Women Smallest on Record | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-news-analysis-a-new-power-in-the-streets.html | THREATS AND RESPONSES: NEWS ANALYSIS; A New Power In the Streets | False | By Patrick E. Tyler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/metropolitan-diary-377805.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-iraq-and-oil-still-inseparable-385212.html | Iraq and Oil, Still Inseparable | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/golf-woods-comes-equipped-to-dominate-the-field.html | GOLF; Woods Comes Equipped to Dominate the Field | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/the-canadian-way-health-care-for-all.html | The Canadian Way : Health Care for All | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/IHT-business-turns-out-to-help-north-koreans-celebrate.html | Business turns out to help North Koreans celebrate | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/dance-review-introspection-plus-letters-spelling-love.html | DANCE REVIEW; Introspection Plus Letters Spelling Love | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-use-your-cellphone-not-in-this-theater-385093.html | Use Your Cellphone? Not in This Theater | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/deaths-mount-in-thai-drug-crackdown.html | Deaths Mount in Thai Drug Crackdown | False | By Seth Mydans | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/health/us-appeals-court-expands-patients-rights-over-hmos.html | U.S. Appeals Court Expands Patients' Rights Over H.M.O.'s | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/plus-track-and-field-st-joseph-girls-take-first-title.html | PLUS: TRACK AND FIELD; St. Joseph Girls Take First Title | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-nuclear-standoff-us-planning-sanctions-against-north-korea.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; U.S. Planning Sanctions Against North Korea | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/strategic-advice-from-the-public.html | Strategic Advice From the Public | False | By Bob Herbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/IHT-a-divided-eu-to-hold-talks-in-search-for-unity-on-iraq.html | A divided EU to hold talks in search for unity on Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-rothstein-constance.html | Paid Notice: Deaths ROTHENSTEIN, CONSTANCE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/quotation-of-the-day-383651.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-readying-relief-for-iraqis.html | THREATS AND RESPONSES: BRIEFLY NOTED; READYING RELIEF FOR IRAQIS | False | By Alison Langley (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-o-connor-edward-john.html | Paid Notice: Deaths O'CONNOR, EDWARD JOHN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/austria-coalition-fails.html | Austria Coalition Fails | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/us/brain-scans-reflect-problem-solving-skill.html | Brain Scans Reflect Problem-Solving Skill | False | By Erica Goode | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/books/books-of-the-times-taking-on-wildness-in-nature-or-people.html | BOOKS OF THE TIMES; Taking On Wildness In Nature Or People | False | By Michiko Kakutani | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/on-horse-racing-betting-late-bloomer-in-run-for-the-roses.html | ON HORSE RACING; Betting Late Bloomer In Run for the Roses | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/basketball-houston-s-53-help-knicks-hold-off-the-lakers.html | BASKETBALL; Houston's 53 Help Knicks Hold Off The Lakers | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-terror-network-qaeda-informer-helps-investigators-trace-group.html | THREATS AND RESPONSES: TERROR NETWORK; A Qaeda Informer Helps Investigators Trace Group's Trail | False | By Desmond Butler and Don van Natta Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/theater/theater-review-con-man-lonely-woman-and-love-swirling-on-the-prairie.html | THEATER REVIEW; Con Man, Lonely Woman and Love Swirling on the Prairie | False | By Ben Brantley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/us/storm-lumbers-up-east-coast-dumping-snow-and-disrupting-travel.html | Storm Lumbers Up East Coast, Dumping Snow and Disrupting Travel | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/mediatalk-us-reaches-out-to-younger-readers-in-arabic.html | MediaTalk; U.S. Reaches Out to Younger Readers, in Arabic | False | By Amy Cortese | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/favors-heaped-on-lawmakers-raise-inquiries.html | Favors Heaped On Lawmakers Raise Inquiries | False | By Clifford J. Levy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/starting-today-driving-in-london-is-pound-foolish.html | Starting Today, Driving in London Is Pound Foolish | False | By Sarah Lyall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/soccer/from-the-french-alps-to-the-colorado-rockies.html | From the French Alps to the Colorado Rockies | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/us/loss-shuttle-overview-shuttle-tried-right-itself-near-end-tapes-reveal.html | LOSS OF THE SHUTTLE: THE OVERVIEW; Shuttle Tried To Right Itself Near the End, Tapes Reveal | False | By John Schwartz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-kriegel-regina.html | Paid Notice: Deaths KRIEGEL, REGINA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-copy-wrongs.html | the end user / A voice for the consumer : Copy wrongs | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-rovegno-nancy.html | Paid Notice: Deaths ROVEGNO, NANCY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-flacks-andrew-earl.html | Paid Notice: Deaths FLACKS, ANDREW EARL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/2-phone-giants-in-court-to-fight-turkish-family.html | 2 Phone Giants in Court to Fight Turkish Family | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/mediatalk-just-a-note-to-clarify-that-your-editor-is-a-fool.html | MediaTalk; Just a Note to Clarify That Your Editor Is a Fool | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-mandela-considers-iraq-visit.html | THREATS AND RESPONSES: BRIEFLY NOTED; MANDELA CONSIDERS IRAQ VISIT | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/IHT-nato-crisis-dangerous-fuss-about-nothing-much.html | NATO crisis : Dangerous fuss about nothing much | False | By Frederick Bonnart, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/us/washington-talk-medicare-plan-s-trouble-could-offer-a-lesson.html | Washington Talk; Medicare Plan's Trouble Could Offer a Lesson | False | By Robin Toner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/music-review-born-of-the-same-wood-individually-burnished.html | MUSIC REVIEW; Born of the Same Wood, Individually Burnished | False | By Anne Midgette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/baseball-as-an-elder-statesman-cone-shares-knowledge.html | BASEBALL; As an Elder Statesman, Cone Shares Knowledge | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/news/a-divided-eu-to-hold-talks-in-search-for-unity-on-iraq.html | A divided EU to hold talks in search for unity on Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/news-summary-384640.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-experienced-surgeons-344834.html | Experienced Surgeons | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/international/europe/britain-charges-man-found-with-grenade-at-airport.html | Britain Charges Man Found With Grenade at Airport | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/IHT-1903coinage-for-philippines-in-our-pages100-75-and-50-y-years-ago.html | 1903:Coinage for Philippines : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/media-thriving-on-musical-obscurity.html | MEDIA; Thriving on Musical Obscurity | False | By Chris Nelson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-chicago-job-seekers-349470.html | Chicago Job Seekers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/sports-of-the-times-piniella-sees-sweet-days-ahead-really.html | Sports of The Times; Piniella Sees Sweet Days Ahead. Really. | False | By Harvey Araton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/worldbusiness/germany-accuses-6-in-case-tied-to-mannesmann-takeover.html | Germany Accuses 6 in Case Tied to Mannesmann Takeover Bid | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-briefly-noted-rome-mayor-cancels-aziz-meeting.html | THREATS AND RESPONSES: BRIEFLY NOTED; ROME MAYOR CANCELS AZIZ MEETING | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-ongioni-edward-anthony.html | Paid Notice: Deaths ONGIONI, EDWARD ANTHONY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-use-your-cellphone-not-in-this-theater-385069.html | Use Your Cellphone? Not in This Theater | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-allies-europe-s-groundswell-public-opinion.html | THREATS AND RESPONSES: ALLIES; Europe's Groundswell: Public Opinion | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-intelligence-ridge-says-warning-levels-might-be-lowered-days.html | THREATS AND RESPONSES: INTELLIGENCE; Ridge Says Warning Levels Might Be Lowered in Days | False | By David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/the-man-in-our-memory.html | The Man In Our Memory | False | By Doris Kearns Goodwin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/technology-microsoft-loosens-apple-s-hold-on-schools.html | TECHNOLOGY; Microsoft Loosens Apple's Hold on Schools | False | By Laurie J. Flynn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/inside-384178.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/business/worldbusiness/IHT-help-file-questions-and-answers-for-consumers.html | Help FILE / questions and answers for consumers stymied by the digital world : Grabbing PDF text | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-the-canadian-way-health-care-for-all-384720.html | The Canadian Way: Health Care for All | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/world/germans-near-air-base-don-t-hate-us-just-the-noise.html | Germans Near Air Base Don't Hate U.S., Just the Noise | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/the-attack-on-women-s-sports.html | The Attack on Women's Sports | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/arts-online-cross-cultural-ventures-with-digital-artworks.html | ARTS ONLINE; Cross-Cultural Ventures With Digital Artworks | False | By Matthew Mirapaul | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/basketball-76ers-splash-cold-water-into-the-faces-of-the-nets.html | BASKETBALL; 76ers Splash Cold Water Into the Faces of the Nets | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/classified/paid-notice-deaths-cohan-harold.html | Paid Notice: Deaths COHAN, HAROLD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-17 | 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/l-iraq-and-oil-still-inseparable-385158.html | Iraq and Oil, Still Inseparable | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/baseball-yankees-notebook-be-patient-with-matsui-torre-urges-news-media.html | BASEBALL: YANKEES NOTEBOOK; Be Patient With Matsui, Torre Urges News Media | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/bank-deals-may-be-ahead-at-citigroup.html | Bank Deals May Be Ahead At Citigroup | False | By Riva D. Atlas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/vital-signs-screening-3-easy-steps-to-diagnose-strokes.html | VITAL SIGNS: SCREENING; 3 Easy Steps to Diagnose Strokes | False | By John O'Neil | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-india-and-pakistan-bad-neighbors-in-south-asia.html | India and Pakistan : Bad neighbors in South Asia | False | By Husain Haqqani, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-europe-czech-republic-dispute-over-tv-station.html | World Business Briefing | Europe: Czech Republic: Dispute Over TV Station | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-washington-memo-what-it-takes-to-shut-down-the-capital.html | STORM IN THE NORTHEAST: WASHINGTON MEMO; What It Takes To Shut Down the Capital | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-rallying-against-a-war-letters-to-the-editor-9216080872t4.html | Rallying against a war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/auto-racing-busch-fast-making-a-name-not-friends.html | AUTO RACING; Busch Fast Making A Name, Not Friends | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/l-camp-safety-is-crucial-394203.html | Camp Safety Is Crucial | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-africa-south-africa-outcry-after-speech.html | World Briefing | Africa: South Africa: Outcry After Speech | False | By Rachel L. Swarns (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/basketball/houstons-scoring-outburst-became-a-study-in-creativity.html | Houston's Scoring Outburst Became a Study in Creativity | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/hockey/islanders-are-happy-with-their-point.html | Islanders Are Happy With Their Point | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/news/international-education-a-special-report-a-new-breed-of-teachers.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT: A new breed of teachers | False | By Joseph Rosenbloom, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/supervisor-faces-hearing-over-911-call.html | Supervisor Faces Hearing Over 911 Call | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-miley-james-j.html | Paid Notice: Deaths MILEY, JAMES J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-a-divided-eu-holds-talks-to-achieve-unity-on-iraq.html | A divided EU holds talks to achieve unity on Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/sports-of-the-times-jeter-is-right-to-counter-boss-s-bluster.html | Sports of The Times; Jeter Is Right To Counter Boss's Bluster | False | By Harvey Araton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-education-a-special-report-education-exporters-take-case.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT : Education exporters take case to WTO | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/l-what-s-in-a-fish-394246.html | What's in a Fish? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-asia-japan-sumitomo-mitsui-share-sale.html | World Business Briefing | Asia: Japan: Sumitomo Mitsui Share Sale | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/dance-review-earthy-but-sad-pilgrim-on-a-quiet-quest-for-the-past.html | DANCE REVIEW; Earthy but Sad Pilgrim on a Quiet Quest for the Past | False | By Jennifer Dunning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-baldwin-eileen-n-mrs-james-french.html | Paid Notice: Deaths BALDWIN, EILEEN N. (MRS. JAMES FRENCH) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/public-shareholders-support-offer-for-taubman.html | Public Shareholders Support Offer for Taubman | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/business-digest-388688.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-food-prices-in-japan-letters-to-the-editor.html | Food prices in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-eskay-richard-spencer.html | Paid Notice: Deaths ESKAY, RICHARD SPENCER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/personal-health-questions-outnumber-answers-on-psa-test.html | PERSONAL HEALTH; Questions Outnumber Answers on P.S.A. Test | False | By Jane E. Brody | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/hockey/islanders-come-back-to-tie-mighty-ducks.html | Islanders Come Back to Tie Mighty Ducks | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-reaching-accord-eu-warns-saddam-of-his-last-chance.html | Reaching accord, EU warns Saddam of his 'last chance' | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/palestinians-fear-being-trapped-by-israeli-wall.html | Palestinians Fear Being Trapped by Israeli Wall | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/when-the-buffalo-roam.html | When the Buffalo Roam | False | By Judy Blunt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/transactions-397342.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-northeast-overview-blizzard-buries-northeastern-us-disrupting-travel.html | STORM IN THE NORTHEAST: OVERVIEW; BLIZZARD BURIES NORTHEASTERN U.S., DISRUPTING TRAVEL | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/international-business-fiat-said-to-seek-sale-of-some-units-to-aid-car-division.html | INTERNATIONAL BUSINESS; Fiat Said to Seek Sale of Some Units to Aid Car Division | False | By Eric Sylvers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/news/international-education-a-special-report-building-bridges-in-israel.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT: Building bridges in Israel | False | By Judith Sudilovsky, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/l-legacy-admissions-and-fairness-395803.html | 'Legacy' Admissions and Fairness | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/l-legacy-admissions-and-fairness-395838.html | 'Legacy' Admissions and Fairness | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/the-media-business-advertising-addenda-global-ad-agency-picks-no-2-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Global Ad Agency Picks No. 2 Officer | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-review-putting-hard-parts-back-in-a-concerto.html | MUSIC REVIEW; Putting Hard Parts Back in a Concerto | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-education-a-special-report-public-flagships-battle-for.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT : Public flagships battle for funds â€ªÃ‚Â® and prestige | False | By Edward B. Fiske, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-business-turns-out-to-help-north-koreans-celebrate.html | Business turns out to help North Koreans celebrate | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-asia-south-korea-pledge-on-rates.html | World Business Briefing | Asia: South Korea: Pledge On Rates | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/style/IHT-movies-music-media-hollywoods-global-hunk-search.html | Movies/ Music / Media : Hollywood's global hunk search | False | By Stephen Holden, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/IHT-skiing-austrians-facing-change-of-rivals.html | Skiing : Austrians facing change of rivals | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/IHT-cricket-how-2-statisticians-became-stars.html | Cricket : How 2 statisticians became stars | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-a-shortcut-to-war-letters-to-the-editor.html | A shortcut to war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/business-travel-on-the-ground-in-des-moines-a-city-of-agriculture-and-insurance.html | BUSINESS TRAVEL; ON THE GROUND -- In Des Moines, A City of Agriculture and Insurance | False | By Mark A. Stein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/legacy-admissions-and-fairness.html | 'Legacy' Admissions and Fairness | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-moments-the-airport-check-in-a-breeze.html | STORM IN THE NORTHEAST: MOMENTS -- THE AIRPORT; Check-in? A Breeze. | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/on-golf-woods-remains-unrivaled.html | ON GOLF; Woods Remains Unrivaled | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-review-from-an-overflowing-heart-loads-and-loads-of-love.html | MUSIC REVIEW; From an Overflowing Heart, Loads and Loads Of Love | False | By Anne Midgette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/exiled-russian-oligarch-plots-his-comeback.html | Exiled Russian Oligarch Plots His Comeback | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/mr-bush-s-liberal-problem.html | Mr. Bush's Liberal Problem | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/wanted-traffic-cops-for-space.html | Wanted: Traffic Cops For Space | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-weinberg-dr-irving.html | Paid Notice: Deaths WEINBERG, DR. IRVING | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-marshall-john-c.html | Paid Notice: Deaths MARSHALL, JOHN C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/what-s-in-a-fish-394319.html | What's in a Fish? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/news/international-education-a-special-report-many-nations-fall-short-in.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT : Many nations fall short in improving standards | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-moments-greenwich-village-building-a-dreamscape.html | STORM IN THE NORTHEAST: MOMENTS -- GREENWICH VILLAGE; Building a Dreamscape | False | By Robert F. Worth | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/us/21-die-in-stampede-of-1500-at-chicago-nightclub.html | 21 Die in Stampede of 1,500 at Chicago Nightclub | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-us-will-conduct-joint-war-games-with-seoul.html | U.S. will conduct joint war games with Seoul | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/international/europe/chirac-upsets-east-europe-by-telling-it-to-shut-up-on.html | Chirac Upsets East Europe by Telling It to 'Shut Up' on Iraq | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-fisher-audrey.html | Paid Notice: Deaths FISHER, AUDREY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-nuclear-standoff-us-plan-for-penalties-draws-threat-north.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; U.S. Plan for Penalties Draws A Threat From North Korea | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-meyers-eve-hirsch.html | Paid Notice: Deaths MEYERS, EVE HIRSCH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/public-lives-a-school-shake-up-winner-with-a-big-challenge.html | PUBLIC LIVES; A School Shake-Up Winner With a Big Challenge | False | By Abby Goodnough | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/olympics-rogge-wants-usoc-to-clean-its-own-house.html | OLYMPICS; Rogge Wants U.S.O.C. to Clean Its Own House | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/scientist-at-work-adam-reiss-his-prey-dark-energy-in-the-cosmic-abyss.html | SCIENTIST AT WORK: ADAM REISS; His Prey: Dark Energy In the Cosmic Abyss | False | By Dennis Overbye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/international/europe/turkey-seeks-32-billion-for-helping-us-in-an-iraqi-war.html | Turkey Seeks $32 Billion for Helping U.S. in an Iraqi War | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-moments-central-park-those-gliding-feet.html | STORM IN THE NORTHEAST: MOMENTS -- CENTRAL PARK; Those Gliding Feet | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/soccer/a-military-conflict-could-postpone-tournament.html | A Military Conflict Could Postpone Tournament | False | By Lena Williams | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-northeast-moments-top-bridge-well-bottom-but-don-t-call-it-sledding.html | STORM IN THE NORTHEAST: MOMENTS; From the Top of the Bridge to, Well, the Bottom, but Don't Call It Sledding | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/us/loss-of-the-shuttle-bureaucrats-stifled-spirit-of-adventure-nasa-s-critics-say.html | LOSS OF THE SHUTTLE; Bureaucrats Stifled Spirit of Adventure, NASA's Critics Say | False | This article was reported by James Glanz, Edward Wong and William J. Broad and Was Written By Mr. Glanz. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/international/asia/more-than-120-die-in-arson-attack-on-south-korean-subway.html | More Than 120 Die in Arson Attack on South Korean Subway | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/leprosy-a-synonym-for-a-stigma-returns.html | Leprosy, a Synonym for a Stigma, Returns | False | By Sharon Lerner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/brooklyn-s-democratic-leader-hopes-new-clout-assembly-gets-him-over-rough-patch.html | Brooklyn's Democratic Leader Hopes New Clout in Assembly Gets Him Over a Rough Patch | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-aiges-ronald.html | Paid Notice: Deaths AIGES, RONALD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-brussels-summit-europe-union-says-iraq-must-disarm-quickly.html | THREATS AND RESPONSES: BRUSSELS SUMMIT; EUROPE UNION SAYS IRAQ MUST DISARM QUICKLY AND FULLY | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/turkey-s-conditions.html | Turkey's Conditions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/style/IHT-the-collections-london-on-the-runway-activists-and-escapists-deal.html | The Collections / London : On the runway, activists and escapists deal with threat of war | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/pro-basketball-nets-stuck-in-a-rut-need-to-dig-deeper.html | PRO BASKETBALL; Nets, Stuck In a Rut, Need to Dig Deeper | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/a-boy-s-film-of-a-day-with-marilyn-monroe.html | A Boy's Film of a Day With Marilyn Monroe | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-america-and-europe-letters-to-the-editor.html | America and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/economic-calendar.html | Economic Calendar | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/othersports/top-usoc-sponsor-critical-of-policies.html | Top U.S.O.C. Sponsor Critical of Policies | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/l-corrections-395749.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/pro-basketball-blazers-and-fatigue-stop-the-knicks.html | PRO BASKETBALL; Blazers, and Fatigue, Stop the Knicks | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/l-legacy-admissions-and-fairness-395811.html | 'Legacy' Admissions and Fairness | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/behind-the-great-divide.html | Behind The Great Divide | False | By Paul Krugman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-werner-elizabeth-grumbach.html | Paid Notice: Deaths WERNER, ELIZABETH GRUMBACH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/venezuela-says-oil-industry-to-rebound-soon-from-strike.html | Venezuela Says Oil Industry To Rebound Soon From Strike | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/in-pursuit-of-perks-buyers-are-returning-to-store-credit-cards.html | In Pursuit of Perks, Buyers Are Returning To Store Credit Cards | False | By Jennifer Bayot | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-rallying-against-a-war-letters-to-the-editor-928523711106.html | Rallying against a war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/dance-review-from-flowing-chiffon-and-serenity-to-nutty-invention.html | DANCE REVIEW; From Flowing Chiffon and Serenity to Nutty Invention | False | By Jennifer Dunning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-europe-britain-ruling-favors-czech-brewer.html | World Business Briefing | Europe: Britain: Ruling Favors Czech Brewer | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-sabo-gloria-v.html | Paid Notice: Deaths SABO, GLORIA V. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/broadway-stars-out-a-bit-early-on-tuesday-s-curtain-time-for-many-shows-is-7-pm.html | Broadway Stars, Out a Bit Early; On Tuesdays, Curtain Time for Many Shows Is 7 P.M. | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/international-business-great-west-lifeco-to-acquire-canada-life-for-4.7-billion.html | INTERNATIONAL BUSINESS; Great-West Lifeco to Acquire Canada Life for $4.7 Billion | False | By Bernard Simon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/fare-increase-is-rescinded-by-big-airlines.html | Fare Increase Is Rescinded By Big Airlines | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-eisenstadter-alfred.html | Paid Notice: Deaths EISENSTADTER, ALFRED | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/letters.html | Letters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/us/a-court-expands-the-rights-of-patients-to-sue-hmo-s.html | A Court Expands the Rights Of Patients to Sue H.M.O.'s | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/review-fashion-from-karan-sensuality-and-steel.html | Review/Fashion; From Karan, Sensuality And Steel | False | By Cathy Horyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-in-review-classical-a-rare-visit-with-a-reminder-of-the-revolt-at-attica.html | MUSIC IN REVIEW: CLASSICAL; A Rare Visit, With a Reminder Of the Revolt at Attica | False | By Paul Griffiths | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/media-business-advertising-campaign-takes-sides-fight-between-competing-high.html | THE MEDIA BUSINESS: ADVERTISING; A campaign takes sides in the fight between competing high-fiber and high-protein diets. | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-blairite-britain-orwell-would-be-shocked.html | Blairite Britain : Orwell would be shocked | False | By Philip Bowring, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-u2-flights-begin-over-iraq-while-turkishus-deal-stalls.html | U-2 flights begin over Iraq while Turkish-U.S. deal stalls | False | Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-traveler-update-airlines-brace-for-possible-war-in-iraq.html | International Traveler / Update: Airlines brace for possible war in Iraq | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/terra-cotta-army-from-early-han-dynasty-is-unearthed.html | Terra-Cotta Army From Early Han Dynasty Is Unearthed | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/nyc-boycott-this-pardon-our-french.html | NYC; Boycott This! (Pardon Our French) | False | By Clyde Haberman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/us/clinging-to-beverly-hills-lifestyle-via-a-pawnshop.html | Clinging to Beverly Hills Lifestyle, via a Pawnshop | False | By Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-education-a-special-report-many-nations-fall-short-in.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT : Many nations fall short in improving standards | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/6-executives-accused-of-crimes-in-takeover-of-mannesmann.html | 6 Executives Accused of Crimes In Takeover of Mannesmann | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/boldface-names-394882.html | BOLDFACE NAMES | False | By Joyce Wadler With Marc Santora | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-in-review-pop-bringing-back-the-reprise-and-celebrating-a-4th-album.html | MUSIC IN REVIEW: POP; Bringing Back the Reprise And Celebrating a 4th Album | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/IHT-skiing-kostelic-siblings-are-tops-in-slalom.html | Skiing : Kostelic siblings are tops in slalom | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-engler-ruth.html | Paid Notice: Deaths ENGLER, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-middle-east-bahrain-a-wintry-oasis.html | World Briefing | Middle East: Bahrain: A Wintry Oasis | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/l-colorado-favors-pets-350087.html | Colorado Favors Pets | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/l-saying-no-to-smallpox-vaccine-394173.html | Saying No to Smallpox Vaccine | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/news/international-education-a-special-report-setting-up-a-business-school.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT: Setting up a business school in Asia | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/books/author-science-guy-richard-powers-chronicling-technological-age-sees-novels-like.html | The Author as Science Guy; Richard Powers, Chronicling the Technological Age, Sees Novels, Like Computers, as Based on Codes | False | By Emily Eakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/ge-said-to-explore-sale-of-motor-unit.html | G.E. Said to Explore Sale of Motor Unit | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-defense-precedents-japan-breaks-ground-in-naval-cooperation.html | Defense precedents : Japan breaks ground in naval cooperation | False | By Yoichiro Sato, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-magee-benjamin-rusty.html | Paid Notice: Deaths MAGEE, BENJAMIN (RUSTY) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/doctors-look-ahead-to-pacemakers-for-the-brain.html | Doctors Look Ahead to 'Pacemakers for the Brain' | False | By Linda Carroll | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/using-genetic-tests-ashkenazi-jews-vanquish-a-disease.html | Using Genetic Tests, Ashkenazi Jews Vanquish a Disease | False | By Gina Kolata | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-beres-david-md.html | Paid Notice: Deaths BERES, DAVID, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/vital-signs-regimen-exercising-to-your-own-rules.html | VITAL SIGNS: REGIMEN; Exercising to Your Own Rules | False | By John O'Neil | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/vital-signs-diagnosis-food-infections-as-stealth-killers.html | VITAL SIGNS: DIAGNOSIS; Food Infections as Stealth Killers | False | By John O'Neil | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-moments-macy-s-department-of-cozy.html | STORM IN THE NORTHEAST: MOMENTS -- MACY'S; Department of Cozy | False | By Susan Saulny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-scene-a-city-s-jitters-muffled-in-the-swirling-drifts.html | STORM IN THE NORTHEAST: SCENE; A City's Jitters, Muffled in the Swirling Drifts | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-genetically-modified-foods-letters-to-the-editor-919002440982.html | Genetically modified foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/l-deficits-are-now-ok-346527.html | Deficits Are Now O.K.? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-asia-japan-nissan-debt-rating-raised.html | World Business Briefing | Asia: Japan: Nissan Debt Rating Raised | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-meanwhile-dr-corn-continues-to-help-korea-heal.html | MEANWHILE : Dr. Corn continues to help Korea heal | False | By Aidan Foster-Carter, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/toronto-journal-a-veil-of-deterrence-for-a-bridge-with-a-dark-side.html | Toronto Journal; A Veil of Deterrence for a Bridge With a Dark Side | False | By Clifford Krauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-united-nations-britain-joins-us-draft-new-measure-aimed-iraq.html | THREATS AND RESPONSES: UNITED NATIONS; Britain Joins U.S. to Draft New Measure Aimed at Iraq | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/us-treasury-schedules-bond-auctions.html | U.S. Treasury Schedules Bond Auctions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-samuels-helen-peck.html | Paid Notice: Deaths SAMUELS, HELEN PECK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/books/books-of-the-times-ugly-tryst-in-a-hotel-kidnapping-of-a-boy-10.html | BOOKS OF THE TIMES; Ugly Tryst in a Hotel, Kidnapping of a Boy, 10 | False | By Janet Maslin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-snowfall-tally-can-be-a-game-of-inches.html | STORM IN THE NORTHEAST; Snowfall Tally Can Be a Game of Inches | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-shapiro-elliott-s.html | Paid Notice: Deaths SHAPIRO, ELLIOTT S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-europe-russia-tracking-foreigners.html | World Briefing | Europe: Russia: Tracking Foreigners | False | By Sophia Kishkovsky (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/quotation-of-the-day-395200.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-education-a-special-report-setting-up-a-business-school-in.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT: Setting up a business school in Asia | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/us/threats-responses-uniform-child-vietnam-war-dissenters-recent-call-arms-rang.html | THREATS AND RESPONSES: IN UNIFORM; To Child of Vietnam War Dissenters, Recent Call to Arms Rang True | False | By Lynette Clemetson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/editorial-observer-tumultuous-republic-california-still-different-only-more-so.html | Editorial Observer; The Tumultuous Republic of California Is Still Different, Only More So | False | By ANDRÈS MARTINEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/doctor-s-world-aids-expert-helps-doctors-learn-dead-help-living.html | THE DOCTOR'S WORLD; AIDS Expert Helps Doctors Learn From the Dead to Help the Living | False | By Lawrence K. Altman, M.d. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/worldbusiness/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/israelis-kill-a-hamas-bomb-making-suspect-in-gaza-ambush.html | Israelis Kill a Hamas Bomb-Making Suspect in Gaza Ambush | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/baseball-jeter-s-focus-is-on-the-game-not-fun-and-games.html | BASEBALL; Jeter's Focus Is on the Game, Not Fun and Games | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-asia-china-11-die-in-mine-blast.html | World Briefing | Asia: China: 11 Die In Mine Blast | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-hartman-paul.html | Paid Notice: Deaths HARTMAN, PAUL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/serbia-accused-of-sluggishness-on-war-crimes.html | Serbia Accused Of Sluggishness On War Crimes | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/business-travel-offsetting-environmental-damage-by-planes.html | BUSINESS TRAVEL; Offsetting Environmental Damage by Planes | False | By Harry Rijnen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-rallying-against-a-war-letters-to-the-editor-917969923437.html | Rallying against a war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-europe-slovakia-european-union-vote-is-set.html | World Briefing | Europe: Slovakia: European Union Vote Is Set | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/l-what-s-in-a-fish-394211.html | What's in a Fish? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-cohan-harold.html | Paid Notice: Deaths COHAN, HAROLD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/media/webenda.html | Webdenda | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/hockey-with-demotion-to-4th-line-isles-send-yashin-a-message.html | HOCKEY; With Demotion to 4th Line, Isles Send Yashin a Message | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/a-slow-deliberate-process-of-judging-9-11-victim-awards.html | A Slow, Deliberate Process of Judging 9/11 Victim Awards | False | By David W. Chen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/hockey-bure-s-back-but-time-s-running-out-for-rangers.html | HOCKEY; Bure's Back, But Time's Running Out For Rangers | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/international/europe/blair-warns-war-opponents-could-split-europe-and-us.html | Blair Warns War Opponents Could Split Europe and U.S. | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/a-hard-line-on-north-korea-350060.html | A Hard Line On North Korea | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/dining/cooking/pizza-the-recipes.html | Pizza: The Recipes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/style/IHT-the-collections-london-on-the-runway-activists-and-escapists-deal-90433179994.html | The Collections/ London : On the runway, activists and escapists deal with threat of war | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/suspected-arson-kills-20-in-south-korea-subway.html | Suspected Arson Kills 20 in South Korea Subway | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-craig-george-m.html | Paid Notice: Deaths CRAIG, GEORGE M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/airline-alliance-welcomes-korean-member.html | Airline Alliance Welcomes Korean Member | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/l-saying-no-to-smallpox-vaccine-394165.html | Saying No to Smallpox Vaccine | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-1903-panama-canal-treaty-in-our-pages100-75-and-50-years-ago.html | 1903:Panama Canal Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-mehler-irving.html | Paid Notice: Deaths MEHLER, IRVING | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/l-what-s-in-a-fish-394289.html | What's a Fish? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-and-responses-allies-proposal-by-turkey-stalls-us-bid-to-use-its-bases.html | THREATS AND RESPONSES: ALLIES; Proposal by Turkey Stalls U.S. Bid to Use Its Bases | False | By Dexter Filkins With Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/a-list-some-carmakers-don-t-covet.html | A List Some Carmakers Don't Covet | False | By Danny Hakim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-korean-peninsula-north-koreans-give-voice-deep-anti-us.html | THREATS AND RESPONSES: KOREAN PENINSULA; North Koreans Give Voice To Deep Anti-U.S. Feelings | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/the-snowmobile-as-a-hot-rod-more-thrills-and-more-worries.html | The Snowmobile as a Hot Rod: More Thrills, and More Worries | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/baseball-4-mets-hear-about-linking-all-star-game-to-series.html | BASEBALL; 4 Mets Hear About Linking All-Star Game to Series | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/q-a-386090.html | Q & A | False | By C. Claiborne Ray | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/l-the-new-francophobia-348953.html | The New Francophobia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/mexican-drug-agent-crossed-the-line-once-too-often.html | Mexican Drug Agent Crossed the Line Once Too Often | False | By Tim Weiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/some-urge-type-of-pap-test-to-find-cancer-in-gay-men.html | Some Urge Type of Pap Test To Find Cancer in Gay Men | False | By David Tuller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/police-seeking-clues-in-architect-s-death.html | Police Seeking Clues in Architect's Death | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/the-blizzard-of-2003.html | The Blizzard of 2003 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-asia-indonesia-economy-grew-3.7-last-year.html | World Business Briefing | Asia: Indonesia: Economy Grew 3.7% Last Year | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-in-review-classical-performing-on-the-same-stage-50-years-after-his-debut.html | MUSIC IN REVIEW: CLASSICAL; Performing on the Same Stage 50 Years After His Debut | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-asia-hong-kong-bishop-criticizes-china.html | World Briefing | Asia: Hong Kong Bishop Criticizes China | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/bush-s-stimulus-plan-and-its-two-big-ifs.html | Bush's Stimulus Plan And Its Two Big Ifs | False | By Daniel Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/baseball-mets-making-alomar-wait-on-an-extension.html | BASEBALL; Mets Making Alomar Wait on an Extension | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/l-legacy-admissions-and-fairness-395820.html | 'Legacy' Admissions and Fairness | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-rallying-against-a-war-letters-to-the-editor.html | Rallying against a war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/media/kellner-to-step-down-as-turner-broadcasting-chief.html | Kellner to Step Down as Turner Broadcasting Chief | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/an-artist-who-stayed-in-hitler-s-germany.html | An Artist Who Stayed In Hitler's Germany | False | By Alan Riding | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-review-entwining-berg-jokes-and-order-of-webern.html | MUSIC REVIEW; Entwining Berg Jokes And Order Of Webern | False | By Bernard Holland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/yacht-racing-wind-shift-dooms-kiwis-effort-as-they-lose-third-straight.html | YACHT RACING; Wind Shift Dooms Kiwis' Effort As They Lose Third Straight | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/business-travel-on-the-road-internet-high-wire-act-with-an-8-pound-laptop.html | BUSINESS TRAVEL; ON THE ROAD; Internet High-Wire Act With an 8-Pound Laptop | False | By Joe Sharkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-and-responses-the-media-journalists-are-assigned-to-accompany-us-troops.html | THREATS AND RESPONSES: THE MEDIA; Journalists Are Assigned to Accompany U.S. Troops | False | By Ralph Blumenthal and Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/the-good-bikers-of-sichuan-roar-off.html | The Good Bikers of Sichuan Roar Off | False | By Erik Eckholm | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-education-a-special-report-building-bridges-in-israel.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT: Building bridges in Israel | False | By Judith Sudilovsky, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/worldbusiness/IHT-samsung-joins-symbian-mobile-phone-group.html | Samsung joins Symbian mobile phone group | False | By Victoria Shannon, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/l-art-lovers-to-the-rescue-346497.html | Art Lovers to the Rescue | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/us/reviewing-presidential-tapes-and-their-place-in-history.html | Reviewing Presidential Tapes And Their Place in History | False | By Adam Clymer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-1928foreign-leaseholders-upset-in-our-pages100-75-and-50-years.html | 1928:Foreign Leaseholders Upset : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/style/IHT-the-collections-new-york-of-big-three-lauren-has-the-edge.html | The Collections / New York: Of Big Three, Lauren has the edge | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-education-a-special-report-is-tide-starting-to-turn-on.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT : is tide starting to turn on advertising in school? | False | By Rick Smith, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-world-trade-singapore-and-australia-in-deal.html | World Business Briefing | World Trade: Singapore and Australia In Deal | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-1953french-plane-crashes-in-our-pages100-75-and-50-years-ago.html | 1953:French Plane Crashes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-corn-milton.html | Paid Notice: Deaths CORN, MILTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/pataki-environmentalist-little-and-late-critics-say.html | Pataki, Environmentalist? Little and Late, Critics Say | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-memorials-hay-abraham-s.html | Paid Notice: Memorials HAY, ABRAHAM S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/soccer-notebook-from-the-french-alps-to-the-colorado-rockies.html | SOCCER: NOTEBOOK; From the French Alps To the Colorado Rockies | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/market-place-once-an-acquirer-tmp-worldwide-decides-to-divide.html | Market Place; Once an Acquirer, TMP Worldwide Decides to Divide | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-herrmann-jacqueline-kolin.html | Paid Notice: Deaths HERRMANN, JACQUELINE KOLIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/tv-sports-trying-to-quantify-a-winner-s-technique.html | TV SPORTS; Trying to Quantify A Winner's Technique | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/from-the-top-of-the-bridge-to-well-the-bottom.html | From the Top of the Bridge to, Well, the Bottom | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/inside-397202.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/othersports/new-generation-storms-slopes-at-the-world-championships.html | New Generation Storms Slopes at the World Championships | False | By Christopher Clarey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/dance-review-finding-new-dimensions-in-well-worn-ballets.html | DANCE REVIEW; Finding New Dimensions in Well-Worn Ballets | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/tunnel-vision-it-s-your-subway-s-dowdy-sister-old-chap-quite-often-it-shows-its.html | TUNNEL VISION; It's Your Subway's Dowdy Sister, Old Chap, and Quite Often It Shows Its Age | False | By Randy Kennedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/news/meanwhile-dr-corn-continues-to-help-korea-heal.html | MEANWHILE : Dr. Corn continues to help Korea heal | False | By Aidan Foster-Carter, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-meanwhile-bombay-in-the-60s-a-morality-play.html | MEANWHILE : Bombay in the '60s a morality play | False | By Shashi Tharoor, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-richman-edith.html | Paid Notice: Deaths RICHMAN, EDITH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/vital-signs-patterns-when-money-doesn-t-matter.html | VITAL SIGNS: PATTERNS; When Money Doesn't Matter | False | By John O'Neil | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/1-on-guard-against-meningitis-394343.html | On Guard Against Meningitis | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-traveler-updateseoul-airlines-brace-for-a-war-in-iraq.html | International Traveler / Update:SEOUL : Airlines brace for a war in Iraq | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-mcgoldrick-agnes-f.html | Paid Notice: Deaths MCGOLDRICK, AGNES F. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-education-a-special-report-france-pushes-decentralization.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT : France pushes decentralization | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-wohl-ronald-gene.html | Paid Notice: Deaths WOHL, RONALD GENE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/IHT-genetically-modified-foods-letters-to-the-editor.html | Genetically modified foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/us/300-groups-file-briefs-to-support-university-michigan-affirmative-action-case.html | 300 Groups File Briefs to Support the University of Michigan in an Affirmative Action Case | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-ratner-randy.html | Paid Notice: Deaths RATNER, RANDY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/us/loss-shuttle-some-shuttle-fuel-tank-plant-see-quality-control-morale-problems.html | LOSS OF THE SHUTTLE; Some at Shuttle Fuel Tank Plant See Quality Control and Morale Problems | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/day-1-of-london-s-pay-to-enter-plan-for-cars-goes-smoothly.html | Day 1 of London's Pay-to-Enter Plan for Cars Goes Smoothly | False | By Sarah Lyall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/baseball-heatstroke-kills-minor-leaguer-at-orioles-florida-camp.html | BASEBALL; Heatstroke Kills Minor Leaguer at Orioles' Florida Camp | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/1-bush-rent-and-taxes-348945.html | Bush, Rent and Taxes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/news/defense-precedents-japan-breaks-ground-in-naval-cooperation.html | Defense precedents : Japan breaks ground in naval cooperation | False | By Yoichiro Sato, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/opera-review-sweet-tale-for-a-child-but-a-dark-side-too.html | OPERA REVIEW; Sweet Tale For a Child, But a Dark Side, Too | False | By Anne Midgette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-memorials-landau-eva-j.html | Paid Notice: Memorials LANDAU, EVA J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/reuniting-the-security-council.html | Reuniting the Security Council | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/football/jets-elliott-to-testify-before-grand-jury.html | Jets' Elliott to Testify Before Grand Jury | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/classified/paid-notice-deaths-blumenthal-samuel.html | Paid Notice: Deaths BLUMENTHAL, SAMUEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/all-they-can-be-except-american.html | All They Can Be, Except American | False | By Peter Schweizer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/health/mounting-data-on-epilepsy-point-to-dangers-of-repeated-seizures.html | Mounting Data on Epilepsy Point to Dangers of Repeated Seizures | False | By Linda Carroll | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/IHT-international-education-a-special-report-a-new-breed-of-teachers.html | INTERNATIONAL EDUCATION/ A SPECIAL REPORT : A new breed of teachers | False | By Joseph Rosenbloom, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-suspect-britain-charges-venezuelan-who-had-grenade-airport.html | THREATS AND RESPONSES: SUSPECT; Britain Charges Venezuelan Who Had Grenade in Airport | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/1-for-sale-light-to-beat-the-winter-blues-342467.html | For Sale: Light to Beat the Winter Blues | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/review-fashion-in-london-shows-in-search-of-a-star.html | Review/Fashion; In London, Shows In Search Of A Star | False | By Cathy Horyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-and-responses-the-military-war-planners-begin-to-speak-of-war-s-risks.html | THREATS AND RESPONSES: THE MILITARY; War Planners Begin to Speak Of War's Risks | False | By David E. Sanger and Thom Shanker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/news-summary-395153.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-18 | 2003-02-18 | https://www.nytimes.com/2003/02/18/science/with-an-evolutionary-milestone-the-race-for-survival-began.html | With an Evolutionary Milestone, the Race for Survival Began | False | By Yudhijit Bhattacharjee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-northeast-transportation-trains-so-crowded-conductors-couldn-t-collect.html | STORM IN THE NORTHEAST: TRANSPORTATION; Trains So Crowded the Conductors Couldn't Collect the Fares | False | By Anthony Depalma | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/1-call-in-the-cavalry-or-try-other-ways-414484.html | Call In the 'Cavalry,' Or Try Other Ways? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/company-briefs-415634.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-brighton-beach-whisking-out-the-dirt.html | STORM IN THE NORTHEAST; BRIGHTON BEACH; Whisking Out the Dirt | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-world-pakistan-most-dangerous-spot-for-americans.html | THREATS AND RESPONSES: OUT IN THE WORLD -- Pakistan; Most Dangerous Spot For Americans | False | By David Rohde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-matsui-is-placing-his-trust-in-giambi.html | BASEBALL; Matsui Is Placing His Trust in Giambi | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-1903a-weakness-for-widows-in-our-pages100-75-and-50-years-ago.html | 1903:A Weakness for Widows : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/cooking-the-dough.html | The Dough | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/media/magazine-advertising-shows-a-rise-this-year.html | Magazine Advertising Shows a Rise This Year | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-the-messages-from-the-protests-414301.html | The Messages From the Protests | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/world-briefing-oceania-new-zealand-pacific-islanders-on-the-move.html | World Briefing | Oceania: New Zealand: Pacific Islanders On the Move | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/death-toll-in-korean-subway-arson-climbs-to-120.html | Death Toll in Korean Subway Arson Climbs to 120 | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/world-briefing-africa-south-africa-quiet-approach-to-zimbabwe.html | World Briefing | Africa: South Africa: 'Quiet' Approach To Zimbabwe | False | By Rachel L. Swarns (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/theater-in-review-bierce-s-zingers-still-zing-and-he-s-still-pretty-dour.html | THEATER IN REVIEW; Bierce's Zingers Still Zing, And He's Still Pretty Dour | False | By Neil Genzlinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-out-in-the-world-egypt-told-to-go-home-he-keeps-returning.html | THREATS AND RESPONSES: OUT IN THE WORLD -- Egypt; Told to Go Home, He Keeps Returning | False | By Abeer Allam | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/bulletin-board-fund-raiser-moves-from-columbia-to-cuny.html | BULLETIN BOARD; Fund-Raiser Moves From Columbia to CUNY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/technology/technology-briefing-deals.html | Technology Briefing: Deals | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/middleeast/arabs-quarrel-over-how-to-respond-to-possible-iraqi.html | Arabs Quarrel Over How to Respond to Possible Iraqi War | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/wines-of-the-times-a-riesling-lives-up-to-its-reputation.html | WINES OF THE TIMES; A Riesling Lives Up to Its Reputation | False | By Frank J. Prial | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/fearing-a-big-flood-paris-moves-art.html | Fearing a Big Flood, Paris Moves Art | False | By Alan Riding | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/a-challenge-in-california-over-decisions-for-the-coast.html | A Challenge in California Over Decisions for the Coast | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/top-comic-is-the-hero-of-defrauded-argentines.html | Top Comic Is the Hero of 'Defrauded' Argentines | False | By Larry Rohter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/report-from-ubs-leaves-some-puzzled.html | Report From UBS Leaves Some Puzzled | False | By Alison Langley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/theater/recent-plays.html | Recent Plays | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-craig-laurence-b.html | Paid Notice: Deaths CRAIG, LAURENCE B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/business-digest-415308.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-varied-factors-caused-pitcher-s-death.html | BASEBALL; Varied Factors Caused Pitcher's Death | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/metro-briefing-new-york-manhattan-campaign-finance-bills.html | Metro Briefing | New York: Manhattan: Campaign-Finance Bills | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-world-germany-skepticism-about-us-its-motives.html | THREATS AND RESPONSES: OUT IN THE WORLD -- Germany; Skepticism About U.S. And Its Motives | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/music-review-attending-to-the-needs-of-the-musical-food-chain.html | MUSIC REVIEW; Attending to the Needs Of the Musical Food Chain | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/new-on-the-cheese-lovers-map.html | New on the Cheese Lover's Map | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/soccer/us-stays-among-top-10-in-the-world.html | U.S. Stays Among Top 10 in the World | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-willen-janet-y.html | Paid Notice: Deaths WILLEN, JANET Y. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/critic-s-notebook-hojo-to-go-say-it-ain-t-so.html | CRITIC'S NOTEBOOK; HoJo to Go? Say It Ain't So | False | By William Grimes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/some-concerns-thrive-on-medicaid-patients.html | Some Concerns Thrive On Medicaid Patients | False | By Milt Freudenheim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-rosenbach-kurt.html | Paid Notice: Deaths ROSENBACH, KURT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/the-drivers-quandary-a-shovel-today-or-a-chisel-tomorrow.html | The Driver's Quandary: A Shovel Today, or a Chisel Tomorrow | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-potassium-iodide-pills-402192.html | Potassium Iodide Pills | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/national/national-briefing-south.html | National Briefing South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/crosswords/the-26th-annual-american-crossword-puzzle-tournament.html | The 26th Annual American Crossword Puzzle Tournament | False | From The New York Times Crossword Editor, Will Shortz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/metro-briefing-new-york-manhattan-delay-on-pier-40-decision.html | Metro Briefing | New York: Manhattan: Delay On Pier 40 Decision | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/world-briefing-asia-cambodia-politician-is-slain.html | World Briefing | Asia: Cambodia: Politician Is Slain | False | By Seth Mydans (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/media-business-advertising-addenda-magazine-advertising-shows-rise-this-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Advertising Shows a Rise This Year | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-white-house-antiwar-protests-fail-sway-bush-plans-for-iraq.html | THREATS AND RESPONSES: THE WHITE HOUSE; ANTIWAR PROTESTS FAIL TO SWAY BUSH ON PLANS FOR IRAQ | False | By Richard W. Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/company-news-cintas-maker-of-uniforms-lowers-its-outlook.html | COMPANY NEWS; CINTAS, MAKER OF UNIFORMS, LOWERS ITS OUTLOOK | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/othersports/tysonetienne-fight-appears-once-again-to-be-back-on.html | Tyson-Etienne Fight Appears Once Again to Be Back On | False | By Ray Glier | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-the-messages-from-the-protests-414336.html | The Messages From the Protests | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-reverand-josephine-m.html | Paid Notice: Deaths REVERAND, JOSEPHINE M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-memorials-steyer-murray.html | Paid Notice: Memorials STEYER, MURRAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/zun-murino-journal-if-trees-are-family-an-oil-pipeline-is-ungodly.html | Zun-Murino Journal; If Trees Are Family, an Oil Pipeline Is Ungodly | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-northeast-washington-snow-piled-too-high-for-blowers-but-white-house-still.html | STORM IN THE NORTHEAST: WASHINGTON; Snow Piled Too High for Blowers, But the White House Still Runs | False | By Peter T. Kilborn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/plus-pro-football-jets-elliott-to-testify-before-grand-jury.html | PLUS: PRO FOOTBALL; Jets' Elliott to Testify Before Grand Jury | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/IHT-calls-letter-of-support-for-us-on-iraq-not-responsible-chirac-jeers-at.html | Calls letter of support for U.S. on Iraq not responsible : Chirac jeers at East Europeans | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/world-business-briefing-asia-japan-bank-turnaround-fund-is-weighed.html | World Business Briefing | Asia: Japan: Bank Turnaround Fund Is Weighed | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-call-in-the-cavalry-or-try-other-ways-414450.html | Call In the 'Cavalry,' Or Try Other Ways? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-nuclear-ubiquity-402184.html | Nuclear Ubiquity | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/food-stuff-the-elegance-of-open-space.html | FOOD STUFF; The Elegance of Open Space | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/college-basketball-with-martelli-as-coach-st-joseph-s-is-on-the-march.html | COLLEGE BASKETBALL; With Martelli as Coach, St. Joseph's Is on the March | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/politics/be-prepared-not-afraid-new-security-agency-urges-us.html | Be Prepared, Not Afraid, New Security Agency Urges U.S. | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/food-stuff-a-fuzzy-muffler-of-a-candy-drop.html | FOOD STUFF; A Fuzzy Muffler of a Candy Drop | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/IHT-frances-arguments-on-iraq-letters-to-the-editor-90200237221.html | France's arguments on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/movies/film-review-fame-is-slow-for-a-russian-band.html | FILM REVIEW; Fame Is Slow for a Russian Band | False | By Elvis Mitchell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/dating-of-australian-remains-backs-theory-of-early-migration-of-humans.html | Dating of Australian Remains Backs Theory of Early Migration of Humans | False | By Nicholas Wade | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/no-bomber-but-israelis-gave-her-a-scary-time.html | No Bomber, but Israelis Gave Her a Scary Time | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-reynolds-frederick.html | Paid Notice: Deaths REYNOLDS, FREDERICK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/call-in-the-cavalry-or-try-other-ways.html | Call in the 'Cavalry,' or Try Other Ways? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/flashback-for-the-kurds.html | Flashback For the Kurds | False | By Peter W. Galbraith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-herrmann-jacqueline.html | Paid Notice: Deaths HERRMANN, JACQUELINE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-buying-tickets-online-402257.html | Buying Tickets Online | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/c-correction-the-exempt-schools-414018.html | Correction: The Exempt Schools | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-the-un-muslim-lands-say-war-could-bring-havoc.html | THREATS AND RESPONSES: THE U.N.; Muslim Lands Say War Could Bring Havoc | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/investigators-tell-executive-not-to-leave-south-korea.html | Investigators Tell Executive Not to Leave South Korea | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/lee-kreindler-78-air-crash-lawyer-dies.html | Lee Kreindler, 78, Air-Crash Lawyer, Dies | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-not-exactly-a-new-man-but-vaughn-looks-good.html | BASEBALL; Not Exactly a New Man, But Vaughn Looks Good | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-polite-l-john-jr.html | Paid Notice: Deaths POLITE, L. JOHN JR. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/public-lives-seeing-more-darkness-at-the-end-of-the-tunnel.html | PUBLIC LIVES; Seeing More Darkness at the End of the Tunnel | False | By Chris Hedges | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/restaurants-a-menu-journeys-to-the-back-of-beyond.html | RESTAURANTS; A Menu Journeys to the Back of Beyond | False | By William Grimes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/books/books-of-the-times-a-warrior-haunted-by-ghosts-of-battle.html | BOOKS OF THE TIMES; A Warrior Haunted By Ghosts of Battle | False | By Michiko Kakutani | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-ally-middle-europe-anti-hussein-iraqis-hungary-for-training-us.html | THREATS AND RESPONSES: ALLY IN MIDDLE EUROPE; Anti-Hussein Iraqis in Hungary For Training by U.S. Military | False | By Peter S. Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/poetry-review-ambiguity-is-a-guest-at-a-readers-evening.html | POETRY REVIEW; Ambiguity Is a Guest At a Readers' Evening | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/world-business-briefing-africa-south-africa-tourism-surges.html | World Business Briefing | Africa: South Africa: Tourism Surges | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-newark-towing-not-digging.html | STORM IN THE NORTHEAST: NEWARK; Towing, Not Digging | False | By Andrew Jacobs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-the-messages-from-the-protests-414328.html | The Messages From the Protests | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/the-media-business-advertising-addenda-people-415103.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/recipe-braised-pork-chops-with-fivespace-and-orange-peel.html | Recipe: Braised Pork Chops With Five-Space and Orange Peel | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/council-candidate-defends-using-photo-of-mayor-s-house.html | Council Candidate Defends Using Photo of Mayor's House | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/arab-american-writers-uneasy-two-worlds-immigrant-authors-feel-added-burdens.html | Arab-American Writers, Uneasy in Two Worlds; Immigrant Authors Feel Added Burdens Since 9/11 | False | By Dinitia Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/basketball-nets-find-rival-in-pacers.html | Nets Find Rival in Pacers | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/ireland-once-a-celtic-tiger-slackens-its-stride-technology-collapse-drains-town-s.html | Ireland, Once a Celtic Tiger, Slackens Its Stride; Technology Collapse Drains a Town's Valued Jobs | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/style/IHT-theater-london-the-irish-problem-too-ofttold.html | Theater / London : The Irish problem too oft-told? | False | By Sheridan Morley, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/storm-adds-a-measure-of-insult-to-an-injured-economy.html | Storm Adds a Measure of Insult to an Injured Economy | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/loss-shuttle-inquiry-panel-says-shuttle-began-break-up-over-california.html | LOSS OF THE SHUTTLE: THE INQUIRY; Panel Says Shuttle Began to Break Up Over California | False | By David M. Halbfinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/lawyer-suing-gun-makers-seeks-testimony-of-opposing-counsel.html | Lawyer Suing Gun Makers Seeks Testimony of Opposing Counsel | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/market-place-holder-seeks-ouster-of-board-of-el-paso.html | Market Place; Holder Seeks Ouster of Board Of El Paso | False | By Patrick McGeehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/c-corrections-415790.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/the-protesters-right-for-the-wrong-reasons.html | The Protesters: Right for the Wrong Reasons | False | By Amos Oz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/IHT-soccer-zanettis-feelings-are-more-than-skin-deep.html | SOCCER : Zanetti's feelings are more than skin deep | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/c-corrections-415839.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/jesica-was-one-of-80000-on-organ-waiting-list.html | Jã'ãÃ/sica Was One of 80,000 On Organ Waiting List | False | By Linda Villarosa | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/education/on-education-defining-success-in-narrow-terms.html | ON EDUCATION; Defining Success In Narrow Terms | False | By Michael Winerip | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/2-war-foes-take-steps-on-seeking-presidency.html | 2 War Foes Take Steps on Seeking Presidency | False | By David E. Rosenbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-rallying-against-a-war-letters-to-the-editor.html | Rallying against a war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-brussels-chirac-scolding-angers-nations-that-back-us.html | THREATS AND RESPONSES: BRUSSELS; Chirac Scolding Angers Nations That Back U.S. | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/paul-meehl-83-an-example-for-leaders-of-psychotherapy.html | Paul Meehl, 83, an Example For Leaders of Psychotherapy | False | By Erica Goode | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/americans-abroad-find-anger-at-us-brings-discomfort-and-risk.html | Americans Abroad Find Anger at U.S. Brings Discomfort and Risk | False | By Jane Perlez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/man-charged-with-hiring-another-to-murder-his-wife.html | Man Charged With Hiring Another to Murder His Wife | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/bulletin-board-a-collaboration-in-online-education.html | BULLETIN BOARD; A Collaboration in Online Education | False | By Karen W. Arenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-witt-helen-junger.html | Paid Notice: Deaths WITT, HELEN JUNGER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-frances-arguments-on-iraq-letters-to-the-editor-929233298l2.html | France's arguments on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-cohan-harold.html | Paid Notice: Deaths COHAN, HAROLD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/asia/powell-to-visit-asia-to-seek-support-on-north-korea-and.html | Powell to Visit Asia to Seek Support on North Korea and Iraq | False | By Brian Knowlton Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-sloate-elsie-k.html | Paid Notice: Deaths SLOATE, ELSIE K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/op-art-414638.html | Op-Art | False | By James Stevenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/at-my-table-quick-and-heartwarming-for-everyday.html | AT MY TABLE; Quick and Heartwarming for Everyday | False | By Nigella Lawson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/style/IHT-dance-geneva-a-new-step-for-lucinda-childs.html | Dance / Geneva : A new step for Lucinda Childs | False | By David Stevens, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-silence-in-the-chamber-reckless-and-arrogant-policies.html | Silence in the chamber : Reckless and arrogant policies | False | By Robert Byrd, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/mccain-feingold-school-finds-many-bewildered.html | 'McCain-Feingold School' Finds Many Bewildered | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-an-herb-under-scrutiny.html | BASEBALL; An Herb Under Scrutiny | False | By Mary Duenwald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-goodman-dr-david-bp.html | Paid Notice: Deaths GOODMAN, DR. DAVID B.P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/c-corrections-415812.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/a-rocky-road-led-to-big-russian-oil-deal.html | A Rocky Road Led to Big Russian Oil Deal | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-mcgoldrick-agnes-f.html | Paid Notice: Deaths MCGOLDRICK, AGNES F. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-financial-district-a-hot-new-technique.html | STORM IN THE NORTHEAST: FINANCIAL DISTRICT; A Hot New Technique | False | By Marc Santora | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-london-blair-defends-alliance-with-bush-and-us.html | THREATS AND RESPONSES: LONDON; Blair Defends Alliance With Bush and U.S. | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-world-indonesia-close-personal-ties-but-new-wariness.html | THREATS AND RESPONSES: OUT IN THE WORLD -- Indonesia; Close Personal Ties, But New Wariness | False | By Jane Perlez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/the-media-business-advertising-addenda-some-changes-made-at-bozell-and-lowe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Changes Made At Bozell and Lowe | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/IHT-how-friendly-can-europe-be-with-us-a-big-unhappy-family.html | How friendly can Europe be with U.S.?: A big unhappy family | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/transactions-416070.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/c-corrections-415847.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/boxing-the-tyson-fight-is-on-again-then-off-again.html | BOXING; The Tyson Fight Is On Again, Then Off Again | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-volunteers-exile-talks-his-duty-free-iraqis-hussein.html | THREATS AND RESPONSES: THE VOLUNTEERS; Exile Talks of His 'Duty' To Free Iraqis of Hussein | False | By Gregory Crouch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/national-briefing-south-mississippi-attorney-general-to-step-down.html | National Briefing | South: Mississippi: Attorney General To Step Down | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/girls-find-safety-posing-as-boys-on-tehran-s-mean-streets.html | Girls Find Safety Posing as Boys on Tehran's Mean Streets | False | By Elaine Sciolino With Nazila Fathi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-joffe-grace-frankel.html | Paid Notice: Deaths JOFFE, GRACE FRANKEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/shift-at-broadcasting-unit-puts-turner-ally-in-top-post.html | Shift at Broadcasting Unit Puts Turner Ally in Top Post | False | By Jim Rutenberg and David D. Kirkpatrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/on-baseball-for-bonds-life-as-a-giant-is-about-wishing-and-praying.html | ON BASEBALL; For Bonds, Life as a Giant Is About Wishing and Praying | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-bargaining-turkey-demands-32-billion-us-aid-package-if-it-take.html | THREATS AND RESPONSES: BARGAINING; Turkey Demands $32 Billion U.S. Aid Package if It Is to Take Part in a War on Iraq | False | By Dexter Filkins With Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/commercial-real-estate-building-on-lure-of-burbank-entertainment-hub.html | COMMERCIAL REAL ESTATE; Building on Lure of Burbank, Entertainment Hub | False | By Morris Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/for-federal-lawmakers-some-new-dos-and-don-ts.html | For Federal Lawmakers, Some New Dos and Don'ts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-duffy-robert-w-md.html | Paid Notice: Deaths DUFFY, ROBERT W., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/olympics-sponsor-critical-of-usoc.html | OLYMPICS; Sponsor Critical of U.S.O.C. | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-londin-trudy.html | Paid Notice: Deaths LONDIN, TRUDY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/commercial-real-estate-regional-market-midtown-manhattan-maker-luxury-goods.html | COMMERCIAL REAL ESTATE REGIONAL MARKET -- Midtown Manhattan; Maker of Luxury Goods Burnishes 57th St. Image | False | By John Holusha | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-copleman-grace.html | Paid Notice: Deaths COPLEMAN, GRACE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-risk-at-indian-point-399914.html | Risk at Indian Point | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/the-coalition-of-the-willing.html | The Coalition of the Willing | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/25-and-under-communal-comfort-in-the-company-of-strangers.html | $25 AND UNDER; Communal Comfort in the Company of Strangers | False | By Eric Asimov | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/joe-millionaire-is-fox-s-biggest-hit.html | 'Joe Millionaire' Is Fox's Biggest Hit | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-plitt-george.html | Paid Notice: Deaths PLITT, GEORGE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-rallying-against-a-war-letters-to-the-editor-90251527806.html | Rallying against a war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/food-stuff-new-on-the-cheese-lover-s-map.html | FOOD STUFF; New on the Cheese Lover's Map | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/hockey-sather-adds-kasparaitis-to-rangers-list-of-suspects.html | HOCKEY; Sather Adds Kasparaitis To Rangers' List of Suspects | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-greenwich-a-whole-lot-of-care.html | STORM IN THE NORTHEAST: GREENWICH; A Whole Lot of Care | False | By David M. Herszenhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-wohl-ronald-gene.html | Paid Notice: Deaths WOHL, RONALD GENE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/of-the-times-baseball-has-failed-to-confront-drugs.html | Sports of The Times; Baseball Has Failed To Confront Drugs | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-gidaly-walter.html | Paid Notice: Deaths GIDALY, WALTER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/basketball/with-oneal-and-yao-out-bryant-steals-the-show.html | With O'Neal and Yao Out, Bryant Steals the Show | False | By David Carrillo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/volunteerism-by-lawyers-is-on-the-rise.html | Volunteerism By Lawyers Is on the Rise | False | By Susan Saulny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/protesters-say-city-police-used-rough-tactics-at-rally.html | Protesters Say City Police Used Rough Tactics at Rally | False | By Shaila K. Dewan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/nhl-roundup-isles-happy-with-a-tie.html | N.H.L.: ROUNDUP; ISLES HAPPY WITH A TIE | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/c-corrections-415820.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-1953korea-rebuffs-nationalists-in-our-pages100-75-and-50-years.html | 1953:Korea Rebuffs Nationalists : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-samuels-helen-peck.html | Paid Notice: Deaths SAMUELS, HELEN PECK. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/reuters-to-cut-3000-more-jobs-after-record-loss-in-2002.html | Reuters to Cut 3,000 More Jobs After Record Loss in 2002 | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/600-ugandans-struggle-for-recognition-by-israel-as-jews.html | 600 Ugandans Struggle for Recognition by Israel as Jews | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/justifying-a-liberal-arts-education-in-difficult-times.html | Justifying a Liberal Arts Education in Difficult Times | False | By Sara Rimer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-1928princess-or-peasant-in-our-pages100-75-and-50-years-ago.html | 1928:Princess or Peasant?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-choukroun-gloria.html | Paid Notice: Deaths CHOUKROUN, GLORIA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-alford-robert.html | Paid Notice: Deaths ALFORD, ROBERT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-call-in-the-cavalry-or-try-other-ways-414433.html | Call In the 'Cavalry,' Or Try Other Ways? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/yacht-racing-america-s-cup-has-whiff-of-a-rout-after-3-races.html | YACHT RACING; America's Cup Has Whiff of a Rout After 3 Races | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/jazz-review-the-rhythm-of-flamenco-wins-american-hearts.html | JAZZ REVIEW; The Rhythm of Flamenco Wins American Hearts | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/c-corrections-415804.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/theater-in-review-when-a-sexual-decision-wound-up-with-a-fatality.html | THEATER IN REVIEW; When a Sexual Decision Wound Up With a Fatality | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/tobacco-cash-as-budget-fix-in-albany-no-consensus.html | Tobacco Cash As Budget Fix In Albany, No Consensus | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-bombay-in-the-60s-a-morality-play.html | Bombay in the '60s:a morality play | False | By Shashi Tharoor, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-mclennan-peter.html | Paid Notice: Deaths MCLENNAN, PETER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/in-bawlmer-hon-crab-is-king.html | In Bawlmer, Hon, Crab Is King | False | By R. W. Apple Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-crionas-sultana-abdullah.html | Paid Notice: Deaths CRIONAS, SULTANA ABDULLAH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-rallying-against-a-war-letters-to-the-editor-940033672274.html | Rallying:against a war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/food-stuff-when-the-snow-flies-it-s-the-season-for-shrimp.html | FOOD STUFF; When the Snow Flies, It's the Season for Shrimp | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/IHT-subway-arson-attack-kills-at-least-120-in-south-korea.html | Subway arson attack kills at least 120 in South Korea | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/theater-in-review-videos-banners-and-puppets-tell-a-tale-of-gods-and-helen.html | THEATER IN REVIEW; Videos, Banners and Puppets Tell a Tale of Gods and Helen | False | By D. J. R. Bruckner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/politics/campaigns/gephardt-opens-campaign-with-critique-of-bush.html | Gephardt Opens Campaign With Critique of Bush | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-gwertzman-adelaide.html | Paid Notice: Deaths GWERTZMAN, ADELAIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/middleeast/neither-side-yielding-in-debate-over-war-with-iraq.html | Neither Side Yielding in Debate Over War With Iraq | False | By Joel Brinkley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-clark-frances-b.html | Paid Notice: Deaths CLARK, FRANCES B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-flexner-james-thomas.html | Paid Notice: Deaths FLEXNER, JAMES THOMAS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/pro-basketball-the-knicks-bid-for-payton-is-thwarted-by-the-sonics.html | PRO BASKETBALL; The Knicks' Bid for Payton Is Thwarted by the Sonics | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-players-seek-every-edge-in-modern-training-culture.html | BASEBALL; Players Seek Every Edge In Modern Training Culture | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/playing-from-the-men-s-tee.html | Playing From the Men's Tee | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/movies/film-review-the-sounds-and-rhythms-that-helped-bring-down-apartheid.html | FILM REVIEW; The Sounds and Rhythms That Helped Bring Down Apartheid | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/firehouse-into-richer-retirement-pension-quirk-leads-exodus-some-regrets.html | Out of the Firehouse, Into a Richer Retirement; Pension Quirk Leads to Exodus, and Some Regrets | False | By Constance L. Hays | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-hastings-on-hudson-business-on-the-bubble.html | STORM IN THE NORTHEAST: HASTINGS-ON-HUDSON; Business on the Bubble | False | By Marek Fuchs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/roundup-unready.html | Roundup Unready | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/europe/us-and-turkey-remain-deadlocked-on-aid.html | U.S. and Turkey Remain Deadlocked on Aid | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/cooking/margherita-and-pissaladire.html | Margherita and Pissaladâ`s Â®re | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/debris-from-shuttle-may-not-tell-enough.html | Debris From Shuttle May Not Tell Enough | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-schemaille-rae.html | Paid Notice: Deaths SCHEMAILLE, RAE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/world-business-briefing-europe-italy-tire-maker-s-profit-soars.html | World Business Briefing | Europe: Italy: Tire Maker's Profit Soars | False | By Eric Sylvers (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/cooking/focaccia-and-calzone.html | Focaccia and Calzone | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/rich-armenia-vs-poor-armenia-in-presidential-election.html | Rich Armenia vs. Poor Armenia in Presidential Election | False | By David Rohde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/technology-overture-services-to-buy-altavista-for-140-million.html | TECHNOLOGY; Overture Services to Buy AltaVista for $140 Million | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-out-in-the-world-americans-abroad-cope-with-anger-at-us.html | THREATS AND RESPONSES: OUT IN THE WORLD; Americans Abroad Cope With Anger at U.S. | False | By Jane Perlez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/iraq-factor-complicates-euro-issue-for-britain.html | Iraq Factor Complicates Euro Issue For Britain | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-baldwin-eileen-n-mrs-james-french.html | Paid Notice: Deaths BALDWIN, EILEEN N. (MRS. JAMES FRENCH) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-gindek-joanne-lesko.html | Paid Notice: Deaths GINDEK, JOANNE LESKO | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/hockey-cold-devils-salvage-tie-with-flyers.html | HOCKEY; Cold Devils Salvage Tie With Flyers | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/news-summary-413100.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-northeast-overview-after-day-powdery-play-city-faces-slushy-reality.html | STORM IN THE NORTHEAST: THE OVERVIEW; After a Day of Powdery Play, the City Faces Slushy Reality | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/sports-of-the-times-thoughts-turn-to-snow-in-sports.html | Sports of The Times; Thoughts Turn to Snow, in Sports | False | By Dave Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-werner-elizabeth-g.html | Paid Notice: Deaths WERNER, ELIZABETH G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-northeast-moments-driver-s-quandary-shovel-today-chisel-tomorrow.html | STORM IN THE NORTHEAST: MOMENTS; The Driver's Quandary: A Shovel Today, or a Chisel Tomorrow | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-the-messages-from-the-protests-414298.html | The Messages From the Protests | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-frances-arguments-on-iraq-letters-to-the-editor-92322514656.html | France's arguments on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-liss-belle.html | Paid Notice: Deaths LISS, BELLE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/loss-of-the-shuttle-the-columbia-a-spacecraft-with-its-own-set-of-quirks.html | LOSS OF THE SHUTTLE: THE COLUMBIA; A Spacecraft With Its Own Set of Quirks | False | By John Schwartz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/commercial-real-estate-cb-richard-ellis-to-expand-in-new-york-with-acquisition.html | COMMERCIAL REAL ESTATE; CB Richard Ellis to Expand In New York With Acquisition | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/middleeast/israelis-kill-12-palestinians-in-clashes-with.html | Israelis Kill 12 Palestinians in Clashes With Gunmen | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/inside-414603.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/boldface-names-414271.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/recipe-scallops-with-pea-pure.html | Recipe: Scallops With Pea Purï'âÃ©e | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/asia/looking-for-answers-in-aftermath-of-korean-subway-fire.html | Looking for Answers in Aftermath of Korean Subway Fire | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/metro-briefing-new-york-manhattan-death-ruled-a-homicide.html | Metro Briefing | New York: Manhattan: Death Ruled A Homicide | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/losses-are-too-raw-for-families-of-nightclub-victims.html | Losses Are Too Raw for Families of Nightclub Victims | False | By John W. Fountain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-the-messages-from-the-protests-414344.html | The Messages From the Protests | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/tell-the-truth.html | Tell The Truth | False | By Thomas L. Friedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/pro-basketball-kidd-revives-just-in-time-for-the-nets.html | PRO BASKETBALL; Kidd Revives Just in Time For the Nets | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/metro-briefing-new-jersey-princeton-support-for-race-policy.html | Metro Briefing | New Jersey: Princeton: Support For Race Policy | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/quotation-of-the-day-413127.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/c-corrections-415855.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/media-business-advertising-bank-america-shifts-campaign-higher-standards.html | THE MEDIA BUSINESS: ADVERTISING; Bank of America shifts campaign to 'higher standards.' | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/worldbusiness/IHT-cell-phone-companies-aim-to-crack-new-market.html | Cell phone companies aim to crack new market | False | By Victoria Shannon, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/the-messages-from-the-protests.html | The Messages From the Protests | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/world-business-briefing-asia-japan-central-bank-to-limit-moves.html | World Business Briefing | Asia: Japan: Central Bank To Limit Moves | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/the-minimalist-savoring-tidal-japan.html | THE MINIMALIST; Savoring Tidal Japan | False | By Mark Bittman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/business/wachovia-said-to-be-near-a-broker-deal.html | Wachovia Said to Be Near A Broker Deal | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-genetically-modified-foods-letters-to-the-editor.html | Genetically modified foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/production-of-new-battlefield-meals-intensifies.html | Production of New Battlefield Meals Intensifies | False | By Peter T. Kilborn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/college-basketball-red-storm-shows-up-but-misses-in-syracuse.html | COLLEGE BASKETBALL; Red Storm Shows Up But Misses In Syracuse | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/economic-pulse-new-york-city-economy-tough-all-over-but-new-york-it-s-horrid.html | ECONOMIC PULSE: New York City; Economy Is Tough All Over, But in New York, It's Horrid | False | By Leslie Eaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/international/europe/german-court-convicts-student-of-aiding-sept-11.html | German Court Convicts Student of Aiding Sept. 11 Terrorists | False | By Desmond Butler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-young-daniel-m.html | Paid Notice: Deaths YOUNG, DANIEL M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-ackerman-samuel-i.html | Paid Notice: Deaths ACKERMAN, SAMUEL I. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/another-march-of-folly.html | Another March of Folly? | False | By Christopher Buckley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/donor-mix-up-leaves-girl-17-fighting-for-life.html | Donor Mix-Up Leaves Girl, 17, Fighting for Life | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-iraq-and-al-qaeda-no-evidence-of-alliance.html | Iraq and Al Qaeda : No evidence of alliance | False | By Rohan Gunaratna, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/bill-frist-s-prescription.html | Bill Frist's Prescription | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/music-review-a-voice-and-piano-team-pays-hugo-wolf-his-due.html | MUSIC REVIEW; A Voice and Piano Team Pays Hugo Wolf His Due | False | By Bernard Holland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/theater-in-review-the-adventure-of-stenography-and-other-fulfilling-careers.html | THEATER IN REVIEW; The Adventure of Stenography, and Other Fulfilling Careers | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-rallying-against-a-war-letters-to-the-editor-93258738169.html | Rallying against a war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-memorials-gross-gertrude.html | Paid Notice: Memorials GROSS, GERTRUDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/i-call-in-the-cavalry-or-try-other-ways-414476.html | Call In the 'Cavalry,' Or Try Other Ways? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/hockey/isles-take-two-points-before-return-home.html | Isles Take Two Points Before Return Home | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/recipe-chicken-with-mixed-mushrooms-and-cream.html | Recipe: Chicken With Mixed Mushrooms and Cream | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/pop-review-seeing-virtue-in-life-s-tribulations.html | POP REVIEW; Seeing Virtue In Life's Tribulations | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-cost-tons-of-snow-add-to-a-sea-of-red-ink.html | STORM IN THE NORTHEAST: COST; Tons of Snow Add to a Sea Of Red Ink | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/loss-shuttle-investigators-new-charter-for-shuttle-board-but-critics-are-not.html | LOSS OF THE SHUTTLE: THE INVESTIGATORS; New Charter for Shuttle Board, But Critics Are Not Appeased | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/a-former-dancer-is-picked-to-lead-city-center.html | A Former Dancer Is Picked to Lead City Center | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-out-in-the-world-kenya-a-chilling-encounter-with-man-on-bus.html | THREATS AND RESPONSES: OUT IN THE WORLD -- Kenya; Chilling Encounter With Man on Bus | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-white-plains-my-kingdom-for-a-sled.html | STORM IN THE NORTHEAST: WHITE PLAINS; My Kingdom for a Sled | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/deadly-stampede-prompts-debate-on-club-s-defiance.html | Deadly Stampede Prompts Debate on Club's Defiance | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-food-fight-genetically-modified-and-healthy.html | Food fight : Genetically modified and healthy | False | By David G. Victor and C. Ford Runge, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/us/threats-and-responses-military-families-where-talk-of-war-includes-mom-or-dad.html | THREATS AND RESPONSES: MILITARY FAMILIES; Where Talk of War Includes 'Mom' or 'Dad' | False | By Sara Rimer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-frances-arguments-on-iraq-letters-to-the-editor.html | France's arguments on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-the-messages-from-the-protests-414310.html | The Messages From the Protests | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-beres-david-md.html | Paid Notice: Deaths BERES, DAVID, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-self-estelle.html | Paid Notice: Deaths SELF, ESTELLE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-genetically-modified-foods-letters-to-the-editor-92190882079.html | Genetically modified foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/bulletin-board-high-schools-gain-access-to-scholarly-journals.html | BULLETIN BOARD; High Schools Gain Access to Scholarly Journals | False | By Karen W. Arenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-our-senseless-tax-code-402273.html | Our Senseless Tax Code | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-europeans-nations-seek-world-order-centered-un-not-us.html | THREATS AND RESPONSES: THE EUROPEANS; Nations Seek World Order Centered on U.N., Not U.S. | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/recipe-mussels-with-saffron-and-sherry.html | Recipe: Mussels With Saffron and Sherry | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-call-in-the-cavalry-or-try-other-ways-414425.html | Call In the 'Cavalry,' Or Try Other Ways? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/world/world-briefing-americas-mexico-women-s-bodies-are-found.html | World Briefing | Americas: Mexico: Women's Bodies Are Found | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/l-strategy-for-head-start-402176.html | Strategy for Head Start | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/you-bought-the-wine-now-what-s-for-dinner.html | You Bought the Wine. Now What's for Dinner? | False | By Amanda Hesser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/classified/paid-notice-deaths-kreindler-lee-s.html | Paid Notice: Deaths KREINDLER, LEE S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/plus-soccer-under-20-tourney-is-threatened.html | PLUS: SOCCER; Under-20 Tourney Is Threatened | False | By Lena Williams | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-19 | 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/IHT-india-and-the-security-council-letters-to-the-editor.html | India and the Security Council : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-india-and-the-security-council-letters-to-the-editor.html | India and the Security Council : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/federal-debt-near-ceiling-second-time-in-9-months.html | Federal Debt Near Ceiling, Second Time In 9 Months | False | By Edmund L Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-curbs-on-north-korea-421154.html | Curbs on North Korea | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/ruby-tuesday-chain-selects-kaplan.html | Ruby Tuesday Chain Selects Kaplan | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-1928berlin-hotel-for-russians-in-our-pages100-75-and-50-years-ago.html | 1928:Berlin Hotel for Russians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/asia/north-korean-fighter-intrudes-on-souths-airspace.html | North Korean Fighter Intrudes on South's Airspace | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/IHT-how-friendly-can-europe-be-with-the-us-chinas-outburst-exposes.html | How friendly can Europe be with the U.S.?: China's outburst exposes contradiction within EU | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/better-child-health-is-seen-as-environment-ills-decline.html | Better Child Health Is Seen As Environment Ills Decline | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/what-s-next-versatile-masks-of-dye-speed-the-chip-making-process.html | WHAT'S NEXT; Versatile Masks of Dye Speed the Chip-Making Process | False | By Anne Eisenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/style/IHT-architecture-a-showcase-of-urban-renewal.html | Architecture : A showcase of urban renewal | False | By Nora Fitzgerald, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/the-worst-defense.html | The Worst Defense | False | By Daniel Benjamin and Steven Simon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-asia-hong-kong-bird-flu-confirmed-in-humans.html | World Briefing | Asia: Hong Kong; Bird Flu Confirmed In Humans | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/baseball-yankees-infielders-are-planning-to-address-their-defensive-shortcomings.html | BASEBALL; Yankees' Infielders Are Planning to Address Their Defensive Shortcomings | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/politics/bush-with-a-democratic-supporter-promotes-his-tax-cut.html | Bush, With a Democratic Supporter, Promotes His Tax Cut | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-europe-germany-disappointing-bank-result.html | World Business Briefing | Europe: Germany: Disappointing Bank Result | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/l-retrieving-precious-data-431907.html | Retrieving Precious Data | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/rebel-without-a-chance-falling-quickly-as-ordered-in-the-park.html | Rebel Without a Chance; Falling Quickly, as Ordered, in the Park | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-europe-ulster-arrest-in-omagh-bombing.html | World Briefing | Europe: Ulster: Arrest In Omagh Bombing | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/l-retrieving-precious-data-431877.html | Retrieving Precious Data | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/bridge-new-star-shows-restraint-and-it-defeats-a-contract.html | BRIDGE; New Star Shows Restraint, And It Defeats a Contract | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/pro-football-blizzard-takes-toll-on-sports-team-bubbles.html | PRO FOOTBALL; Blizzard Takes Toll on Sports Team Bubbles | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/public-lives-the-dry-beer-is-back-looking-for-a-lush-shelf-life.html | PUBLIC LIVES; The Dry Beer Is Back, Looking for a Lush Shelf Life | False | By Robin Finn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/company-briefs-432113.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/at-home-with-kurt-russell-and-goldie-hawn-leather-lace-and-plenty-of-ice.html | AT HOME WITH: KURT RUSSELL AND GOLDIE HAWN; Leather, Lace and Plenty of Ice | False | By Jamie Diamond | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-hand-helds-where-s-the-remote-a-tiny-new-answer.html | NEWS WATCH: HAND-HELDS; Where's the Remote? A Tiny New Answer | False | By Ian Austen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/study-finds-vaccine-doesn-t-lead-to-child-bacterial-infections.html | Study Finds Vaccine Doesn't Lead to Child Bacterial Infections | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/african-town-s-pride-and-joy-vanished-when-ferry-sank.html | African Town's Pride and Joy Vanished When Ferry Sank | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-strauss-arline-schaap.html | Paid Notice: Deaths STRAUSS, ARLINE SCHAAP | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-lewin-gerhard-phd.html | Paid Notice: Deaths LEWIN, GERHARD, PH.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/c-corrections-432962.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-justman-joseph.html | Paid Notice: Deaths JUSTMAN, JOSEPH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-samuels-helen-peck.html | Paid Notice: Deaths SAMUELS, HELEN PECK. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/l-retrieving-precious-data-431893.html | Retrieving Precious Data | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/fcc-ruling-is-expected-to-favor-bells.html | F.C.C. Ruling Is Expected To Favor Bells | False | By Stephen Labaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/hockey-rangers-look-better-at-times-and-get-badly-needed-victory.html | HOCKEY; Rangers Look Better at Times And Get Badly Needed Victory | False | By Pat Borzi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/russia-wants-to-restrict-incentives-to-seek-oil.html | Russia Wants To Restrict Incentives To Seek Oil | False | By Sabrina Tavernise | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/state-of-the-art-do-it-all-palmtops-new-tricks.html | STATE OF THE ART; Do-It-All Palmtops: New Tricks | False | By David Pogue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/c-corrections-432970.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/briton-may-bid-for-hotel-giant.html | Briton May Bid For Hotel Giant | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/302-killed-in-crash-of-iranian-military-plane.html | 302 Killed in Crash of Iranian Military Plane | False | By Nazila Fathi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-landon-stephen-l-jr.html | Paid Notice: Deaths LANDON, STEPHEN L. JR. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-jersey-trenton-ex-police-superintendent-named-chief.html | Metro Briefing | New Jersey: Trenton: Ex-Police Superintendent Named Chief | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-burstein-charles.html | Paid Notice: Deaths BURSTEIN, CHARLES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-asia-japan-kirin-forecasts-profit.html | World Business Briefing | Asia: Japan: Kirin Forecasts Profit | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/after-korean-subway-fire-new-york-rechecks-safety.html | After Korean Subway Fire, New York Rechecks Safety | False | By Anthony Depalma | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-and-responses-german-court-first-conviction-in-9-11-attacks.html | THREATS AND RESPONSES: GERMAN COURT; FIRST CONVICTION IN 911 ATTACKS | False | By Desmond Butler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/news-summary-431400.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/pro-football-elliott-tells-grand-jury-his-side-of-scuffle-with-driver.html | PRO FOOTBALL; Elliott Tells Grand Jury His Side of Scuffle With Driver | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-aaronson-ruth.html | Paid Notice: Deaths AARONSON, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/jesse-jackson-a-club-owner-and-lasting-ties.html | Jesse Jackson, a Club Owner and Lasting Ties | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/editorial-observer-trouble-with-corporate-radio-day-protest-music-died.html | Editorial Observer; The Trouble With Corporate Radio: The Day the Protest Music Died | False | By Brent Staples | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-the-president-and-the-protesters-the-role-of-the-french-431079.html | The President and the Protesters; The Role of the French | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/5-hurt-2-critically-as-bus-crashes-into-li-terminal.html | 5 Hurt, 2 Critically, As Bus Crashes Into L.I. Terminal | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-north-korea-playing-the-long-game-is-risky.html | North Korea : Playing the long game is risky | False | By James E. Goodby, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/middleast/arab-summit-to-be-held-in-cairo.html | Arab Summit to Be Held in Cairo | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/nations-squabble-but-don-t-touch-my-toile.html | Nations Squabble, but Don't Touch My Toile | False | By John Leland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/iranian-crash-kills-302.html | Iranian Crash Kills 302 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/news/american-lobbyist-swayed-eastern-europes-iraq-response.html | American lobbyist swayed Eastern Europe's Iraq response | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-frances-arguments-on-iraq-letters-to-the-editor.html | France's arguments on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-remedy-for-slavery-give-reparations-431192.html | Remedy for Slavery: Give Reparations? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-skinner-david-b-md.html | Paid Notice: Deaths SKINNER, DAVID B., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/as-animosity-grows-pataki-and-silver-take-rift-on-the-road.html | As Animosity Grows, Pataki And Silver Take Rift on the Road | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/middleast/gunman-kills-briton-in-saudi-arabia.html | Gunman Kills Briton in Saudi Arabia | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/IHT-powell-plans-asia-visit-on-korean-issue.html | Powell plans Asia visit on Korean issue | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/IHT-frances-bid-to-reach-out-to-africa-faces-thorny-problems.html | France's bid to reach out to Africa faces thorny problems | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-greenberg-morton.html | Paid Notice: Deaths GREENBERG, MORTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/the-pop-life-the-osbournes-plan-for-summer.html | THE POP LIFE; The Osbournes Plan for Summer | False | By Neil Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/conservancy-reaches-deal-to-preserve-hearst-land.html | Conservancy Reaches Deal To Preserve Hearst Land | False | By Barbara Whitaker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/threats-responses-domestic-security-reshaping-message-terror-ridge-urges-calm.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Reshaping Message on Terror, Ridge Urges Calm With Caution | False | By Lynette Clemetson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-responses-white-house-us-pessimistic-turks-will-accept-aid-deal-iraq.html | THREATS AND RESPONSES: WHITE HOUSE; U.S. IS PESSIMISTIC TURKS WILL ACCEPT AID DEAL ON IRAQ | False | By David E. Sanger With Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-kreindler-lee-s.html | Paid Notice: Deaths KREINDLER, LEE S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-gidaly-walter.html | Paid Notice: Deaths GIDALY, WALTER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/li-monsignor-scorns-jury-insisting-he-is-no-monster.html | L.I. Monsignor Scorns Jury, Insisting He Is No 'Monster' | False | This article was reported by Dan Barry, Daniel J. Wakin and Elissa Gootman and Written By Mr. Barry. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-willen-janet-y.html | Paid Notice: Deaths WILLEN, JANET Y. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/news/how-friendly-can-europe-be-with-the-us-chiracs-outburst-exposes.html | How friendly can Europe be with the U.S.?: China's outburst exposes contradiction within EU | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-anderson-quentin.html | Paid Notice: Deaths ANDERSON, QUENTIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-bathroom-decor-a-little-swimming-behind-the-curtains.html | CURRENTS: BATHROOM DECOR; A Little Swimming Behind the Curtains | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-magee-benjamin.html | Paid Notice: Deaths MAGEE, BENJAMIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/q-a-regain-a-familiar-view-within-windows-xp.html | Q&A; Regain a Familiar View Within Windows XP | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/support-builds-for-one-plan-for-center-site.html | Support Builds For One Plan For Center Site | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/nassau-judge-is-censured-for-remarks-and-donation.html | Nassau Judge Is Censured For Remarks And Donation | False | By Winnie Hu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-1903chinese-havoc-is-forecast-in-our-pages100-75-and-50-years-ago.html | 1903:Chinese Havoc Is Forecast : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/ex-tyco-executive-indicted-in-new-hampshire-in-us-tax-case.html | Ex-Tyco Executive Indicted in New Hampshire in U.S. Tax Case | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/economic-scene-are-corporate-scandals-just-greed-predictable-result-theory.html | Economic Scene; Are corporate scandals just greed, or a predictable result of a theory? | False | By Jeff Madrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-security-safe-opens-with-a-touch-but-only-if-it-s-the-right-one.html | NEWS WATCH: SECURITY; Safe Opens With a Touch, But Only if It's the Right One | False | By Judy Tong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-asia-japan-starbucks-profit-falls.html | World Business Briefing | Asia: Japan: Starbucks Profit Falls | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/shuttle-inquiry-is-again-focusing-on-damage-from-debris-at-liftoff.html | Shuttle Inquiry Is Again Focusing On Damage From Debris at Liftoff | False | By William J. Broad and Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-responses-un-some-security-council-want-avoid-taking-sides-iraq.html | THREATS AND RESPONSES: THE U.N.; Some on Security Council Want to Avoid Taking Sides on Iraq | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/snow-mostly-a-minor-hurdle-in-boston.html | Snow Mostly a Minor Hurdle in Boston | False | By Pam Belluck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/found-rottweiler-who-thinks-it-s-a-penguin.html | Found: Rottweiler Who Thinks It's a Penguin | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/as-gasoline-prices-rise-drivers-have-doubts-about-why.html | As Gasoline Prices Rise, Drivers Have Doubts About Why | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/design-notebook-venice-s-new-logo-a-wing-and-a-prayer.html | DESIGN NOTEBOOK; Venice's New Logo: A Wing (and a Prayer) | False | By Christopher Hawthorne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/basketball-side-issues-crop-up-but-sprewell-is-unruffled.html | BASKETBALL; Side Issues Crop Up, But Sprewell Is Unruffled | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-responses-military-if-turkey-finally-says-no-hindrance-aides-say-but.html | THREATS AND RESPONSES: THE MILITARY; If Turkey Finally Says No: A Hindrance, Aides Say, But There Are Other Plans | False | By Thom Shanker and Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/judge-rejects-boston-archdioceses-motion-to-dismiss-500-suits-in-abuse.html | Judge Rejects Boston Archdiocese's Motion to Dismiss 500 Suits in Abuse | False | By Pam Belluck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/some-states-propose-end-to-arts-spending.html | Some States Propose End to Arts Spending | False | By Stephen Kinzer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/europe/russia-suggests-us-pressuring-inspectors-in-iraq.html | Russia Suggests U.S. Pressuring Inspectors in Iraq | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-turner-plans-role-as-gadfly-without-portfolio.html | THE MEDIA BUSINESS; Turner Plans Role as Gadfly Without Portfolio | False | By David D. Kirkpatrick and Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/inside-429651.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/plus-soccer-us-stays-among-top-10-in-the-world.html | PLUS SOCCER; U.S. Stays Among Top 10 in the World | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-will-japan-comply-washington-needs-a-new-south-korea.html | Will Japan comply?: Washington needs a 'new South Korea' | False | By Robyn Lim, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-letters-to-the-editor-91835850811.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/media/ad-agency-creates-a-new-unit.html | Ad Agency Creates a New Unit | False | By Courtney Kane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-remedy-for-slavery-give-reparations-431214.html | Remedy for Slavery: Give Reparations? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-leeds-robert-lewis-jr.html | Paid Notice: Deaths LEEDS, ROBERT LEWIS JR. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/baseball-meeting-set-on-unity-by-umpire-groups.html | BASEBALL; Meeting Set On Unity By Umpire Groups | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-queens-four-students-arrested-in-sex-case.html | Metro Briefing | New York: Queens: Four Students Arrested In Sex Case | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/daimlerchrysler-says-kerkorian-favored-merger.html | DaimlerChrysler Says Kerkorian Favored Merger | False | By Danny Hakim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-1953communists-at-colleges-in-our-pages100-75-and-50-years-ago.html | 1953'Communists' at Colleges : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/yourmoney/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-europe-ireland-profit-at-bank.html | World Business Briefing | Europe: Ireland: Profit At Bank | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-garber-harry-j.html | Paid Notice: Deaths GARBER, HARRY J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-accessories-mouse-with-ear-appeal-can-tune-in-fm-stations.html | NEWS WATCH; ACCESSORIES; Mouse With Ear Appeal Can Tune In FM Stations | False | By Laurie J. Flynn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/wachovia-gaining-control-of-prudential-brokerage-unit.html | Wachovia Gaining Control of Prudential Brokerage Unit | False | By Riva D. Atlas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-bigger-budget-for-west-nile-virus-research.html | Metro Briefing | New York: Bigger Budget For West Nile Virus Research | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-software-write-on-your-pictures-without-ink-smudges.html | NEWS WATCH; SOFTWARE; Write on Your Pictures (Without Ink Smudges) | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/IHT-american-lobbyist-swayed-eastern-europes-iraq-response.html | American lobbyist swayed Eastern Europe's Iraq response | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-fashion-boutiques-a-hothouse-in-soho-floor-to-ceiling.html | CURRENTS: FASHION BOUTIQUES; A Hothouse In SoHo, Floor To Ceiling | False | By Elaine Louie | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/remedy-for-slavery-give-reparations.html | Remedy for Slavery: Give Reparations? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/who-says-no-new-taxes.html | Who Says No New Taxes? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/asia/attacks-on-civilians-intensifying-in-southern-philippines-20030220921614077961.html | Attacks on Civilians Intensifying in Southern Philippines | False | By Carlos H. Conde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/from-projector-to-polygons-a-thin-line-between-film-and-joystick.html | FROM PROJECTOR TO POLYGONS; A Thin Line Between Film And Joystick | False | By Michel Marriott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-gwertzman-adelaide.html | Paid Notice: Deaths GWERTZMAN, ADELAIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/othersports/devers-takes-break-from-sprinting-by-hurdling.html | Devers Takes Break From Sprinting by Hurdling | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/c-corrections-432920.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/national-briefing-south-arkansas-62-million-in-budget-cuts.html | National Briefing | South: Arkansas: $62 Million In Budget Cuts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-kitchens-secret-hideaway-for-the-chef-who-values-space.html | CURRENTS: KITCHENS; Secret Hideaway For the Chef Who Values Space | False | By Elaine Louie | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/l-retrieving-precious-data-431869.html | Retrieving Precious Data | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/circuits/peoplerating-on-the-web.html | People-Rating on the Web? | False | By David Pogue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/technology-briefing-software-microsoft-to-buy-some-assets-of-connectix.html | Technology Briefing | Software: Microsoft To Buy Some Assets Of Connectix | False | By John Markoff (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/theater/seattle-theater-in-peril-as-money-runs-out.html | Seattle Theater in Peril As Money Runs Out | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/nhl-roundup-islanders-shut-out-sharks.html | N.H.L.: ROUNDUP; Islanders Shut Out Sharks | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/transactions-432822.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-and-responses-the-netherlands-dutch-helping-as-us-sends-troops-to-gulf.html | THREATS AND RESPONSES: THE NETHERLANDS; Dutch Helping As U.S. Sends Troops to Gulf | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-blairite-britain-letters-to-the-editor.html | Blairite Britain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/hockey-devils-standard-of-play-is-down-and-their-late-rally-falls-short.html | HOCKEY; Devils' Standard of Play Is Down And Their Late Rally Falls Short | False | By Alex Yannis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/c-corrections-432954.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/ncaabasketball/st-johns-continues-to-be-a-team-in-transition.html | St. John's Continues to Be a Team in Transition | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-manton-florence-v.html | Paid Notice: Deaths MANTON, FLORENCE V. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/reason-no-11-i-ve-got-big-plows.html | Reason No. 11: I've Got Big Plows | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/firms-try-to-delay-law-on-cigarettes-say-advocates.html | Firms Try To Delay Law On Cigarettes, Say Advocates | False | By Winnie Hu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/threats-responses-warnings-few-signs-less-terror-threat-lower-alert-considered.html | THREATS AND RESPONSES: WARNINGS; Few Signs of Less Terror Threat As a Lower Alert Is Considered | False | By James Risen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/the-yes-but-parade.html | The Yes-But Parade | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/threats-and-responses-mental-health-long-term-effects-of-post-trauma-events.html | THREATS AND RESPONSES: MENTAL HEALTH; Long-Term Effects of Post-Trauma Events | False | By Erica Goode | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-rade-arthur.html | Paid Notice: Deaths RADE, ARTHUR | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/movies/film-review-inching-toward-america-so-near-but-so-far.html | FILM REVIEW; Inching Toward America, So Near but So Far | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/c-corrections-432946.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/basics-should-you-shred-or-save-two-ways-to-streamline.html | BASICS; Should You Shred or Save? Two Ways to Streamline | False | By Peter Meyers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-letters-to-the-editor-94207799600.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-who-knew-light-doctors-make-house-calls.html | CURRENTS; WHO KNEW?; Light Doctors Make House Calls | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/taking-aim-at-an-enemy-s-chips.html | Taking Aim at an Enemy's Chips | False | By Seth Schiesel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/hackers-government-tells-vigilantes-their-help-isn-t-necessary.html | HACKERS; Government Tells Vigilantes Their 'Help' Isn't Necessary | False | By David F. Gallagher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/dance-review-at-the-opera-onstage-presences-who-don-t-sing-a-note.html | DANCE REVIEW; At the Opera, Onstage Presences Who Don't Sing a Note | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/central-park-gardener-wins-a-central-park-west-income.html | Central Park Gardener Wins A Central Park West Income | False | By Diane Cardwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-subway-security-letters-to-the-editor.html | Subway security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/readersopinions/in-full-swing.html | In Full Swing | False | By Nytimes.com | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-auctions-benefit-for-aids-patients-and-moving-help-for-top-bidder.html | CURRENTS; AUCTIONS; Benefit for AIDS Patients, And Moving Help For Top Bidder | False | By Stephen Treffinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/company-news-general-motors-responds-to-fuel-efficiency-proposal.html | COMPANY NEWS; GENERAL MOTORS RESPONDS TO FUEL EFFICIENCY PROPOSAL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/technology-briefing-telecommunications-lucent-board-names-chairwoman.html | Technology Briefing \| Telecommunications: Lucent Board Names Chairwoman | False | By Simon Romero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/dance-review-dancers-talk-but-can-you-believe-them.html | DANCE REVIEW; Dancers Talk, But Can You Believe Them? | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/dollar-diplomacy.html | Dollar Diplomacy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-jimmy-carters-mistakes-letters-to-the-editor.html | Jimmy Carter's mistakes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-responses-regional-discord-arab-league-struggling-for-consensus-iraq.html | THREATS AND RESPONSES: REGIONAL DISCORD; Arab League Is Struggling For Consensus On Iraq Crisis | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-connecticut-hartford-governor-vetoes-budget-bill.html | Metro Briefing \| Connecticut: Hartford: Governor Vetoes Budget Bill | False | By Paul von Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/africa/deaths-at-sea-grim-numbers.html | Deaths at Sea: Grim Numbers | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/air-force-begins-an-inquiry-of-ex-cadets-rape-charges.html | Air Force Begins an Inquiry Of Ex-Cadets' Rape Charges | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/lord-wilberforce-95-keeper-of-an-antislavery-tradition.html | Lord Wilberforce, 95, Keeper Of an Antislavery Tradition | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/middleeast/weather-slows-search-for-victims-and-answers-in.html | Weather Slows Search For Victims, and Answers, in Iran Crash | False | By Nazila Fathi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/personal-shopper-everything-in-its-place.html | PERSONAL SHOPPER; Everything in Its Place | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/pondicherry-journal-the-zoo-is-fiction-but-it-just-might-spring-to-life.html | Pondicherry Journal; The Zoo Is Fiction, but It Just Might Spring to Life | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/malibu-invents-a-sound-of-its-own.html | Malibu Invents A Sound Of Its Own | False | By Neil Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/all-governors-to-be-asked-to-back-bush-on-medicaid.html | All Governors To Be Asked To Back Bush On Medicaid | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-future-of-new-york-theater-students-420700.html | Future of New York Theater: Students | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/media-business-advertising-bbdo-worldwide-enters-lucrative-category-marketing.html | THE MEDIA BUSINESS: ADVERTISING; BBDO Worldwide enters the lucrative category of marketing prescription drugs to consumers. | False | By Courtney Kane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-habach-sam.html | Paid Notice: Deaths HABACH, SAM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/us-to-send-nearly-2000-troops-to-fight-militants-in.html | U.S. to Send Nearly 2,000 Troops to Fight Militants in Philippines | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-lerner-helen.html | Paid Notice: Deaths LERNER, HELEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-miller-robert-g-md.html | Paid Notice: Deaths MILLER, ROBERT G., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/hope-only-glimmers-for-transplant-victim.html | Hope Only Glimmers for Transplant Victim | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/calendar.html | Calendar | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/c-corrections-432903.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/despite-the-danger-warnings-ephedra-sells.html | Despite the Danger Warnings, Ephedra Sells | False | By Gina Kolata and Walt Bogdanich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/rwandan-pastor-and-his-son-are-convicted-of-genocide.html | Rwandan Pastor and His Son Are Convicted of Genocide | False | By Marlise Simons | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/pro-football-here-s-a-franchise-player-in-search-of-a-franchise.html | PRO FOOTBALL; Here's a Franchise Player In Search of a Franchise | False | By Damon Hack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/world-music-review-poise-amid-senegalese-thunder.html | WORLD MUSIC REVIEW; Poise Amid Senegalese Thunder | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/online-shopper-instead-of-duct-tape-indulge-in-pink.html | ONLINE SHOPPER; Instead of Duct Tape, Indulge in Pink | False | By Michelle Slatalla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/boxing-tattooed-tyson-at-center-of-storm.html | BOXING; Tattooed Tyson At Center Of Storm | False | By Ray Glier | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/hockey/in-tough-hockey-east-havenots-have-something.html | In Tough Hockey East, Have-Nots Have Something | False | By Mark Scheerer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/panel-says-school-boards-should-stay-largely-intact.html | Panel Says School Boards Should Stay Largely Intact | False | By Jennifer Medina | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/the-president-and-the-protesters.html | The President and the Protesters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-boehm-beatrice-r.html | Paid Notice: Deaths BOEHM, BEATRICE R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-remedy-for-slavery-give-reparations-431176.html | Remedy for Slavery: Give Reparations? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/photos-bolster-idea-of-water-and-possibly-life-on-mars.html | Photos Bolster Idea of Water, and Possibly Life, on Mars | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/african-leaders-arrive-in-france-for-talks.html | African Leaders Arrive in France for Talks | False | By Barry James | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/hevesi-orders-mta-board-to-release-finance-data.html | Hevesi Orders M.T.A. Board To Release Finance Data | False | By DAISY HERNÃ¡NDEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/game-theory-for-sale-nostalgia-and-its-frustrations.html | GAME THEORY; For Sale: Nostalgia, and Its Frustrations | False | By Charles Herold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-the-president-and-the-protesters-430889.html | The President and the Protesters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/police-seek-handyman-in-kidnapping.html | Police Seek Handyman In Kidnapping | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/olympics-claim-of-usoc-sex-harassment-denied.html | OLYMPICS; Claim of U.S.O.C. Sex Harassment Denied | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/jim-gordon-76-sportscaster-in-new-york.html | Jim Gordon, 76, Sportscaster in New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/c-corrections-432911.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-americas-ecuador-melting-ice-reveals-1976-plane-crash.html | World Briefing | Americas: Ecuador: Melting Ice Reveals 1976 Plane Crash | False | By Juan Forero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-advertising-addenda-ruby-tuesday-chain-selects-kaplan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ruby Tuesday Chain Selects Kaplan | False | By Courtney Kane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/IHT-a-girls-laughter-is-silenced-koreans-mourn-subway-victims.html | A girl's laughter is silenced : Koreans mourn subway victims | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/national/federal-indictment-charges-8-with-operating-terrorist-network.html | Federal Indictment Charges 8 With Operating Terrorist Network | False | By Eric Lichtblau With Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/quotation-of-the-day-428566.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-troobnick-eugene-e.html | Paid Notice: Deaths TROOBNICK, EUGENE E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/for-some-the-jitters-help-the-bottom-line.html | For Some, the Jitters Help the Bottom Line | False | By Jeffrey Selingo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-matters-the-right-to-assemble-hits-detours.html | Metro Matters; The Right To Assemble Hits Detours | False | By Joyce Purnick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-europe-agree-on-a-policy-and-stick-together.html | Europe : Agree on a policy and stick together | False | By Heather Grabbe, Charles Grant and Steven Everts, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-europe-kosovo-albanian-guerrilla-leader-arrested.html | World Briefing | Europe: Kosovo: Albanian Guerrilla Leader Arrested | False | By Daniel Simpson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/IHT-soccer-youthful-talent-revives-the-soul-of-the-old-ajax.html | SOCCER : Youthful talent revives the soul of the old Ajax | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/sports-of-the-times-the-phenomenon-who-came-back.html | Sports of The Times; The Phenomenon Who Came Back | False | By Ira Berkow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-anderson-brian-gregory-md.html | Paid Notice: Deaths ANDERSON, BRIAN GREGORY, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/markets-market-place-court-says-insurance-companies-should-be-accountable-for.html | THE MARKETS: Market Place; A court says insurance companies should be accountable for damage to a patient's health. | False | By Milt Freudenheim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-rugs-pretty-soon-these-nomads-may-find-a-permanent-home.html | CURRENTS: RUGS; Pretty Soon, These Nomads May Find a Permanent Home | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-memorials-epstein-dr-charles-c.html | Paid Notice: Memorials EPSTEIN, DR. CHARLES C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/a-beachgoer-taps-the-winter-sun.html | A Beachgoer Taps the Winter Sun | False | By Craig Kellogg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/yacht-racing-race-4-is-postponed-by-unsteady-winds.html | YACHT RACING; Race 4 Is Postponed By Unsteady Winds | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-and-responses-the-turkish-headache-ankara-s-dance-of-politics-and-cash.html | THREATS AND RESPONSES: THE TURKISH HEADACHE; Ankara's Dance of Politics and Cash | False | By Patrick E. Tyler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-sloate-elsie-k.html | Paid Notice: Deaths SLOATE, ELSIE K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/asia/attacks-on-civilians-intensifying-in-southern-philippines.html | Attacks on Civilians Intensifying in Southern Philippines | False | By Carlos H. Conde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/northrop-elevates-its-president-to-complete-succession-plan.html | Northrop Elevates Its President To Complete Succession Plan | False | By Leslie Wayne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/music-review-pianist-devotes-an-evening-to-the-concept-of-fantasy.html | MUSIC REVIEW; Pianist Devotes an Evening To the Concept of Fantasy | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/a-strange-budget-cut.html | A Strange Budget Cut | False | By Bob Herbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/military-contractor-gets-deal-to-limit-its-losses-in-britain.html | Military Contractor Gets Deal To Limit Its Losses in Britain | False | By Eric Pfanner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-advertising-addenda-people-432210.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/the-tv-watch-2-tacks-on-threat-of-war-for-the-young-and-the-older.html | THE TV WATCH; 2 Tacks on Threat of War, for the Young and the Older | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/us-official-cites-progress-in-trade-ties-with-china.html | U.S. Official Cites Progress In Trade Ties With China | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/after-27-years-pauley-plans-to-leave-nbc-in-may.html | After 27 Years, Pauley Plans to Leave NBC in May | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/ncaabasketball/connecticut-beats-rutgers-at-the-line.html | Connecticut Beats Rutgers at the Line | False | By Jack Cavanaugh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/boldface-names-425087.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-ahern-john-p.html | Paid Notice: Deaths AHERN, JOHN P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-feintuch-lee.html | Paid Notice: Deaths FEINTUCH, LEE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/gephardt-in-formally-taking-aim-at-the-white-house-sharply-attacks-bush.html | Gephardt, in Formally Taking Aim at the White House, Sharply Attacks Bush | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/jazz-review-a-trio-tries-something-new.html | JAZZ REVIEW; A Trio Tries Something New | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/technology-qwest-reports-decreases-in-revenue-and-phone-lines.html | TECHNOLOGY; Qwest Reports Decreases In Revenue and Phone Lines | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/baseball-steinbrenner-reminds-jeter-just-who-the-boss-is.html | BASEBALL; Steinbrenner Reminds Jeter Just Who the Boss Is | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-the-president-and-the-protesters-430994.html | The President and the Protesters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-europe-germany-volkswagen-s-profit-falls.html | World Business Briefing | Europe: Germany: Volkswagen's Profit Falls | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/no-homicide-charge-for-man-who-killed-an-armed-intruder.html | No Homicide Charge for Man Who Killed an Armed Intruder | False | By Shaila K. Dewan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-asia-south-korea-refiner-s-records-seized.html | World Business Briefing | Asia: South Korea: Refiner's Records Seized | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/room-to-improve-designs-that-have-seen-the-future-and-now-are-here.html | ROOM TO IMPROVE; Designs That Have Seen the Future, and Now Are Here | False | By Marco Pasanella | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-protests-and-antiamericanism-letters-to-the-editor.html | Protests and anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/new-defendant-in-hague-to-aim-defense-at-serbs-of-the-future.html | New Defendant in Hague to Aim Defense at Serbs of the Future | False | By Daniel Simpson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-probber-harvey.html | Paid Notice: Deaths PROBBER, HARVEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-value-of-liberal-arts-421367.html | Value of Liberal Arts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-the-president-and-the-protesters-430935.html | The President and the Protesters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-the-president-and-the-protesters-the-role-of-the-french-431052.html | The President and the Protesters; The Role of the French | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/technology-trial-near-in-patent-case-on-key-internet-technology.html | TECHNOLOGY; Trial Near in Patent Case on Key Internet Technology | False | By John Markoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/shifting-the-burden-of-funding-pensions.html | Shifting the Burden of Funding Pensions | False | By Mary Williams Walsh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/skiing-at-vail-it-s-the-men-who-made-the-mountain.html | SKIING; At Vail, It's the Men Who Made the Mountain | False | By Bill Pennington | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-brooklyn-woman-may-use-initials-in-lawsuit.html | Metro Briefing | New York: Brooklyn: Woman May Use Initials In Lawsuit | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/nature-a-gardener-grows-balmy-in-winter.html | NATURE; A Gardener Grows Balmy In Winter | False | By Anne Raver | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/politics/being-prepared.html | Being Prepared | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/l-remedy-for-slavery-give-reparations-431168.html | Remedy for Slavery: Give Reparations? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-albany-prison-firm-testifies-on-lobbying.html | Metro Briefing | New York: Albany: Prison Firm Testifies On Lobbying | False | By Clifford J. Levy (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/c-corrections-432938.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/dancing-in-the-mush-pit-it-s-heel-toe-hop-or-wade-right-in.html | Dancing in the Mush Pit: It's Heel, Toe, Hop, or Wade Right In | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/fcc-eases-some-rules-on-how-bells-treat-rivals.html | F.C.C. Eases Some Rules on How Bells Treat Rivals | False | By Stephen Labaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/business-digest-429457.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/national-briefing-west-california-124-years-for-max-factor-heir.html | National Briefing | West: California: 124 Years For Max Factor Heir | False | By Charlie Leduff (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/books/books-times-british-detective-investigates-murderous-side-swinging-60-s.html | BOOKS OF THE TIMES; A British Detective Investigates the Murderous Side of the Swinging 60's | False | By Janet Maslin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/national/national-briefing-south.html | National Briefing South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/israel-kills-12-arabs-in-clashes-in-west-bank-and-gaza.html | Israel Kills 12 Arabs in Clashes in West Bank and Gaza | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/basketball-uconn-women-extend-streak-with-no-64.html | BASKETBALL; UConn Women Extend Streak With No. 64 | False | By Charlie Nobles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/johnny-paycheck-dies-at-64-hard-living-country-singer.html | Johnny Paycheck Dies at 64; Hard-Living Country Singer | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/hospitals-spend-millions-in-terrorism-preparations.html | Hospitals Spend Millions In Terrorism Preparations | False | By RICHARD Pi̇́rÂ¿REZ-PEÃ±Ã»¬A | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/baseball-wilpon-has-mets-feeling-warm-and-fuzzy-after-team-meeting.html | BASEBALL; Wilpon Has Mets Feeling Warm and Fuzzy After Team Meeting | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/IHT-letters-to-the-editor-92842619603.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-africa-zambia-high-court-clears-way-to-prosecute-ex-president.html | World Briefing | Africa: Zambia: High Court Clears Way To Prosecute Ex-President | False | By Rachel L. Swarns (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/worldbusiness/IHT-qa-keiji-tachikawa-europe-start-3g-sooner-rather.html | Q&A / Keiji Tachikawa : Europe, start 3G 'sooner rather than later' | False | By Victoria Shannon, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/IHT-chiracblair-struggle-for-influence-over-new-union-members-is-seen.html | Chirac-Blair struggle for influence over new Union members is seen | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-advertising-addenda-nikon-names-mccann-erickson.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Nikon Names McCann-Erickson | False | By Courtney Kane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/hoping-to-set-an-example-mayor-gets-smallpox-vaccination.html | Hoping to Set an Example, Mayor Gets Smallpox Vaccination | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/politics/7-states-suing-epa-over-carbon-dioxide-emissions.html | 7 States Suing E.P.A. Over Carbon Dioxide Emissions | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/basketball-no-longer-worldbeaters-knicks-show-true-colors.html | BASKETBALL; No Longer Worldbeaters, Knicks Show True Colors | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/blocks-blight-is-issue-at-proposed-site-for-the-times.html | BLOCKS; Blight Is Issue at Proposed Site for The Times | False | By David W. Dunlap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/world/final-calls-add-to-anguish-over-korean-subway-fire.html | Final Calls Add to Anguish Over Korean Subway Fire | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/tennis/governing-body-expands-drug-testing.html | Governing Body Expands Drug Testing | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-werner-elizabeth.html | Paid Notice: Deaths WERNER, ELIZABETH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/classified/paid-notice-deaths-scarpelli-victor-l.html | Paid Notice: Deaths SCARPELLI, VICTOR L. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/japan-s-fiscal-year-winds-down-with-less-anxiety.html | Japan's Fiscal Year Winds Down, With Less Anxiety | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/us/2-introduce-legislation-that-is-close-to-homes.html | 2 Introduce Legislation That Is Close to Homes | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-cameras-photography-lessons-right-in-the-viewfinder.html | NEWS WATCH: CAMERAS; Photography Lessons Right in the Viewfinder | False | By Ian Austen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-advertising-addenda-accounts-432202.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-bank-robberies.html | Metro Briefing | New York: Manhattan: Man Arrested In Bank Robberies | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-20 | 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/retelling-jewish-history-abraham-to-israel.html | Retelling Jewish History, Abraham to Israel | False | By Noah Shachtman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-memorials-zompa-perry-c.html | Paid Notice: Memorials ZOMPA, PERRY C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/inside-447137.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/company-news-coca-cola-nominates-morgan-executive-to-its-board.html | COMPANY NEWS; COCA-COLA NOMINATES MORGAN EXECUTIVE TO ITS BOARD | False | By Sherri Day (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/pop-and-jazz-guide-436895.html | POP AND JAZZ GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/public-lives-a-former-wrestler-takes-on-issues-of-the-disabled.html | PUBLIC LIVES; A Former Wrestler Takes On Issues of the Disabled | False | By Lynda Richardson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-mark-hansen-and-ben-rubin-listening-post.html | ART IN REVIEW; Mark Hansen and Ben Rubin -- 'Listening Post' | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/othersports/double-winners-in-manhattan.html | Double Winners in Manhattan | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-the-death-row-syndrome.html | FILM REVIEW; The Death Row Syndrome | False | By Elvis Mitchell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/baseball-baseball-doctors-nearly-took-a-stand-but-didn-t.html | BASEBALL; Baseball Doctors Nearly Took a Stand, but Didn't | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/us-ruling-allows-new-york-judges-to-take-part-in-politics.html | U.S. Ruling Allows New York Judges to Take Part in Politics | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/please-just-the-facts-mr-ridge.html | Please, Just the Facts, Mr. Ridge | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-cantor-irene.html | Paid Notice: Deaths CANTOR, IRENE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-review-market-driven-survey-through-the-20th-century.html | ART REVIEW; Market-Driven Survey Through the 20th Century | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-basketball-kidd-sparks-the-nets-and-rattles-the-pacers.html | PRO BASKETBALL; Kidd Sparks the Nets And Rattles the Pacers | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/storm-hinders-iranian-crews-sent-to-search-site-of-crash.html | Storm Hinders Iranian Crews Sent to Search Site of Crash | False | By Nazila Fathi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/with-help-from-democrat-bush-pitches-tax-cut-plan.html | With Help From Democrat, Bush Pitches Tax Cut Plan | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-and-responses-baghdad-human-shields-no-resume-needed.html | THREATS AND RESPONSES: BAGHDAD; Human Shields, No Rïï¿½ï¿½sumï¿½ï¿½ Needed | False | By Neil MacFarquhar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-goldenberg-anne-horowitz.html | Paid Notice: Deaths GOLDENBERG, ANNE HOROWITZ | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/national/national-briefing-west.html | National Briefing West | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/worldbusiness/IHT-uk-economy-shows-signs-of-buckling-to-pressure.html | U.K. economy shows signs of buckling to pressure | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-walsh-james-eugene.html | Paid Notice: Deaths WALSH, JAMES EUGENE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/theater-review-when-talk-is-the-cure-for-the-morning-after.html | THEATER REVIEW; When Talk Is the Cure For the Morning After | False | By Ben Brantley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/i-is-hussein-evil-yes-but-447714.html | Is Hussein Evil? Yes, but . . . | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/7-states-to-sue-epa-over-standards-on-air-pollution.html | 7 States to Sue E.P.A. Over Standards on Air Pollution | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-the-fist-of-a-merciless-fate-wallops-four-lives-at-once.html | FILM REVIEW; The Fist of a Merciless Fate Wallops Four Lives at Once | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/boldface-names-443530.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/i-please-just-the-facts-mr-ridge-447510.html | Please, Just the Facts, Mr. Ridge | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-1903-tax-on-fortune-hunters-in-our-pages-100-75-and-50-years-ago.html | 1903:Tax on Fortune Hunters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-young-love-tragedy-and-a-poem.html | FILM REVIEW; Young Love, Tragedy And a Poem | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/international/middleeast/inspector-orders-iraq-to-dismantle-disputed.html | Inspector Orders Iraq to Dismantle Disputed Missiles | False | By Felicity Barringer With Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-and-responses-diplomacy-korean-issue-shapes-powell-s-asia-agenda.html | THREATS AND RESPONSES: DIPLOMACY; Korean Issue Shapes Powell's Asia Agenda | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/i-is-hussein-evil-yes-but-447803.html | Is Hussein Evil? Yes, but . . . | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/national-briefing-west-california-man-waives-extradition-in-1957-killings.html | National Briefing | West: California: Man Waives Extradition In 1957 Killings | False | By John M. Broder (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/kaduna-journal-piety-and-politics-sunder-a-riot-torn-nigerian-city.html | Kaduna Journal; Piety and Politics Sunder a Riot-Torn Nigerian City | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/driving-start-your-engines-but-check-your-antifreeze.html | DRIVING; Start Your Engines, But Check Your Antifreeze | False | By Bruce Headlam | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/the-media-business-advertising-at-espn-com-new-technology-comes-with-commercials.html | THE MEDIA BUSINESS: ADVERTISING; At ESPN.com, new technology comes with commercials. | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/troubled-sotheby-s-pulls-itself-off-the-auction-block.html | Troubled Sotheby's Pulls Itself Off the Auction Block | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/our-new-hydrogen-bomb.html | Our New Hydrogen Bomb | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/rebels-keeping-colombia-on-edge.html | Rebels Keeping Colombia on Edge | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/tennis/davenport-has-no-desire-to-play-the-men.html | Davenport Has No Desire to Play the Men | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/tv-weekend-the-high-art-of-mockery.html | TV WEEKEND; The High Art Of Mockery | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/c-corrections-448893.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/national/national-briefing-south.html | National Briefing South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/new-yorkers-support-for-war-trails-the-nation-s-poll-finds.html | New Yorkers' Support for War Trails the Nation's, Poll Finds | False | By Leslie Eaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/national/death-toll-rises-in-rhode-island-nightclub-fire.html | Death Toll Rises in Rhode Island Nightclub Fire | False | By Pam Belluck and Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-and-responses-news-analysis-turkey-assesses-question-of-kurds.html | THREATS AND RESPONSES: NEWS ANALYSIS; Turkey Assesses Question Of Kurds | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/home-video-a-past-vision-of-future-life.html | HOME VIDEO; A Past Vision Of Future Life | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-africa-zambia-ex-president-questioned-by-police.html | World Briefing | Africa: Zambia: Ex-President Questioned by Police | False | By Rachel L. Swarns (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-please-just-the-facts-mr-ridge-447552.html | Please, Just the Facts, Mr. Ridge | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-in-this-corner-the-suv-there-a-corolla-447609.html | In This Corner, the S.U.V.; There, a Corolla | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-milman-abraham-w.html | Paid Notice: Deaths MILMAN, ABRAHAM W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-is-hussein-evil-yes-but-447765.html | Is Hussein Evil? Yes, but . . . | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/tribeca-film-fest-take-2-planned-for-may.html | TriBeCa Film Fest, Take 2, Planned for May | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-1928circus-hyena-escapes-in-our-pages100-75-and-50-years-ago.html | 1928Circus Hyena Escapes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-japan-matsushita-trims-forecast.html | World Business Briefing | Asia: Japan: Matsushita Trims Forecast | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/c-corrections-448834.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-asia-pakistan-head-of-air-force-dies-in-plane-crash.html | World Briefing | Asia: Pakistan: Head Of Air Force Dies In Plane Crash | False | By Raymond Bonner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-too-much-flavor.html | ART IN REVIEW; 'Too Much Flavor' | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/hockey-successful-road-trip-buoys-isles.html | HOCKEY; Successful Road Trip Buoys Isles | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-1953liars-club-prize-in-our-pages100-75-and-50-years-ago.html | 1953Liars' Club Prize : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-chirac-and-eastern-europe-letters-to-the-editor.html | Chirac and Eastern Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/disagreement-emerges-over-foam-on-shuttle-tank.html | Disagreement Emerges Over Foam on Shuttle Tank | False | By Kenneth Chang | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/frustrations-for-south-american-oil.html | Frustrations for South American Oil | False | By Tony Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-basketball-sprewell-is-a-knick-as-deadline-passes.html | PRO BASKETBALL; Sprewell Is a Knick as Deadline Passes | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-review-the-world-was-a-target-for-satire-from-queens.html | ART REVIEW; The World Was a Target for Satire From Queens | False | By Grace Glueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/rituals-a-hunger-for-frito-pie-from-the-artery-clogged-heart-of-texas.html | RITUALS; A Hunger for Frito Pie, From the Artery-Clogged Heart of Texas | False | By John Schwartz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-united-nations-united-nations-new-action-on-african-aids-crisis.html | World Briefing | United Nations: United Nations: New Action On African AIDS Crisis | False | By Daniel B. Schneider (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-our-virginia-woolf-438740.html | Our Virginia Woolf | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-nadelman-mollie.html | Paid Notice: Deaths NADELMAN, MOLLIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-subway-security-letters-to-the-editor.html | Subway security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/removal-pro-city-snow-blanket-over-buffalo-keeps-cleanup-boss-his-toes.html | Removal Pro in a City of Snow; Blanket Over Buffalo Keeps Cleanup Boss on His Toes | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/threats-responses-espionage-former-air-force-analyst-convicted-spying-case.html | THREATS AND RESPONSES: ESPIONAGE; Former Air Force Analyst Convicted in Spying Case | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/port-authority-s-new-budget-reflects-the-strained-times.html | Port Authority's New Budget Reflects the Strained Times | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/jack-brodsky-69-a-movie-producer-and-a-publicist-close-to-cleopatra.html | Jack Brodsky, 69, a Movie Producer And a Publicist Close to 'Cleopatra' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-protests-and-antiamericanism-letters-to-the-editor.html | Protests and anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/international/europe/blair-repeats-call-for-iraq-to-be-disarmed.html | Blair Repeats Call for Iraq to Be Disarmed | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/business-digest-447250.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/the-martial-plan.html | The Martial Plan | False | By Paul Krugman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/driving-think-trucks-are-scary-it-s-mutual.html | DRIVING; Think Trucks Are Scary? It's Mutual | False | By George P. Blumberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/threats-responses-money-trail-indictment-ties-us-professor-terror-group.html | THREATS AND RESPONSES: THE MONEY TRAIL; Indictment Ties U.S. Professor To Terror Group | False | By Eric Lichtblau With Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/general-asks-air-force-to-build-trust-at-academy.html | General Asks Air Force to Build Trust at Academy | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-south-korea-gloomy-data-on-economy.html | World Business Briefing | Asia: South Korea: Gloomy Data On Economy | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/transactions-449067.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-anderson-quentin.html | Paid Notice: Deaths ANDERSON, QUENTIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-charles-ledray.html | ART IN REVIEW; Charles LeDray | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/international/europe/the-fierce-kurdish-vision.html | The Fierce Kurdish Vision | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/friendly-budget-talk-an-implicit-threat.html | Friendly Budget Talk, an Implicit Threat | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/residential-real-estate-in-jersey-city-apartments-where-soap-was-made.html | Residential Real Estate; In Jersey City, Apartments Where Soap Was Made | False | By Rachelle Garbarine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/IHT-north-korean-mig-swoops-off-coast-of-south-korea.html | North Korean MiG swoops off coast of South Korea | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/plus-tennis-governing-body-expands-drug-tests.html | PLUS: TENNIS; Governing Body Expands Drug Tests | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/6-are-charged-with-selling-millions-of-counterfeit-marlboros.html | 6 Are Charged With Selling Millions of Counterfeit Marlboros | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/why-albany-doesn-t-mend-the-courts.html | Why Albany Doesn't Mend the Courts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/plus-track-and-field-devers-takes-break-from-sprinting.html | PLUS: TRACK AND FIELD; Devers Takes Break From Sprinting | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/benyoussef-ben-khedda-82-algerian-leader.html | Benyoussef Ben Khedda, 82, Algerian Leader | False | By Paul Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/news-summary-447102.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/nasa-had-planned-changes-on-shuttle-foam.html | NASA Had Planned Changes on Shuttle Foam | False | By Edward Wong With William J. Broad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-in-this-corner-the-suv-there-a-corolla-447595.html | In This Corner, the S.U.V.; There, a Corolla | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/driving-bells-whistles-fido-travels-and-a-caterer-follows.html | DRIVING; BELLS & WHISTLES; Fido Travels and a Caterer Follows | False | By Joyce Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/havens-living-here-smart-houses-wired-for-living-remote-control-available.html | HAVENS; LIVING HERE; Smart Houses: Wired for Living, Remote Control Available | False | Interview by Seth Kugel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-friedman-morris-r.html | Paid Notice: Deaths FRIEDMAN, MORRIS R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/communications-compromise-consumers-los-angeles-called-example-competitors-not.html | COMMUNICATIONS COMPROMISE: THE CONSUMERS; Los Angeles Is Called Example Of Competitors Not Competing | False | By Matt Richtel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/c-corrections-448877.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-attacks-british-defense-employee-shot-dead-saudi-capital.html | THREATS AND RESPONSES: ATTACKS; A British Defense Employee Is Shot Dead in Saudi Capital | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/seducing-the-governors.html | Seducing the Governors | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-flight-from-iraq-this-time-take-care-of-the-refugees.html | Flight from Iraq : This time, take care of the refugees | False | By Sadako Ogata, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/quick-escapes.html | QUICK ESCAPES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-goldstein-adelaide.html | Paid Notice: Deaths GOLDSTEIN, ADELAIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-sloate-elsie-k.html | Paid Notice: Deaths SLOATE, ELSIE K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/connecticut-sues-yale-new-haven-hospital-saying-it-hoarded-money-donated-for.html | Connecticut Sues Yale-New Haven Hospital, Saying It Hoarded Money Donated for the Poor | False | By David M. Herszenhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/a-developer-back-from-the-brink.html | A Developer Back From the Brink | False | By Michael Brick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-strauss-arline-schaap.html | Paid Notice: Deaths STRAUSS, ARLINE SCHAAP | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-kornreich-jean.html | Paid Notice: Deaths KORNREICH, JEAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/legal-brief-cites-scheme-to-seize-taubman-centers.html | Legal Brief Cites Scheme to Seize Taubman Centers | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-krauthamer-barbara.html | Paid Notice: Deaths KRAUTHAMER, BARBARA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-pakistan-and-north-korea-letters-to-the-editor.html | Pakistan and North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-manhattan-rabbi-arrested-over-internet-exchange.html | Metro Briefing | New York: Manhattan: Rabbi Arrested Over Internet Exchange | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/IHT-soccer-business-as-usual-for-maldinis.html | SOCCER: Business as usual for Maldinis | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/rowing-rower-with-muslim-name-is-an-all-american-suspect.html | ROWING; Rower With Muslim Name Is an All-American Suspect | False | By Ira Berkow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-gingold-sol.html | Paid Notice: Deaths GINGOLD, SOL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-mary-king-nose-to-nose-a-survey-of-human-interactions.html | ART IN REVIEW; Mary King -- 'Nose to Nose: a Survey of Human Interactions' | False | By Grace Glueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-football-like-father-dan-klecko-is-a-defensive-force.html | PRO FOOTBALL; Like Father, Dan Klecko Is a Defensive Force | False | By Damon Hack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/explosion-sparks-massive-fire-at-refinery-on-staten-island.html | Explosion Sparks Massive Fire at Refinery on Staten Island | False | From STAFF AND WIRE REPORTS | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-please-just-the-facts-mr-ridge-447501.html | Please, Just the Facts, Mr. Ridge | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/company-briefs-448591.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/international/asia/from-war-to-withdrawal-complex-ties.html | From War to Withdrawal, Complex Ties | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/cabaret-review-a-traditional-balladeer-old-beyond-his-years.html | CABARET REVIEW; A Traditional Balladeer Old Beyond His Years | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-taiwan-slower-privatization.html | World Business Briefing | Asia: Taiwan: Slower Privatization | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/the-drifts-piled-up-and-nobody-sneered-at-four-wheel-drive.html | The Drifts Piled Up, and Nobody Sneered at Four-Wheel Drive | False | By Susan Brenna | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/immersed-in-buddhism.html | Immersed In Buddhism | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-apfel-willy.html | Paid Notice: Deaths APFEL, WILLY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-review-immersed-in-buddhism-and-its-meditation-on-paradoxes.html | ART REVIEW; Immersed in Buddhism and Its Meditation on Paradoxes | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/development-of-biotech-crops-is-booming-in-asia.html | Development of Biotech Crops Is Booming in Asia | False | By David Barboza | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-and-responses-arab-bloc-calls-meeting-in-cairo.html | THREATS AND RESPONSES; Arab Bloc Calls Meeting in Cairo | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/c-corrections-448885.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/c-corrections-448850.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-hamstrung-prosecutors-435520.html | Hamstrung Prosecutors | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-blairite-britain-letters-to-the-editor-90177843618.html | Blairite Britain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/politics/democratic-presidential-hopefuls-unite-to-criticize-bush.html | Democratic Presidential Hopefuls Unite to Criticize Bush | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/man-s-death-of-bird-flu-in-hong-kong-raises-fears.html | Man's Death Of 'Bird Flu' In Hong Kong Raises Fears | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-hydrogen-and-health-438731.html | Hydrogen and Health | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-blairite-britain-letters-to-the-editor.html | Blairite Britain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-and-responses-strategy-us-seeks-9-votes-from-un-council-to-confront-iraq.html | THREATS AND RESPONSES: STRATEGY; U.S. SEEKS 9 VOTES FROM U.N. COUNCIL TO CONFRONT IRAQ | False | By Steven R. Weisman With Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-albert-sam.html | Paid Notice: Deaths ALBERT, SAM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-in-this-corner-the-suv-there-a-corolla-447625.html | In This Corner, the S.U.V.; There, a Corolla | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-is-hussein-evil-yes-but-447749.html | Is Hussein Evil? Yes, but . . . | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/IHT-among-the-victims-a-girl-who-laughed-anguished-koreans-mourn-subway-dead.html | Among the victims, a girl who laughed : Anguished Koreans mourn subway dead | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/my-manhattan-reclaiming-wintry-parks-of-childhood.html | MY MANHATTAN; Reclaiming Wintry Parks of Childhood | False | By Leslie Kandell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/football/giants-cut-allen-and-3-others.html | Giants Cut Allen and 3 Others | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/c-corrections-448907.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/hockey-college-notebook-conference-tough-for-any-team.html | HOCKEY: COLLEGE NOTEBOOK; Conference Tough for Any Team | False | By Mark Scherrer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/nissan-settles-bias-suit-by-minority-buyers.html | Nissan Settles Bias Suit by Minority Buyers | False | By Jonathan D. Glater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/councilman-who-lost-post-threatens-to-file-suit.html | Councilman Who Lost Post Threatens To File Suit | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-glanzrock-ferne-b.html | Paid Notice: Deaths GLANZROCK, FERNE B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-garden-city-accused-psychiatrist-held-2.5-million-bond.html | Metro Briefing | New York: Garden City: Accused Psychiatrist Held On $2.5 Million Bond | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/worldbusiness/IHT-bae-posts-wider-loss-in-2002-amid-project-costs.html | BAE posts wider loss in 2002 amid project costs | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/a-jumble-of-categories-for-screenwriter-awards.html | A Jumble of Categories For Screenwriter Awards | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/international/asia/effort-to-fix-responsibility-for-deadly-korean-subway.html | Effort to Fix Responsibility for Deadly Korean Subway Fire | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/new-role-for-nato-seen-in-afghanistan.html | New Role for NATO Seen in Afghanistan | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/armed-with-weapons-and-a-will-palestinian-factions-plot-revenge.html | Armed With Weapons and a Will, Palestinian Factions Plot Revenge | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/inquiry-into-deaths-of-5-children.html | Inquiry Into Deaths of 5 Children | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/c-corrections-448869.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-elisa-d-arrigo.html | ART IN REVIEW; Elisa D'Arrigo | False | By Grace Glueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/reality-tv-confession-leads-to-real-life-conviction.html | Reality TV Confession Leads to Real-Life Conviction | False | By Andrew Jacobs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/communications-compromise-the-overview-local-phone-rules-to-stay-in-place.html | COMMUNICATIONS COMPROMISE; THE OVERVIEW; LOCAL PHONE RULES TO STAY IN PLACE | False | By Stephen Labaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/national-briefing-new-england-massachusetts-church-seeks-moratorium-abuse-suits.html | National Briefing \| New England: Massachusetts: Church Seeks Moratorium In Abuse Suits | False | By Pam Belluck (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-never-too-late-to-have-an-adolescence.html | FILM REVIEW; Never Too Late to Have an Adolescence | False | By Elvis Mitchell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/national-briefing-west-california-mayor-loses-a-race.html | National Briefing \| West: California: Mayor Loses A Race | False | By Barbara Whitaker (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/highlands-area-needs-more-protection-study-says.html | Highlands Area Needs More Protection, Study Says | False | By Maria Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-donald-moffett-the-extravagant-vein.html | ART IN REVIEW; Donald Moffett -- 'The Extravagant Vein' | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-europe-russia-soldier-kills-4-comrades-then-himself.html | World Briefing \| Europe: Russia: Soldier Kills 4 Comrades, Then Himself | False | By Sophia Kishkovsky (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/international/europe/turkey-hints-that-deal-on-us-troops-is-still-possible.html | Turkey Hints That Deal on U.S. Troops is Still Possible | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-miller-robert-g.html | Paid Notice: Deaths MILLER, ROBERT G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/sports-of-the-times-discarding-one-image-for-another.html | Sports of The Times; Discarding One Image For Another | False | By William C. Rhoden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-australia-australia-airline-profits-up.html | World Business Briefing \| Australia: Australia: Airline Profits Up | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/an-ethical-dilemma-with-few-precedents.html | An Ethical Dilemma With Few Precedents | False | By Sheryl Gay Stolberg and Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/biotech-deal-will-merge-two-midsize-companies.html | Biotech Deal Will Merge Two Midsize Companies | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/boxing-de-la-hoya-and-mosley-talk.html | BOXING; De La Hoya and Mosley Talk | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-asian-arena-us-combat-force-1700-headed-philippines.html | THREATS AND RESPONSES: ASIAN ARENA; U.S. COMBAT FORCE OF 1,700 IS HEADED TO THE PHILIPPINES | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-brooklyn-first-of-disgraced-inspectors-is-sentenced.html | Metro Briefing \| New York: Brooklyn: First Of Disgraced Inspectors Is Sentenced | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/baseball-less-is-more-unlike-last-year-mets-are-in-shape.html | BASEBALL; Less Is More: Unlike Last Year, Mets Are in Shape | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-jon-pylypchuk.html | ART IN REVIEW; Jon Pylypchuk | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/on-hockey-devils-now-crawling-on-ice-and-misfiring-behind-bench.html | ON HOCKEY; Devils Now Crawling on Ice And Misfiring Behind Bench | False | By Joe Lapointe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/starbucks-plans-to-offer-its-own-credit-card-in-fall.html | Starbucks Plans to Offer Its Own Credit Card in Fall | False | By Sherri Day | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/car-dealer-dodges-brickbats-for-suv-for-saddam-pitch.html | Car Dealer Dodges Brickbats For 'S.U.V. for Saddam' Pitch | False | By Iver Peterson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-dhar-nandita.html | Paid Notice: Deaths DHAR, NANDITA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/boxing-even-without-incident-tyson-still-draws-crowd.html | BOXING; Even Without Incident, Tyson Still Draws Crowd | False | By Ray Glier | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-philippines-imports-cooling.html | World Business Briefing \| Asia: Philippines: Imports Cooling | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-sharon-in-1982-an-unfinished-assignment-for-israelis.html | Sharon in 1982 : An unfinished assignment for Israelis | False | By Reed Brody, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-desperately-seeking-spice-or-how-name-directors-pursue-the-erotic.html | FILM REVIEW; Desperately Seeking Spice, or How Name Directors Pursue the Erotic | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/bloomberg-lp-stops-aiding-nyu-fellows-after-criticism.html | Bloomberg L.P. Stops Aiding N.Y.U. Fellows After Criticism | False | By Stephanie Strom | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-britain-blair-s-stand-iraq-hurts-him-politically-but-seems.html | THREATS AND RESPONSES: BRITAIN; Blair's Stand on Iraq Hurts Him Politically but Seems Unlikely to Topple Him | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/communications-compromise-internet-access-high-speed-service-may-cost-more.html | COMMUNICATIONS COMPROMISE: INTERNET ACCESS; High-Speed Service May Cost More | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/yacht-racing-racing-delay-gives-new-zealand-time-to-adjust-to-a-new-tactician.html | YACHT RACING; Racing Delay Gives New Zealand Time to Adjust to a New Tactician | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-football-long-island-grand-jury-does-not-indict-elliott.html | PRO FOOTBALL; Long Island Grand Jury Does Not Indict Elliott | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/havens-a-cold-start-for-hamptons-rentals.html | HAVENS; A Cold Start For Hamptons Rentals | False | By Walecia Konrad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/telekom-malaysia-pushes-for-the-fast-lane.html | Telekom Malaysia Pushes for the Fast Lane | False | By Wayne Arnold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/journeys-36-hours-lenox-mass.html | JOURNEYS; 36 Hours | Lenox, Mass. | False | By Michelle Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/tanker-ships-face-inquiry-in-europe-over-pricing.html | Tanker Ships Face Inquiry In Europe Over Pricing | False | By Paul Meller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/style/IHT-ask-roger-collis-for-asia-traveler-the-best-club-card.html | Ask ROGER COLLIS : For Asia traveler, the best club card? | False | By Roger Collis, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/technology/chinese-computer-maker-seeks-aggressive-global-growth.html | Chinese Computer Maker Seeks Aggressive Global Growth | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/antiques-a-modernist-sees-luster-in-old-silver.html | ANTIQUES; A Modernist Sees Luster In Old Silver | False | By Wendy Moonan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/books/books-of-the-times-the-life-balthus-lived-or-thought-he-should-have.html | BOOKS OF THE TIMES; The Life Balthus Lived, or Thought He Should Have | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/nyc-bridge-tolls-old-debates-and-new-ideas.html | NYC; Bridge Tolls: Old Debates And New Ideas | False | By Clyde Haberman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/spare-times-986372.html | SPARE TIMES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-please-just-the-facts-mr-ridge-447544.html | Please, Just the Facts, Mr. Ridge | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-europe-czech-republic-nigerian-envoy-killed-in-embassy.html | World Briefing | Europe: Czech Republic: Nigerian Envoy Killed In Embassy | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/c-corrections-448842.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/city-to-try-homeless-count-despite-attack-on-accuracy.html | City to Try Homeless Count Despite Attack on Accuracy | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/vengeance-in-venezuela.html | Vengeance in Venezuela | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-thomas-nozkowski.html | ART IN REVIEW; Thomas Nozkowski | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/journeys-searching-for-walleye-a-winter-s-tale.html | JOURNEYS; Searching for Walleye, A Winter's Tale | False | By Neal Karlen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/IHT-in-the-arena-els-beats-gremlin-what-about-tiger.html | IN THE ARENA: Els beats gremlin; what about Tiger? | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/inside-the-music-a-cellist-s-perspective.html | Inside the Music: A Cellist's Perspective | False | By Robin Pogrebin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/quotation-of-the-day-446807.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-the-transatlantic-media-divide-letters-to-the-editor.html | The trans-Atlantic media divide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/on-baseball-mattingly-says-players-must-realize-steinbrenner-is-part-of-the-deal.html | ON BASEBALL; Mattingly Says Players Must Realize Steinbrenner Is Part of the Deal | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/design/mark-hansen-and-ben-rubin-douard-vuillard-donald-moffett.html | Mark Hansen and Ben Rubin; áˆÉdouard Vuillard; Donald Moffett | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-middle-east-egypt-police-criticized-on-child-arrests.html | World Briefing | Middle East: Egypt: Police Criticized On Child Arrests | False | By Steven Lee Myers (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/woman-faces-new-charges-of-falsely-obtaining-9-11-funds.html | Woman Faces New Charges of Falsely Obtaining 9/11 Funds | False | By Susan Saulny and David W. Chen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-gory-glory-hallelujah-not-just-whistlin-dixie.html | FILM REVIEW; Gory, Glory Hallelujah: Not Just Whistlin' 'Dixie' | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/the-media-business-advertising-addenda-cordiant-seeks-to-sell-more-assets.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Seeks To Sell More Assets | False | By Nat Ives | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-europe-ireland-huge-shipment-of-khat-is-seized-at-airport.html | World Briefing | Europe: Ireland: Huge Shipment Of Khat Is Seized At Airport | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/a-last-chance-to-stop-iraq.html | A Last Chance to Stop Iraq | False | By Kenneth M. Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/brooklyn-council-candidates-find-a-common-foe-the-property-tax-increase.html | Brooklyn Council Candidates Find a Common Foe: The Property Tax Increase | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/19-million-in-albany-influence-in-2002.html | $19 Million in Albany Influence in 2002 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/u-of-michigan-draws-a-new-type-of-recruit.html | U. of Michigan Draws A New Type of Recruit | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-memorials-dunton-dr-harlow-donald.html | Paid Notice: Memorials DUNTON, DR. HARLOW DONALD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/basketball-men-s-college-roundup-st-john-s-remains-in-transition | BASKETBALL: MEN'S COLLEGE ROUNDUP; St. John's Remains In Transition | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/slump-aside-trade-deficit-hits-a-record.html | Slump Aside, Trade Deficit Hits a Record | False | By David Leonhardt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/a-past-vision-of-future-life.html | A Past Vision of Future Life | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-four-questions-conditions-for-a-quick-clean-war.html | Four questions : Conditions for a quick, clean war | False | By Hugh White, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-manhattan-teenager-sentenced-in-school-shootings.html | Metro Briefing | New York: Manhattan: Teenager Sentenced In School Shootings | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-manton-florence-v.html | Paid Notice: Deaths MANTON, FLORENCE V. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-guide.html | ART GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-connal-jon-andrew.html | Paid Notice: Deaths CONNAL, JON ANDREW | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/baseball-steinbrenner-tosses-more-wood-on-fire-jeter-says-is-out.html | BASEBALL; Steinbrenner Tosses More Wood on Fire Jeter Says Is Out | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/is-hussein-evil-yes-but.html | Is Hussein Evil? Yes, but . . . | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/shopping-list-taming-car-clutter.html | Shopping List | Taming Car Clutter | False | By Nancy M. Better | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-europe-france-profit-at-oil-concern.html | World Business Briefing | Europe: France: Profit At Oil Concern | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-three-heartbreaks-and-a-funeral-knitting-with-time.html | FILM REVIEW; Three Heartbreaks and a Funeral: Knitting With Time | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/IHT-russia-says-inspectors-are-pressured-to-find-fault-with-iraq.html | Russia says inspectors are pressured to find fault with Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-edouard-vuillard.html | ART IN REVIEW; Ã¢â‚¬Ëœdouard Vuillard | False | By John Russell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/spain-shuts-a-basque-newspaper-accusing-it-of-aiding-separatists.html | Spain Shuts a Basque Newspaper, Accusing It of Aiding Separatists | False | By Emma Daly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-jersey-trenton-auto-insurer-swamped-by-customers.html | Metro Briefing | New Jersey: Trenton: Auto Insurer Swamped By Customers | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/new-video-releases-434990.html | New Video Releases | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/girl-in-donor-mix-up-undergoes-2nd-transplant.html | Girl in Donor Mix-Up Undergoes 2nd Transplant | False | By Jeffrey Gettleman With Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-basketball-sonics-deal-payton-to-bucks-for-allen.html | PRO BASKETBALL; Sonics Deal Payton To Bucks For Allen | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/l-please-just-the-facts-mr-ridge-447536.html | Please, Just the Facts, Mr. Ridge | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-memorials-gross-abby-gail.html | Paid Notice: Memorials GROSS, ABBY GAIL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-review-free-to-play-and-be-gooey.html | ART REVIEW; Free To Play And Be Gooey | False | By Michael Kimmelman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-brooklyn-priest-robbed-at-church.html | Metro Briefing | New York: Brooklyn: Priest Robbed At Church | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-dendariarena-frances.html | Paid Notice: Deaths DENDARIARENA, FRANCES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-manhattan-little-risk-seen-in-downtown-air.html | Metro Briefing \| New York: Manhattan: Little Risk Seen In Downtown Air | False | By Andrew C. Revkin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/us/frustrated-democrat-makes-friends-in-gop.html | Frustrated Democrat Makes Friends in G.O.P. | False | By Katharine Q. Seelye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-when-corruption-comes-in-a-law-and-order-guise.html | FILM REVIEW; When Corruption Comes In a Law-and-Order Guise | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-grant-john-m.html | Paid Notice: Deaths GRANT, JOHN M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-south-korea-utility-posts-profit.html | World Business Briefing \| Asia: South Korea: Utility Posts Profit | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-afghan-security-nato-chief-says-alliance-needs-role.html | THREATS AND RESPONSES: AFGHAN SECURITY; NATO Chief Says Alliance Needs Role in Afghanistan | False | By Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/in-this-corner-the-suv-there-a-corolla-447641.html | In This Corner, the S.U.V.; There, a Corolla | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-brooklyn-prosecution-rests-in-gotti-trial.html | Metro Briefing \| New York: Brooklyn: Prosecution Rests In Gotti Trial | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/pataki-using-budget-tactic-he-scorned.html | Pataki Using Budget Tactic He Scorned | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/communications-compromise-news-analysis-land-line-rules-in-a-wireless-world.html | COMMUNICATIONS COMPROMISE: NEWS ANALYSIS; Land-Line Rules in a Wireless World | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-europe-britain-diageo-posts-a-loss.html | World Business Briefing \| Europe: Britain: Diageo Posts A Loss | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-shapiro-alice.html | Paid Notice: Deaths SHAPIRO, ALICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/classified/paid-notice-deaths-beres-david.html | Paid Notice: Deaths BERES, DAVID | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-21 | 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/IHT-jimmy-carters-mistakes-letters-to-the-editor.html | Jimmy Carter's mistakes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-sauer-larry-m.html | Paid Notice: Deaths SAUER, LARRY M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/the-middle-east-belongs-in-the-world-economy.html | The Middle East Belongs in the World Economy | False | By Charlene Barshefsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/a-pollutant-by-any-other-name.html | A Pollutant by Any Other Name | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/fear-on-the-home-front.html | Fear on the Home Front | False | By Bill Keller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-koweek-clara-j.html | Paid Notice: Deaths KOWEEK, CLARA J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/our-duty-to-animals-455040.html | Our Duty to Animals | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/tips-on-traffic-we-ll-always-have-paris-451029.html | Tips on Traffic: We'll Always Have Paris | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-americas-canada-holocaust-denier-is-returned-by-us.html | World Briefing \| Americas: Canada: Holocaust Denier Is Returned By U.S. | False | By Colin Campbell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-in-a-nightclub-survivors-suddenly-rock-show-turns-stage-for-horrors.html | FIRE IN A NIGHTCLUB: SURVIVORS; Suddenly, Rock Show Turns Stage For Horrors | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-southall-roberta-webb.html | Paid Notice: Deaths SOUTHALL, ROBERTA WEBB | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/connections-were-trojans-proto-americans.html | CONNECTIONS; Were Trojans Proto-Americans? | False | By Edward Rothstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/national-briefing-washington-scalia-to-miss-sessions.html | National Briefing \| Washington: Scalia To Miss Sessions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-in-a-nightclub-the-town-an-emptiness-made-crueler-by-closeness.html | FIRE IN A NIGHTCLUB: THE TOWN; An Emptiness Made Crueler By Closeness | False | By Dan Barry and Sarah Kershaw | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/hockey-devils-stall-the-bruins-playoff-drive.html | HOCKEY; Devils Stall the Bruins' Playoff Drive | False | By Jim Cerny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/c-corrections-467510.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/rabbi-ethics-overseer-denies-child-pornography-charges.html | Rabbi, Ethics Overseer, Denies Child Pornography Charges | False | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-deter-saddam-hussein-or-fight-464961.html | Deter Saddam Hussein, or Fight? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/heavy-rain-and-melting-snow-may-cause-floods-in-region.html | Heavy Rain and Melting Snow May Cause Floods in Region | False | By Iver Peterson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/rage-against-the-machines.html | Rage Against the Machines | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/IHT-residency-permits-getting-a-legal-foot-in-the-door.html | Residency permits : Getting a legal foot in the door | False | By Conrad De Aenlle, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-new-capitalists-western-investment-provides-bonanza-for-east.html | THREATS AND RESPONSES: The New Capitalists; Western Investment Provides A Bonanza for East Europe | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-another-front-the-philippines-453137.html | Another Front: The Philippines | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-shiller-joseph.html | Paid Notice: Deaths SHILLER, JOSEPH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/hockey-bure-shows-old-form-in-rangers-outburst.html | HOCKEY; Bure Shows Old Form In Rangers' Outburst | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/world-business-briefing-asia-south-korea-bank-profits-fall.html | World Business Briefing | Asia: South Korea: Bank Profits Fall | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-heritage-protest-germans-who-toppled-communism-resent-us.html | THREATS AND RESPONSES: A Heritage of Protest; The Germans Who Toppled Communism Resent the U.S. | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/company-briefs-466158.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-suv-s-and-satire-451940.html | S.U.V.s and Satire | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/c-corrections-467545.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/illinois-joins-suits-to-collect-taxes-on-internet-sales.html | Illinois Joins Suits To Collect Taxes On Internet Sales | False | By Norm Alster | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/soft-money-melancholy.html | Soft-Money Melancholy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/boxing-with-luster-faded-tyson-places-career-on-the-line-tonight.html | BOXING; With Luster Faded, Tyson Places Career On the Line Tonight | False | By Ray Glier | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/world/business/IHT-book-report-the-natural-history-of-the-richa-field.html | Book Report : THE NATURAL HISTORY OF THE RICH:A Field Guide | False | By Aline Sullivan, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/doctors-discuss-transplant-mistake.html | Doctors Discuss Transplant Mistake | False | By Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/benetton-family-to-control-italian-toll-road-operator.html | Benetton Family to Control Italian Toll Road Operator | False | By Eric Sylvers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/IHT-coping-with-terrorism-in-thailand-parents-wonder-just-what-to-tell-their.html | Coping with terrorism : In Thailand, parents wonder just what to tell their children | False | By Karen Emmons, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-contempt-for-allies-451240.html | Contempt for Allies | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/basketball/another-chance-to-play-for-knicks-williams.html | Another Chance to Play for Knicks' Williams | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/at-columbia-journalists-and-the-faculty-rewrite-a-journalism-curriculum.html | At Columbia, Journalists and the Faculty Rewrite a Journalism Curriculum | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-galdston-morton.html | Paid Notice: Deaths GALDSTON, MORTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/news/expat-adviser-planning-a-destination-wedding.html | Expat adviser : Planning a destination wedding | False | By Meredith Artley, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-necessary-foreign-aid-453420.html | Necessary Foreign Aid | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/judges-mix-with-politics.html | Judges Mix With Politics | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/books/a-new-literature-with-asian-roots.html | A New Literature With Asian Roots | False | By Felicia R. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-and-responses-kenya-same-suspects-tied-to-mombasa-and-98-embassy-attacks.html | THREATS AND RESPONSES: KENYA; Same Suspects Tied to Mombasa and '98 Embassy Attacks | False | By Marc Lacey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/cases-of-new-bird-flu-in-hong-kong-prompt-worldwide-alerts.html | Cases of New Bird Flu in Hong Kong Prompt Worldwide Alerts | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-middle-east-iran-search-at-plane-crash-site-continues.html | World Briefing | Middle East: Iran: Search At Plane Crash Site Continues | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/news/walking-with-lily-an-eager-guide-to-real-tokyo.html | Walking with Lily : An eager guide to real Tokyo | False | By Elizabeth Heilman Brooke, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-washington-s-side-poles-cherish-us-friend-fondly-recalling-its.html | THREATS AND RESPONSES: On Washington's Side; Poles Cherish U.S. as Friend, Fondly Recalling Its Support | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/international/americas/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/style/IHT-amid-fantasy-magritte-is-full-of-solid-ideas.html | Amid fantasy, Magritte is full of solid ideas | False | By Michael Gibson, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/college-basketball-where-surprise-is-commonplace.html | COLLEGE BASKETBALL; Where Surprise Is Commonplace | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/inquiry-on-wellstone-crash-finds-oddities-about-pilot.html | Inquiry on Wellstone Crash Finds Oddities About Pilot | False | By Matthew L. Wald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-intellectuals-artists-feel-chirac-s-slap-but-hesitate-take.html | THREATS AND RESPONSES: The Intellectuals; Artists Feel Chirac's Slap, But Hesitate to Take Sides | False | By Sarah Lyall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-ross-matthew-h.html | Paid Notice: Deaths ROSS, MATTHEW H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-albertine-margaret.html | Paid Notice: Deaths ALBERTINE, MARGARET | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/partisan-pit-bull-but-not-on-the-bench.html | Partisan Pit Bull, but Not on the Bench | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/fema-says-it-can-t-approve-emergency-plan-for-indian-pt.html | FEMA Says It Can't Approve Emergency Plan For Indian Pt. | False | By Randal C. Archibold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/chirac-pledges-french-support-for-african-prosperity.html | Chirac Pledges French Support for African Prosperity | False | By Thomas Fuller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/in-performance-dance-trembling-asleep-and-awake-as-nightmares-become-reality.html | IN PERFORMANCE: DANCE; Trembling, Asleep and Awake, As Nightmares Become Reality | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/c-corrections-467529.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/in-performance.html | IN PERFORMANCE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/plus-pro-football-giants-cut-punter-and-3-others.html | PLUS: PRO FOOTBALL; Giants Cut Punter And 3 Others | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-africa-south-africa-playwright-announces-he-is-hiv-positive.html | World Briefing | Africa: South Africa: Playwright Announces He Is H.I.V. Positive | False | By Rachel L. Swarns (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/design-for-transit-hub-lets-travelers-see-sky.html | Design for Transit Hub Lets Travelers See Sky | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/in-performance-rock-avoiding-novelty-in-pursuit-of-a-weatherproof-cult.html | IN PERFORMANCE: ROCK; Avoiding Novelty in Pursuit Of a Weatherproof Cult | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-northern-front-us-turkey-reach-accord-let-gi-s-establish-base.html | THREATS AND RESPONSES: THE NORTHERN FRONT; U.S. and Turkey Reach Accord to Let G.I.'s Establish a Base | False | By Steven R. Weisman and Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/national-briefing-washington-lawmaker-says-campaign-is-still-on.html | National Briefing | Washington: Lawmaker Says Campaign is Still On | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/olympics-rogge-tries-to-light-flame-under-athens-organizers.html | OLYMPICS; Rogge Tries to Light Flame Under Athens Organizers | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-depasquale-eugenia.html | Paid Notice: Deaths DEPASQUALE, EUGENIA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/for-democrats-an-early-chance-to-sample-the-2004-line-of-presidential-candidates.html | For Democrats, an Early Chance to Sample the 2004 Line of Presidential Candidates | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-kornreich-jean.html | Paid Notice: Deaths KORNREICH, JEAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/plus-track-and-field-double-winners-in-manhattan.html | PLUS: TRACK AND FIELD; DOUBLE WINNERS IN MANHATTAN | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/bids-scarce-sotheby-s-takes-itself-off-the-block.html | Bids Scarce, Sotheby's Takes Itself Off the Block | False | By Carol Vogel With Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-memorials-scholl-hans.html | Paid Notice: Memorials SCHOLL, HANS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/pop-review-a-happy-night-for-old-timers-still-singing-the-blues.html | POP REVIEW; A Happy Night for Old-Timers Still Singing the Blues | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/IHT-1928mummies-in-the-sun-in-our-pages100-75-and-50-years-ago.html | 1928Mummies in the Sun : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-europe-russia-judge-from-1993-standoff-returns-to-post.html | World Briefing | Europe: Russia: Judge From 1993 Standoff Returns to Post | False | By Sophia Kishkovsky (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/IHT-present-with-strings-attached-letters-to-the-editor.html | Present with strings attached : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/worldbusiness/IHT-briefcase-early-signals.html | BRIEFCASE: Early signals | False | By Cara Marcano, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/use-of-dangerous-materials-cited-in-korean-subway-fire.html | Use of Dangerous Materials Cited in Korean Subway Fire | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-deter-saddam-hussein-or-fight-465020.html | Deter Saddam Hussein, or Fight? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/service-for-irene-diamond-the-philanthropist.html | Service for Irene Diamond, the Philanthropist | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/international-business-iraq-is-strategic-issue-for-oil-giants-too.html | INTERNATIONAL BUSINESS; Iraq Is Strategic Issue for Oil Giants, Too | False | By Neela Banerjee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-in-a-nightclub-the-place-club-s-fare-changed-over-the-generations.html | FIRE IN A NIGHTCLUB: THE PLACE; Club's Fare Changed Over the Generations | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-vatican-threat-iraq-war-draws-world-leaders-with-different.html | THREATS AND RESPONSES: VATICAN; Threat of Iraq War Draws World Leaders, With Different Views, to the Pope's Door | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-reparations-formulas-453099.html | Reparations Formulas | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/judge-criticizes-letter-from-bayer.html | Judge Criticizes Letter From Bayer | False | By Melody Petersen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/policy-defeat-puts-fcc-chief-in-awkward-spot.html | Policy Defeat Puts F.C.C. Chief in Awkward Spot | False | By Stephen Labaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/6-year-term-for-woman-in-forest-fire.html | 6-Year-Term For Woman In Forest Fire | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/c-corrections-467464.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-gidaly-walter.html | Paid Notice: Deaths GIDALY, WALTER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | | Grave Diagnosis After 2nd Transplant | False | By Jeffrey Gettleman With Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-africa-kenya-chief-justice-is-investigated.html | World Briefing | Africa: Kenya: Chief Justice Is Investigated | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/inside-466034.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/news/in-china-record-companies-find-new-ways-to-do-business-pop-stars-learn.html | In China, record companies find new ways to do business : Pop stars learn to live with pirates | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/IHT-living-on-a-cloud-frances-five-cardinal-sins-over-iraq.html | Living on a cloud : France's five cardinal sins over Iraq | False | By André¹'sÃ© Glucksmann, International Herald Tribune | 2003-05-08 | TX 5-732-243 | | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/plus-tennis-davenport-passes-on-playing-men.html | PLUS: TENNIS; Davenport Passes On Playing Men | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-koufax-cuts-ties-with-dodgers-newspaper-retracts-gossip-item.html | BASEBALL; Koufax Cuts Ties With Dodgers; Newspaper Retracts Gossip Item | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/national-briefing-south-north-carolina-child-death-leads-to-wider-inquiry.html | National Briefing | South: North Carolina: Child Death Leads To Wider Inquiry | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/worldbusiness/IHT-embattled-dotcoms-get-a-new-lease-on-life.html | Embattled dot-coms get a new lease on life | False | By Erika Kinetz, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/taubman-centers-responds-to-accusations-by-simon.html | Taubman Centers Responds To Accusations by Simon | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-europe-britain-gurkhas-lose-pay-discrimination-lawsuit.html | World Briefing | Europe: Britain: Gurkhas Lose Pay-Discrimination Lawsuit | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-europe-spain-african-refugees-are-rescued-after-2-week-ordeal.html | World Briefing | Europe: Spain: African Refugees Are Rescued After 2-Week Ordeal | False | By Emma Daly (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/IHT-expat-adviser-planning-a-destination-wedding.html | Expat adviser : Planning a destination wedding | False | By Meredith Artley, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/IHT-walking-with-lily-an-eager-guide-to-real-tokyo.html | Walking with Lily : An eager guide to real Tokyo | False | By Elizabeth Heilman Brooke, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/IHT-folly-of-us-policy-letters-to-the-editor.html | Folly of U.S. policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/exiled-american-outlives-stalin-s-shadow.html | Exiled American Outlives Stalin's Shadow | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-blixs-list-missile-parts-marked-for-destruction.html | THREATS AND RESPONSES; Blix's List: Missile Parts Marked for Destruction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-carpenter-doris.html | Paid Notice: Deaths CARPENTER, DORIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/orville-freeman-84-dies-60-s-agriculture-secretary.html | Orville Freeman, 84, Dies; 60's Agriculture Secretary | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-manton-florence-v.html | Paid Notice: Deaths MANTON, FLORENCE V. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-sedlis-gabriel.html | Paid Notice: Deaths SEDLIS, GABRIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-night-club-overview-96-dead-fire-ignited-band-rhode-island-club.html | FIRE IN A NIGHTCLUB: OVERVIEW; 96 Dead in Fire Ignited by Band at Rhode Island Club | False | By Pam Belluck and Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/television-review-four-nancy-drews-and-one-serial-killer.html | TELEVISION REVIEW; Four Nancy Drews and One Serial Killer | False | By Virginia Heffernan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/IHT-1903us-to-pursue-armed-peace-in-our-pages100-75-and-50-years-ago.html | 1903:U.S. to Pursue Armed Peace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/hockey-even-out-of-net-snow-stops-avalanche.html | HOCKEY; Even Out of Net, Snow Stops Avalanche | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/the-telephone-wars.html | The Telephone Wars | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/company-news-spx-corp-says-it-has-acquired-brookstone-telecom.html | COMPANY NEWS; SPX CORP. SAYS IT HAS ACQUIRED BROOKSTONE TELECOM | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/pro-basketball-jordan-is-40-and-fabulous-against-nets.html | PRO BASKETBALL; Jordan Is 40 And Fabulous Against Nets | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/national/national-briefing-west.html | National Briefing West | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/international-business-chinese-computer-maker-plans-a-push-overseas.html | INTERNATIONAL BUSINESS; Chinese Computer Maker Plans a Push Overseas | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-night-club-trigger-fireworks-like-those-used-are-common-part-events.html | FIRE IN A NIGHTCLUB: THE TRIGGER; Fireworks Like Those Used Are a Common Part of Events | False | By Andy Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-law-enforcement-new-york-seeks-looser-police-surveillance.html | THREATS AND RESPONSES: LAW ENFORCEMENT; New York Seeks Looser Police Surveillance Rules | False | By Susan Saulny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/barge-blast-jitters-shattered-windows-jangled-nerves-some-neighbors-think-worst.html | THE BARGE BLAST: JITTERS; Shattered Windows and Jangled Nerves as Some Neighbors Think of the Worst | False | By Andrew Jacobs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-united-nations-inspector-orders-iraq-dismantle-disputed.html | THREATS AND RESPONSES: UNITED NATIONS; INSPECTOR ORDERS IRAQ TO DISMANTLE DISPUTED MISSILES | False | By Felicity Barringer With Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-professor-officials-say-case-against-professor-had-been.html | THREATS AND RESPONSES: THE PROFESSOR; Officials Say Case Against Professor Had Been Hindered | False | By Eric Lichtblau and Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/college-basketball-streak-gives-seton-hall-a-reason-for-hope.html | COLLEGE BASKETBALL; Streak Gives Seton Hall a Reason for Hope | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/1-essential-rocker-451975.html | Essential Rocker | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/julian-bigelow-89-mathematician-and-computer-pioneer.html | Julian Bigelow, 89, Mathematician and Computer Pioneer | False | By John Markoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/papers-indicate-that-bayer-knew-of-dangers-of-its-cholesterol-drug.html | Papers Indicate That Bayer Knew Of Dangers of Its Cholesterol Drug | False | By Melody Petersen and Alex Berenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/tv-watch-blurring-reality-with-soap-suds.html | TV WATCH; Blurring Reality With Soap Suds | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/3-pieces-of-debris-hit-shuttle-wing.html | 3 PIECES OF DEBRIS HIT SHUTTLE WING | False | By William J. Broad and Kenneth Chang | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/c-corrections-467448.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/IHT-cricket-englands-hussain-unwilling-to-surrender-any-battlefield.html | CRICKET : England's Hussain unwilling to surrender any battlefield | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/IHT-1953united-states-of-europe-in-our-pages100-75-and-50-years-ago.html | 1953:United States of Europe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-schreiber-arlene.html | Paid Notice: Deaths SCHREIBER, ARLENE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/report-card-from-mayor-says-cuts-have-not-eroded-services-yet.html | Report Card From Mayor Says Cuts Have Not Eroded Services Yet | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/new-jersey-teacher-gets-jail-term-in-sexual-assaults-of-girls.html | New Jersey Teacher Gets Jail Term in Sexual Assaults of Girls | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-memorials-aaron-jonathan.html | Paid Notice: Memorials AARON, JONATHAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-lessons-learned-from-past-use-of-ephedra.html | BASEBALL; Lessons Learned From Past Use of Ephedra | False | By Rafael Hermoso With Charlie Nobles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/worldbusiness/IHT-silicon-valley-survivors.html | Silicon Valley survivors | False | By Holly Hubbard Preston, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/news-summary-465640.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-jones-dorothy-knight-nesbut.html | Paid Notice: Deaths JONES, DOROTHY KNIGHT NESBUT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/IHT-in-china-record-companies-find-new-ways-to-do-business-pop-stars-learn.html | In China, record companies find new ways to do business : Pop stars learn to live with pirates | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/c-corrections-466522.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/the-other-baby-experiment.html | The Other Baby Experiment | False | By Rebecca L. Skloot | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/harry-jacunski-87-one-of-fordhams-s-seven-blocks-of-granite.html | Harry Jacunski, 87, One of Fordham's Seven Blocks of Granite | False | By William N. Wallace | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-rome-blair-says-he-wants-avoid-war-work-with-un-but-that-iraq.html | THREATS AND RESPONSES: ROME; Blair Says He Wants to Avoid War and Work With U.N., but That Iraq Must Disarm | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/world-business-briefing-asia-japan-economic-index-slips.html | World Business Briefing | Asia: Japan: Economic Index Slips | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/a-lifelong-dissident-defies-iran-s-rulers-on-torture.html | A Lifelong Dissident Defies Iran's Rulers on Torture | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/IHT-are-us-and-france-heading-for-divorce.html | Are U.S. and France heading for divorce? | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/the-barge-blast-environment-no-long-lasting-effects-from-blast-officials-say.html | THE BARGE BLAST: ENVIRONMENT; No Long-Lasting Effects From Blast, Officials Say | False | By Kirk Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/iran-pardons-five-jews-jailed-as-spies.html | Iran Pardons Five Jews Jailed as Spies | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-vote-no-los-angeles-council-adopts-resolution-against-iraq-war.html | THREATS AND RESPONSES: A VOTE OF 'NO'; Los Angeles Council Adopts Resolution Against Iraq War | False | By Barbara Whitaker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/israelis-kill-2-raising-toll-of-palestinians-to-30-this-week.html | Israelis Kill 2, Raising Toll of Palestinians to 30 This Week | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-in-a-nightclub-the-band-group-persevered-by-making-circuit-of-smaller-clubs.html | FIRE IN A NIGHTCLUB: THE BAND; Group Persevered by Making Circuit of Smaller Clubs | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/deter-saddam-hussein-or-fight.html | Deter Saddam Hussein, or Fight? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-deter-saddam-hussein-or-fight-464929.html | Deter Saddam Hussein, or Fight? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-yanks-johnson-concerned-about-a-painful-left-wrist.html | BASEBALL; Yanks' Johnson Concerned About a Painful Left Wrist | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/c-corrections-467537.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-fit-and-feisty-mondesi-predicts-big-year-ahead.html | BASEBALL; Fit and Feisty, Mondesi Predicts Big Year Ahead | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-milman-abraham-w.html | Paid Notice: Deaths MILMAN, ABRAHAM W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-deter-saddam-hussein-or-fight-464996.html | Deter Saddam Hussein, or Fight? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/national/national-briefing-south.html | National Briefing South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/business-digest-461458.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/quotation-of-the-day-462152.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/blank-page-schools-future-many-strive-see-effects-list-top-performers.html | A Blank Page in Schools' Future; Many Strive to See Effects of a List of Top Performers | False | By Diane Cardwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/in-performance-dance-having-fun-looking-sad-with-a-feminist-subtext.html | IN PERFORMANCE: DANCE; Having Fun Looking Sad, With a Feminist Subtext | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/c-corrections-467499.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-urquhart-norman-r.html | Paid Notice: Deaths URQUHART, NORMAN R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/in-performance-cabaret-lament-of-a-lovesick-groupie-and-other-longtime-hits.html | IN PERFORMANCE: CABARET; Lament of a Lovesick Groupie And Other Longtime Hits | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/IHT-summit-calls-for-alternative-to-war-chirac-offers-africa-extra-trade.html | Summit calls for 'alternative to war' : Chirac offers Africa extra trade privileges | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/style/IHT-exhibition-washington-unique-show-of-bronzes-certain-to-stir-debate.html | EXHIBITION / WASHINGTON : Unique show of bronzes certain to stir debate | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-memorials-denerstein-ezra-j.html | Paid Notice: Memorials DENERSTEIN, EZRA J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-wider-field-un-nuclear-inspection-chief-examining-iranian.html | THREATS AND RESPONSES: A WIDER FIELD; U.N. Nuclear Inspection Chief Is Examining Iranian Facilities | False | By Nazila Fathi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/opera-review-puccini-neat-unmiked.html | OPERA REVIEW; Puccini Neat (Unmiked) | False | By Anne Midgette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-nicholas-barbara-johnston.html | Paid Notice: Deaths NICHOLAS, BARBARA JOHNSTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/auto-racing-kerry-the-other-earnhardt-is-coming-on.html | AUTO RACING; Kerry, the Other Earnhardt, Is Coming On | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/IHT-tokyos-less-cushy-side-letters-to-the-editor.html | Tokyo's less cushy side : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-baker-j-stewart-jr.html | Paid Notice: Deaths BAKER, J. STEWART JR. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/world-business-briefing-asia-japan-bridgestone-s-profit-soars.html | World Business Briefing | Asia: Japan: Bridgestone's Profit Soars | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/the-game-is-chess-the-opponents-are-felons.html | The Game Is Chess, the Opponents Are Felons | False | By Marek Fuchs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/the-barge-blast-the-overview-barge-blast-in-staten-island-leaves-2-dead.html | THE BARGE BLAST: THE OVERVIEW; Barge Blast In Staten Island Leaves 2 Dead | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/pro-basketball-knicks-drop-the-ball-on-defense-yet-again.html | PRO BASKETBALL; Knicks Drop the Ball On Defense Yet Again | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-deaths-skloot-gussie-augusta-rosen.html | Paid Notice: Deaths SKLOOT, GUSSIE AUGUSTA ROSEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/sports-of-the-times-usoc-must-put-reform-first.html | Sports of The Times; U.S.O.C. Must Put Reform First | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/yacht-racing-new-zealand-fans-despair-but-they-are-still-cheering.html | YACHT RACING; New Zealand Fans Despair, but They Are Still Cheering | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/religion-journal-churches-try-to-protect-hawaii-s-native-tongue.html | Religion Journal; Churches Try to Protect Hawaii's Native Tongue | False | By Michele Kayal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/worldbusiness/IHT-asian-telecoms-in-write-down.html | Asian telecoms in write-down | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-nightclub-tracing-owner-club-owner-also-prominent-tv-reporter.html | FIRE IN A NIGHTCLUB: TRACING THE OWNER; Club Co-owner Is Also Prominent TV Reporter | False | By David W. Chen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/news/coping-with-terrorism-in-thailand-parents-wonder-just-what-to-tell.html | Coping with terrorism : In Thailand, parents wonder just what to tell their children | False | By Karen Emmons, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/transactions-467227.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/the-barge-blast-security-shoreline-fire-tests-security-plan-of-a-city-on-edge.html | THE BARGE BLAST: SECURITY; Shoreline Fire Tests Security Plan of a City on Edge | False | By Randy Kennedy and William K. Rashbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-league-executives-challenged-on-ephedra.html | BASEBALL; League Executives Challenged On Ephedra | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/worldbusiness/world-business-briefing-europe-the-netherlands-bank-s-profit-slips.html | World Business Briefing | Europe: The Netherlands: Bank's Profit Slips | False | By Gregory Crouch (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/books/an-arab-gadfly-with-a-memorable-bite.html | An Arab Gadfly With a Memorable Bite | False | By Adam Shatz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/business/worldbusiness/IHT-world-of-investing-how-to-stalk-a-wild-stock-tip.html | World of Investing : How to stalk a wild stock tip | False | By James K. Glassman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-liberal-radio-s-reach-453056.html | Liberal Radio's Reach | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/news/residency-permits-getting-a-legal-foot-in-the-door.html | Residency permits : Getting a legal foot in the door | False | By Conrad De Aenlle, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/l-bosnia-s-gains-451266.html | Bosnia's Gains | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/world/eastern-europe-on-a-new-stage.html | Eastern Europe, On a New Stage | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/c-corrections-467553.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/bridge-experts-were-surprised-low-cards-and-high-score.html | BRIDGE; Experts Were Surprised: Low Cards and High Score | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-22 | 2003-02-22 | https://www.nytimes.com/2003/02/22/classified/paid-notice-memorials-feldman-tiffani-bea.html | Paid Notice: Memorials FELDMAN, TIFFANI BEA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-vows-nancy-park-and-daniel-poynor.html | WEDDINGS/CELEBRATIONS; VOWS; Nancy Park and Daniel Poynor | False | By Shannon Donnelly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/theater-review-when-best-enemies-become-friends.html | Theater Review; When Best Enemies Become Friends | False | By Alvin Klein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/fyi-464511.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/luke-yuan-90-senior-physicist-at-brookhaven.html | Luke Yuan, 90, Senior Physicist At Brookhaven | False | By Eric Pace | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/extreme-baseball.html | Extreme Baseball | False | By Bobby Ojeda | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-genteel-nostalgia-going-out-of-business.html | A Genteel Nostalgia, Going Out of Business | False | By DAISY HERNïï'SÃ…NDEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/national/in-club-fire-fingerpointing-and-task-of-naming-the-dead.html | In Club Fire, Finger-Pointing and Task of Naming the Dead | False | By Sarah Kershaw and Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-on-language-ballooon-going-up.html | THE WAY WE LIVE NOW: 2-23-03; ON LANGUAGE; Balloon Going Up? | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/television-radio-a-barnum-of-reality-chases-the-relatable-concept.html | TELEVISION/RADIO; A Barnum of Reality Chases the Relatable Concept | False | By Craig Tomashoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/on-the-job-ahem-did-you-notice-my-work.html | ON THE JOB; Ahem, Did You Notice My Work? | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/shedding-layers-and-cares.html | Shedding Layers And Cares | False | By Hope Reeves | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-men-and-women-athletes-all-479497.html | Men and Women, Athletes All | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/a-hydrogen-car-in-your-future-479314.html | A Hydrogen Car in Your Future? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-nuclear-programs-inspectors-view-nuclear-work-iranian-site.html | THREATS AND RESPONSES: NUCLEAR PROGRAMS; Inspectors View Nuclear Work At Iranian Site | False | By Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-the-enemy-was-everyone.html | BOOKS IN BRIEF: FICTION & POETRY; The Enemy Was Everyone | False | By Alix Wilber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/postings-change-is-urged-in-trade-center-plans-different-vision-for-church-st.html | POSTINGS: Change Is Urged in Trade Center Plans; Different Vision For Church St. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-questions-for-billy-collins-versus-verses.html | THE WAY WE LIVE NOW: 2-23-03; QUESTIONS FOR BILLY COLLINS; Versus Verses | False | By Regan Good | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-nation-blair-the-hawk-finds-himself-with-some-unlikely-friends.html | The Nation; Blair, the Hawk, Finds Himself With Some Unlikely Friends | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/webber-s-world.html | Webber's World | False | By Alyson Hagy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-europeans-with-iraq-stance-chirac-strives-for-relevance.html | THREATS AND RESPONSES: THE EUROPEANS; With Iraq Stance, Chirac Strives for Relevance | False | By Alan Riding | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-katherine-heinrich-philip-gallagher.html | WEDDINGS/CELEBRATIONS; Katherine Heinrich, Philip Gallagher | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-introduction-398080.html | Introduction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/show-has-decoys-on-display.html | Show Has Decoys on Display | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-international-disaster-in-korea.html | February 16-22: INTERNATIONAL; DISASTER IN KOREA | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-tangled-up-in-spam-398179.html | Tangled Up in Spam | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/don-t-put-your-wife-in-a-novel.html | Don't Put Your Wife in a Novel | False | By James Campbell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/li-work-venture-capital-totaled-65-6-million-last-year.html | L.I.@WORK; Venture Capital Totaled $65.6 Million Last Year | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/chapters/imperfect-justice.html | 'Imperfect Justice' | False | By Stuart E. Eizenstat | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/new-old-europe.html | New Old Europe | False | By Stanislao G. Pugliese | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-nation-damage-control-battle-plan-spare-iraq-s-civilians.html | The Nation: Damage Control; Battle Plan: Spare Iraq's Civilians | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-designing-women.html | Private Sector; Designing Women | False | By Jennifer Bayot (COMPILED BY RICK GLADSTONE) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/market-insight-are-shares-of-builders-poised-for-a-retreat.html | MARKET INSIGHT; Are Shares Of Builders Poised for A Retreat? | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-flower-district-club-reborn-but-critics-say-landmark-now.html | NEIGHBORHOOD REPORT: FLOWER DISTRICT; A Club Is Reborn, but Critics Say A Landmark Now Looks Cheap | False | By Denny Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/from-a-chinese-cell-a-lama-s-influence-remains-undimmed.html | From a Chinese Cell, A Lama's Influence Remains Undimmed | False | By Erik Eckholm | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341681.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Benjamin Swett | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/pro-football-analyzing-quarterbacks-for-pro-qualities.html | PRO FOOTBALL; Analyzing Quarterbacks for Pro Qualities | False | By Damon Hack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/boite-a-little-bit-of-mambo.html | BOÎTE; A Little Bit of Mambo | False | By Monica Corcoran | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-marans-rosalind.html | Paid Notice: Deaths MARANS, ROSALIND | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-business-ibm-asks-providers-to-drop-social-security-numbers.html | IN BUSINESS; I.B.M. Asks Providers to Drop Social Security Numbers | False | By Marc Ferris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-the-grammys-that-blob-of-multiplying-genres-it-s-music.html | MUSIC: THE GRAMMYS; That Blob of Multiplying Genres? It's Music | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/guys-just-want-to-have-fun.html | Guys Just Want to Have Fun | False | By Virginia Heffernan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/dog-owners-bark-back-for-a-well-behaved-dog-add-rules-and-structure-480339.html | Dog Owners Bark Back; For a Well-Behaved Dog, Add Rules and Structure | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/policy-shapers-well-known-and-little-known.html | Policy Shapers, Well Known and Little Known | False | By Douglas Jehl | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-prescient-seer-suckers.html | WHY WE LOVE FASHION? IT'S PRESCIENT.; Seer Suckers | False | By Isaac Mizrahi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/correction.html | Correction | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball-torre-frets-over-wells-and-ephedra.html | BASEBALL; Torre Frets Over Wells and Ephedra | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/l-on-title-ix-480584.html | On Title IX | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-class-clown-makes-good-quietly.html | SPRING THEATER: PERFORMANCE; Class Clown Makes Good, Quietly | False | By Jonathan Mandell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-wilenitz-israel.html | Paid Notice: Deaths WILENITZ, ISRAEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-what-s-behind-the-list-of-the-top-200-schools-466697.html | What's Behind the List Of the Top 200 Schools? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/business-already-a-giant-novartis-wants-to-bulk-up.html | Business; Already a Giant, Novartis Wants to Bulk Up | False | By John Tagliabue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-gitlin-martin.html | Paid Notice: Deaths GITLIN, MARTIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/market-watch-a-technology-company-is-solid-profitable-and-risky.html | MARKET WATCH; A Technology Company Is Solid, Profitable and Risky | False | By Alex Berenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/databank-for-a-2nd-week-the-market-pushes-higher.html | DataBank; For a 2nd Week, the Market Pushes Higher | False | By Jan M. Rosen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/urban-studies-sleeping-together-a-daring-and-icy-duet.html | URBAN STUDIES/SLEEPING TOGETHER; A Daring (and Icy) Duet | False | By Anthony Depalma | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/added-value-a-meteor-of-a-magazine.html | ADDED VALUE; A Meteor of a Magazine | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-a-father-of-invention-is-retooling.html | Private Sector; A Father of Invention Is Retooling | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-a-challenge-an-unfinished-woman.html | WHY WE LOVE FASHION? IT'S A CHALLENGE.; An Unfinished Woman | False | By Mary Tannen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-new-york-snow-politicians-plows-still-fight-blizzard-69.html | NEIGHBORHOOD REPORT: NEW YORK SNOW; Politicians And Plows Still Fight The Blizzard Of '69 | False | By Seth Kugel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/habitats-liberty-landing-marina-jersey-city-when-life-ran-aground-he-took-sea.html | Habitats/Liberty Landing Marina, Jersey City; When Life Ran Aground, He Took to the Sea | False | By Trish Hall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/a-limited-worldview-452726.html | A Limited Worldview | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-old-saybrook-plans-and-more-plans.html | In Old Saybrook, Plans and More Plans | False | By Georgina Gustin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-macht-elliot-g.html | Paid Notice: Deaths MACHT, ELLIOT G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/yourmoney/a-vote-of-confidence-in-real-estate-shares.html | A Vote of Confidence in Real Estate Shares | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/fashion/are-you-hot-not-if-youre-a-sitcom-writer.html | Are You Hot? Not if You're a Sitcom Writer | False | By Mireya Navarro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-watch-international-datebook-march-1-to-22.html | TRAVEL WATCH; International Datebook: March 1 to 22 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/rusty-magee-47-theater-composer-actor-and-cabaret-performer.html | Rusty Magee, 47, Theater Composer, Actor and Cabaret Performer | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-getting-together-just-to-talk.html | Private Sector; Getting Together, Just to Talk | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/portfolios-etc-there-s-more-to-trading-oil-than-handicapping-a-war.html | PORTFOLIOS, ETC.; There's More to Trading Oil Than Handicapping a War | False | By Patrick McGeehan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-memorials-kaye-robbie.html | Paid Notice: Memorials KAYE, ROBBIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/liked-the-show-loved-the-afterparty.html | Liked the Show, Loved the Afterparty | False | By Carl Swanson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/leaving-dublin.html | Leaving Dublin | False | By Deborah Mason | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/long-island-journal-setting-higher-goals-for-farmingdale-state.html | LONG ISLAND JOURNAL; Setting Higher Goals for Farmingdale State | False | By Marcelle S. Fischler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-headliner-a-movie-star-takes-the-stage-bowing-to-fellini.html | SPRING THEATER: HEADLINER; A Movie Star Takes the Stage, Bowing to Fellini | False | By Matthew Gurewitsch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/quake-jolts-resort-town-in-california.html | Quake Jolts Resort Town In California | False | By Floyd Norris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-peacekeepers-iraqi-kurds-are-wary-turkish-led-force.html | THREATS AND RESPONSES: THE PEACEKEEPERS; Iraqi Kurds Are Wary Of a Turkish-Led Force | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/international/middleeast/clashes-in-gaza-leave-9-dead.html | Clashes in Gaza Leave 9 Dead | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/international/asia/powell-visits-beijing-to-ask-for-help-on-north-korea-and.html | Powell Visits Beijing to Ask for Help on North Korea and Iraq | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/death-in-the-nightclubs-safety-issues-in-annals-of-tragedy-nightclubs-stand-out.html | DEATH IN THE NIGHTCLUBS; SAFETY ISSUES; In Annals of Tragedy, Nightclubs Stand Out | False | By Michael Moss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/wine-under-20-california-try-long-island.html | WINE UNDER $20; California? Try Long Island | False | By Howard G. Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/word-for-word-affirmative-action-arguments-doctors-soldiers-others-weigh-campus.html | Word for Word/Affirmative Action Arguments; Doctors, Soldiers and Others Weigh In on Campus Diversity | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-lunar-tics-398144.html | Lunar-tics | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/tv/for-young-viewers-history-isn-t-a-matter-of-black-or-white.html | FOR YOUNG VIEWERS; History Isn't a Matter of Black or White | False | By Suzanne MacNeille | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/new-york-bookshelf-nonfiction.html | NEW YORK BOOKSHELF/NONFICTION | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/roadshow-i-am-minivan-hear-me-roar.html | Roadshow: I Am Minivan, Hear Me Roar | False | By John Tierney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-law-enforcement-santiago-job-approved.html | BRIEFINGS; LAW ENFORCEMENT; SANTIAGO JOB APPROVED | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/chapters/confessions-of-a-heroworshiper.html | 'Confessions of a Hero-Worshiper' | False | By Stephen J. Dubner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-transforming-grief-one-page-at-a-time-466662.html | Transforming Grief One Page at a Time | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-abortion-at-issue-452882.html | Abortion at Issue | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-beautiful-color-therapy.html | WHY WE LOVE FASHION? IT'S BEAUTIFUL; Color Therapy | False | By Nell Scovell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-mentally-ill-children-455415.html | Mentally Ill Children | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-a-few-months-in-washington-and-he-s-a-changed-man.html | Private Sector; A Few Months in Washington And He's a Changed Man | False | By Daniel Altman (COMPILED BY RICK GLADSTONE) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/quotation-of-the-day-471259.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball-williams-skips-playing-at-grammys-event.html | BASEBALL; Williams Skips Playing at Grammys Event | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/investing-these-days-gold-earns-its-shine.html | Investing; These Days, Gold Earns Its Shine | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-nari-matsuura-benjamin-lewis.html | WEDDINGS/CELEBRATIONS; Nari matsuura, Benjamin Lewis | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/food-just-say-dough.html | FOOD; Just Say Dough | False | By Michael Boodro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/san-francisco-journal-in-trying-to-avoid-a-controversy-french-center-creates-one.html | San Francisco Journal; In Trying to Avoid a Controversy, French Center Creates One | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/plus-soccer-us-and-japan-will-play.html | PLUS SOCCER; U.S. AND JAPAN WILL PLAY | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/coast-guard-opens-inquiry-into-si-fire.html | Coast Guard Opens Inquiry Into S.I. Fire | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-1622.html | February 16-22 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-memorials-leight-timmy-ma.html | Paid Notice: Memorials LEIGHT, TIMMY M.A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/health-nutritional-aids-gain-favor-amid-warnings.html | HEALTH; Nutritional Aids Gain Favor Amid Warnings | False | By Irena Choi Stern | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/when-travel-serves-to-comfort.html | When Travel Serves To Comfort | False | By Barbara Lazear Ascher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/national/shock-over-calamity-turns-to-grief-as-first-victims-are-identified.html | Shock Over Calamity Turns to Grief as First Victims Are Identified | False | By Dan Barry and Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/1-angry-at-americans-479381.html | Angry at Americans | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/angry-at-americans.html | Angry at Americans | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-in-film-still-a-missionary.html | FILM; In Film, Still a Missionary | False | By Dana Kennedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-the-hood-jobs-for-the-poor.html | In the Hood; Jobs for the Poor | False | By Barbara Stewart | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-juliet-hershey-christopher-beatty.html | WEDDINGS/CELEBRATIONS; Juliet Hershey, Christopher Beatty | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/revolt-of-the-shareholders.html | Revolt of the Shareholders | False | By Claudia H. Deutsch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/automobiles/behind-the-wheel-2003-lincoln-aviator-now-a-scale-model-of-lincoln-s-big-rig.html | BEHIND THE WHEEL/2003 Lincoln Aviator; Now, a Scale Model Of Lincoln's Big Rig | False | By Michelle Krebs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-political-theater-fighting-irish-on-the-side-of-the-king.html | SPRING THEATER: POLITICAL THEATER; Fighting Irish (On the Side Of the King) | False | By Maureen Dezell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-nyire-tarpinian-gregory-mekonian.html | WEDDINGS/CELEBRATIONS; Nyire Tarpinian, Gregory Mekonian | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/business-diary-the-internet-widens-the-butcher-s-reach.html | BUSINESS: DIARY; The Internet Widens The Butcher's Reach | False | By David Lipschultz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/field-notes-wedding-day-nostalgia-for-that-same-old-dress.html | FIELD NOTES; Wedding Day Nostalgia For That Same Old Dress | False | By Katie Hafner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-world-no-chirac-didn-t-say-shut-up.html | The World; No, Chirac Didn't Say "Shut Up" | False | By Eleanor and Michel Levieux | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/the-guide-478261.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-redeeming-that-2-billion-pledge-for-global-aids.html | February 16-22; Redeeming That $2 Billion Pledge For Global AIDS | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-diplomacy-east-powell-seeks-asian-support-for-new-us-backed.html | THREATS AND RESPONSES: DIPLOMACY IN THE EAST; Powell Seeks Asian Support for New U.S.-Backed Resolution | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/1-something-is-wrong-with-a-poetic-picture-480150.html | Something Is Wrong With a Poetic Picture | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-johnson-ward-l-jr.html | Paid Notice: Deaths JOHNSON, WARD L. JR. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-fuchs-ruth.html | Paid Notice: Deaths FUCHS, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/book-value-lessons-of-a-fallen-rival-for-accounting-s-big-4.html | BOOK VALUE; Lessons of a Fallen Rival For Accounting's Big 4 | False | By William J. Holstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-roundtable-why-stage-o-neill-again-to-hear-the-truth-again.html | SPRING THEATER: ROUNDTABLE; Why Stage O'Neill Again? 'To Hear the Truth Again' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/on-environmental-rules-bush-sees-a-balance-critics-a-threat.html | On Environmental Rules, Bush Sees a Balance, Critics a Threat | False | By Douglas Jehl | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/1-nine-months-in-writers-heaven-466700.html | Nine Months In Writers' Heaven | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/1-studying-liberal-arts-452890.html | Studying Liberal Arts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-self-consciousness-strikes-out.html | SPRING THEATER: PERFORMANCE; Self-Consciousness Strikes Out | False | By Jonathan Mandell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/on-the-street-slipping-sliding-vaulting.html | ON THE STREET; Slipping, Sliding, Vaulting | False | By Bill Cunningham | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/l-deficit-spending-fashionable-again-467111.html | Deficit Spending, Fashionable Again | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/balance-of-power.html | Balance of Power | False | By Kathryn Harrison | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/editors-note-shifting-landscape.html | Editors' Note; Shifting Landscape | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-dog-owners-bark-back-a-dog-is-a-commitment-not-an-accessory-480320.html | Dog Owners Bark Back; A Dog Is a Commitment, Not an Accessory | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-looking-ahead-white-house-assembles-officials-review-plan.html | THREATS AND RESPONSES: LOOKING AHEAD; White House Assembles Officials to Review Plan to Rebuild Iraq After a War | False | By Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-flushing-it-s-back-to-nature-for-a-once-bustling-airport.html | NEIGHBORHOOD REPORT: FLUSHING; It's Back to Nature for a Once Bustling Airport | False | By Denny Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/crime-324450.html | CRIME | False | By Marilyn Stasio | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/dining-out-employee-owned-place-aims-to-please.html | DINING OUT; Employee-Owned Place Aims to Please | False | By Joanne Starkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/the-state-slowly-digs-out.html | The State Slowly Digs Out | False | By Jeff Holtz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-milman-abraham-w.html | Paid Notice: Deaths MILMAN, ABRAHAM W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/international/asia/powell-seeks-asian-support-for-new-unbacked-resolution-on.html | Powell Seeks Asian Support for New U.S.-Backed Resolution on Iraq | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-nation-what-should-america-pay-to-protect-new-york.html | The Nation; What Should America Pay to Protect New York? | False | By Raymond Hernandez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/spanish-harlem-on-his-mind.html | Spanish Harlem on His Mind | False | By Ed Morales | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/even-the-elite-hospitals-aren-t-immune-to-errors.html | Even the Elite Hospitals Aren't Immune to Errors | False | By Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/l-no-i-in-team-480576.html | No 'I' in Team | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/arts-groups-balk-at-dancing-to-mcgreevey-tune-on-budget.html | Arts Groups Balk at Dancing To McGreevey Tune on Budget | False | By Jill P. Capuzzo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-addictive-knit-picking.html | WHY WE LOVE FASHION? IT'S ADDICTIVE; Knit Picking | False | By Lynn Hirschberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/new-noteworthy-paperbacks-341835.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-peavy-leopold-jr.html | Paid Notice: Deaths PEAVY, LEOPOLD JR. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/way-we-live-now-2-23-03-what-they-were-thinking-neighborhood-empties-for-war.html | THE WAY WE LIVE NOW: 2-23-03; WHAT THEY WERE THINKING; A Neighborhood Empties Out for War | False | By Catherine Saint Louis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/arts-entertainment-a-dance-of-love-in-its-many-guises.html | ARTS & ENTERTAINMENT; A Dance of Love in Its Many Guises | False | By Linda Tagliaferro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/the-view-from-stratford-what-lies-beneath-300-years.html | THE VIEW/From Stratford; What Lies Beneath? 300 Years | False | By Richard Weizel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-international-jousting-on-clean-air.html | February 16-22: INTERNATIONAL; JOUSTING ON CLEAN AIR | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-national-transplant-tragedy.html | February 16-22: NATIONAL; TRANSPLANT TRAGEDY | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-closer-look-at-the-weigh-stations.html | A Closer Look at the Weigh Stations | False | By Jeff Holtz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-a-hydrogen-car-in-your-future-479349.html | A Hydrogen Car in Your Future? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-jayna-kim-douglas-shanefield.html | WEDDINGS/CELEBRATIONS; Jayna Kim, Douglas Shanefield | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/weather-the-blizzard-s-bills-come-due.html | WEATHER; The Blizzard's Bills Come Due | False | By John Sullivan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-holding-back-the-ocean-at-a-cost-to-homeowner-480570.html | Holding Back the Ocean, At a Cost to Homeowner | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/power-and-leadership-the-real-meaning-of-iraq.html | Power and Leadership; The Real Meaning of Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/art-architecture-using-art-to-start-a-global-conversation.html | ART/ARCHITECTURE; Using Art to Start A Global Conversation | False | By Lyle Rexer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/sweet-tunes-fast-beats-and-a-hard-edge.html | Sweet Tunes, Fast Beats and a Hard Edge | False | By Bernard Weinraub | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/the-secrets-of-the-secret-war.html | The Secrets of the Secret War | False | By Timothy Naftali | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-the-luck-of-canada-in-candy-and-chocolate-480177.html | The Luck of Canada In Candy and Chocolate | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/the-close-reader-real-thoughts-and-fictional-thinking.html | THE CLOSE READER; Real Thoughts and Fictional Thinking | False | By Judith Shulevitz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/benefits-464333.html | BENEFITS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-demajo-fritzi.html | Paid Notice: Deaths DEMAJO, FRITZI | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/county-lines-crimes-that-go-unpunished.html | COUNTY LINES; Crimes That Go Unpunished | False | By Marek Fuchs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-person-making-it-in-the-world-of-strikes-and-spares.html | IN PERSON; Making It in the World Of Strikes and Spares | False | By Robert Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/rain-and-snowmelt-cause-wide-flooding.html | Rain and Snowmelt Cause Wide Flooding | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/pulse-what-i-m-wearing-now-the-gallery-owner.html | PULSE; WHAT I'M WEARING NOW; The Gallery Owner | False | By Jennifer Tung | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-business-new-survey-reveals-who-pays-what-to-whom.html | IN BUSINESS; New Survey Reveals Who Pays What to Whom | False | By Elsa Brenner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/midstream-college-savings-the-excuses-are-vanishing.html | MIDSTREAM; College Savings: The Excuses Are Vanishing | False | By James Schembari | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/paperback-best-sellers-february-23-2003.html | PAPERBACK BEST SELLERS; February 23, 2003 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/fortress-america.html | Fortress America | False | By Matthew Brzezinski | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/preparing-for-the-unthinkable.html | Preparing For the Unthinkable | False | By Jane Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/in-utah-nature-s-skyline.html | In Utah, Nature's Skyline | False | By By Daisann McLane | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/after-rhode-island-disaster-new-york-s-nightclub-crowd-keeps-an-eye-on-the-exits.html | After Rhode Island Disaster, New York's Nightclub Crowd Keeps an Eye on the Exits | False | By Alan Feuer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/choice-tables-in-athens-ouzo-sweetens-life.html | CHOICE TABLES; In Athens, Ouzo Sweetens Life | False | By Kathleen Cromwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-a-provocative-dane-whose-bold-music-is-also-meticulous.html | MUSIC; A Provocative Dane Whose Bold Music Is Also Meticulous | False | By Barbara Jepson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/on-that-woman-in-the-rough.html | On That Woman in the Rough | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-kriegel-regina.html | Paid Notice: Deaths KRIEGEL, REGINA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-dog-owners-bark-back-prescription-for-henry-lots-of-time-and-attention-480347.html | Dog Owners Bark Back; Prescription for Henry: Lots of Time and Attention | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/they-offer-a-bridge-to-the-other-world.html | They Offer a Bridge to the Other World | False | By Mary Reinholz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-wajnberg-isaak.html | Paid Notice: Deaths WAJNBERG, ISAAK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-i-work-symbol-reports-profit.html | L.I.@WORK; Symbol Reports Profit | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/othersports/new-jersey-sisters-retain-titles.html | New Jersey Sisters Retain Titles | False | By Elliott Denman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-paige-marcel-marc-cali.html | WEDDINGS/CELEBRATIONS; Paige Marcel, Marc Cali | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-in-the-african-sun-while-dark-came-over-europe.html | FILM; In the African Sun While Dark Came Over Europe | False | By Laura Winters | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/book-value-a-culture-turned-against-itself-at-andersen.html | BOOK VALUE; A Culture Turned Against Itself at Andersen | False | By William J. Holstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-a-norwegian-ship-calls-new-york-home.html | TRAVEL ADVISORY; A Norwegian Ship Calls New York Home | False | By Vernon Kidd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-yerman-sybil-sherri-berg.html | Paid Notice: Deaths YERMAN, SYBIL SHERRI BERG | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/the-french-lesson.html | The French Lesson | False | By Régis Debray | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/spring-theater-a-singing-proust-a-mechanical-bull-and-gypsy-too.html | SPRING THEATER; A Singing Proust, a Mechanical Bull and 'Gypsy,' Too | False | By Bruce Weber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/perspective-regulation-of-dietary-drugs-is-long-overdue.html | Perspective; Regulation of Dietary Drugs Is Long Overdue | False | By Arthur P. Grollman, M.d. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-why-the-fire-marshal-must-stay-in-the-bronx-466670.html | Why the Fire Marshal Must Stay in the Bronx | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-national-pitcher-dies.html | February 16-22: NATIONAL; PITCHER DIES | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-crash-course-ethnomathematics.html | THE WAY WE LIVE NOW: 2-23-03; CRASH COURSE; Ethnomathematics | False | By Dirk Olin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/nervous-wrecks.html | Nervous Wrecks | False | By Jennifer Reese | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/robbing-the-dead.html | Robbing the Dead | False | By Samantha Power | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/1-peter-cincotti-older-tastes-433020.html | PETER CINCOTTI; Older Tastes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/what-s-doing-in-phoenix.html | WHAT'S DOING IN; Phoenix | False | By Suzanne Winckler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/colombia-rebels-admit-kidnapping-3-americans-after-crash.html | Colombia Rebels Admit Kidnapping 3 Americans After Crash | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-fischer-ramsay-mb.html | Paid Notice: Deaths FISCHER, RAMSAY M.B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-jacobson-neda-md.html | Paid Notice: Deaths JACOBSON, NEDA, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/international/us-is-behind-european-nations-on-crowd-safety-experts-say.html | U.S. Is Behind European Nations on Crowd Safety, Experts Say | False | By Eric Pfanner, Br' International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-judith-kende-rael-mazansky.html | WEDDINGS/CELEBRATIONS; Judith Kende, Rael Mazansky | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/girl-in-transplant-mix-up-dies-after-two-weeks.html | Girl in Transplant Mix-Up Dies After Two Weeks | False | By Randal C. Archibold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/1-domains-daniel-boulud-398195.html | Domains: Daniel Boulud | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/postings-housing-group-builds-for-profit-project-brooklyn-12-market-rentals-two.html | POSTINGS: Housing Group Builds For-Profit Project in Brooklyn; 12 Market Rentals And Two Storefronts | False | By Edwin McDowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/bulletin-board-more-than-a-little-bit-country.html | BULLETIN BOARD; More Than a Little Bit Country | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/men-and-women-athletes-all.html | Men and Women, Athletes All | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/cuttings-fulfilling-a-love-affair-with-cactuses.html | CUTTINGS; Fulfilling a Love Affair With Cactuses | False | By Patricia A. Taylor | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/1-dog-owners-bark-back-yes-there-s-training-for-the-dog-and-owner-480304.html | Dog Owners Bark Back; Yes, There's Training For the Dog, and Owner | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/ulster-militia-looks-to-disarmament-talks-and-declares-a-truce.html | Ulster Militia Looks to Disarmament Talks and Declares a Truce | False | By Brian Lavery | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/confronting-his-abuser-tape-voice-anguish-demands-remorse-priest-bishop.html | Confronting His Abuser, on Tape; Voice of Anguish Demands Remorse of Priest and Bishop | False | By Daniel J. Wakin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-correspondent-s-report-heat-seeking-canadians-segue-over-to-cuba.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Heat-Seeking Canadians Segue Over to Cuba | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/fema-study-falls-short-indian-point-opponents-say.html | FEMA Study Falls Short, Indian Point Opponents Say | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/yourmoney/no-divorce-of-hardware-and-software-is-planned-at-sun.html | No Divorce of Hardware and Software Is Planned at Sun | False | By John Markoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-business-a-new-name-that-says-more-or-less.html | IN BUSINESS; A New Name That Says More or Less | False | By Susan Hodara | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-leisa-ladin-andrew-dillon.html | WEDDINGS/CELEBRATIONS; Leisa Ladin, Andrew Dillon | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/gunmen-kill-7-shiite-worshipers-in-pakistan.html | Gunmen Kill 7 Shiite Worshipers in Pakistan | False | By Raymond Bonner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-nation-welfare-wars-are-the-poor-suffering-from-hunger-anymore.html | The Nation: Welfare Wars; Are the Poor Suffering From Hunger Anymore? | False | By Leslie Kaufman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-the-ethicist-the-doctor-is-infected.html | THE WAY WE LIVE NOW: 2-23-03; THE ETHICIST; The Doctor Is Infected | False | By Randy Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/age-12-needs-dress.html | Age 12, Needs Dress | False | By Alex Witchel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/1-a-hydrogen-car-in-your-future-479284.html | A Hydrogen Car in Your Future? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/coping-anxiety-rides-the-a-train.html | COPING; Anxiety Rides the A Train | False | By Anemona Hartocollis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/twilight-of-the-cd-not-if-it-can-be-reinvented.html | Twilight Of the CD? Not if It Can Be Reinvented | False | By Laura M. Holson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-bodman-john-morgan-jr-jack.html | Paid Notice: Deaths BODMAN, JOHN MORGAN JR. (JACK) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/slave-narratives-another-literature-432997.html | SLAVE NARRATIVES; Another Literature | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-state-of-the-art-fabulous-certainly-an-invalid-maybe-not.html | SPRING THEATER: STATE OF THE ART; Fabulous? Certainly. An Invalid? Maybe Not. | False | By Robin Pogrebin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/fear-factor.html | Fear Factor | False | By Colin McGinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-memorials-long-ruth-stoddard-md.html | Paid Notice: Memorials LONG, RUTH STODDARD, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-katherine-scott-daniel-lawrence.html | WEDDINGS/CELEBRATIONS; Katherine Scott, Daniel Lawrence | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-lohse-virginia-butler.html | Paid Notice: Deaths LOHSE, VIRGINIA BUTLER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/up-front-worth-noting-up-strings-a-deal-is-sealed.html | UP FRONT: WORTH NOTING; Up, Strings! A Deal Is Sealed | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-slavin-james.html | Paid Notice: Deaths SLAVIN, JAMES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-everybody-has-a-mother-398098.html | Everybody Has A Mother | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-something-is-wrong-with-a-poetic-picture-480169.html | Something Is Wrong With a Poetic Picture | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-brief-homeless-shelter-is-declared-a-residence.html | IN BRIEF; Homeless Shelter Is Declared a Residence | False | By Julia C. Mead | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-enlightening-absolutely-fatuous.html | WHY WE LOVE FASHION? IT'S ENLIGHTENING.; Absolutely Fatuous | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-schapira-benno.html | Paid Notice: Deaths SCHAPIRA, BENNO | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/best-sellers-february-23-2003.html | BEST SELLERS: February 23, 2003 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/l-behind-the-ban-480550.html | Behind the Ban | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/l-the-guardian-the-real-thing-433039.html | 'THE GUARDIAN'; The Real Thing | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-rade-arthur.html | Paid Notice: Deaths RADE, ARTHUR | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/life-without-permission.html | Life Without Permission | False | By Verlyn Klinkenborg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-children-should-be-taught-in-gender-neutral-ways-480053.html | Children Should Be Taught In Gender-Neutral Ways | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/big-brutish-and-gas-guzzling-a-low-key-protest-of-suv-s.html | Big, Brutish and Gas-Guzzling A Low-Key Protest of S.U.V.'s | False | By Paula Ganzi Licata | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-dudley-james-lawson.html | Paid Notice: Deaths DUDLEY, JAMES LAWSON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-angry-at-americans-479390.html | Angry at Americans | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-new-york-aquariums-it-could-be-sharks-versus-sharks-this.html | NEIGHBORHOOD REPORT: NEW YORK AQUARIUMS; It Could Be Sharks Versus Sharks In This Rumble on the Waterfront | False | By Kelly Crow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-groovy-heroine-chic.html | WHY WE LOVE FASHION? IT'S GROOVY.; Heroine Chic | False | By Horacio Silva | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-this-week-hard-swinging-with-the-feel-of-the-midwest.html | MUSIC: THIS WEEK; Hard Swinging, With the Feel Of the Midwest | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-coming-up.html | February 16-22; COMING UP | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-the-click-click-click-beauty-and-the-beast.html | WHY WE LOVE FASHION? IT'S THE CLICK, CLICK, CLICK.; Beauty And The Beast | False | By Tim Blanks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/up-front-worth-noting-in-praise-of-money-for-school-repairs.html | UP FRONT: WORTH NOTING; In Praise of Money For School Repairs | False | By John Sullivan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-high-notes-who-s-graupner-here-s-who-and-how.html | MUSIC: HIGH NOTES; Who's Graupner? Here's Who, And How! | False | By James R. Oestreich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-grace-john-f.html | Paid Notice: Deaths GRACE, JOHN F. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-rothstein-helen-ruth.html | Paid Notice: Deaths ROTHSTEIN, HELEN RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/l-on-that-woman-in-the-rough-480541.html | On That Woman In the Rough | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-everybody-has-a-mother-398110.html | Everybody Has A Mother | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-everybody-has-a-mother-398136.html | Everybody Has A Mother | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/justice-in-russia-is-no-longer-swift-or-sure.html | Justice In Russia Is No Longer Swift or Sure | False | By Michael Wines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/it-s-in-the-cards.html | It's In The Cards | False | By Horacio Silva | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/basketball-mcgrady-is-up-next-for-nets.html | BASKETBALL; McGrady Is Up Next for Nets | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/television-radio-making-survivor-a-real-survival-test.html | TELEVISION/RADIO; Making 'Survivor' A Real Survival Test | False | By Tom Fontana | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/chapters-the-emperor-of-scent.html | 'The Emperor of Scent' | False | By Chandler Burr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/at-a-gathering-of-democrats-many-seek-to-take-on-bush.html | At a Gathering of Democrats, Many Seek to Take On Bush | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/chapters-property.html | 'Property' | False | By Valerie Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-world-france-is-always-fussy-does-it-matter-to-nato.html | The World; France Is Always Fussy. Does It Matter to NATO? | False | By Tom Zeller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-a-hydrogen-car-in-your-future-479306.html | A Hydrogen Car in Your Future? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball-workouts-changing-thanks-to-glavine.html | BASEBALL; Workouts Changing, Thanks To Glavine | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/bedtime-for-gonzo.html | Bedtime for Gonzo | False | By Jack Shafer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/rain-soaked-roofs-collapse-in-washington-area.html | Rain-Soaked Roofs Collapse in Washington Area | False | By Elizabeth Olson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/personal-business-diary-the-basics-still-apply-in-online-resumes.html | PERSONAL BUSINESS: DIARY; The Basics Still Apply In Online RÃ©sumÃ©s | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-genius-alexander-the-great.html | WHY WE LOVE FASHION? IT'S GENIUS; Alexander the Great | False | By Ingrid Sischy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-taxpayers-foot-bill-for-power-plant-fiasco-480061.html | Taxpayers Foot Bill For Power Plant Fiasco | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-tangled-up-in-spam-398187.html | Tangled Up in Spam | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/a-hydrogen-car-in-your-future.html | A Hydrogen Car in Your Future? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-the-grammys-jazz-new-ideas-new-faces.html | MUSIC: THE GRAMMYS/JAZZ; New Ideas, New Faces | False | By Ben Ratliff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/inside-480002.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/music-in-fairfield-an-original-celebration.html | Music; In Fairfield, an Original Celebration | False | By Robert Sherman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/art-review-bewitched-by-nature-and-its-ephemera.html | ART REVIEW; Bewitched By Nature, And Its Ephemera | False | By Benjamin Genocchio | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-civil-tenor-for-civil-rights.html | A Civil Tenor for Civil Rights | False | By Vivian S. Toy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/fashions-of-the-times-why-we-love-fashion.html | FASHIONS OF THE TIMES; Why We Love Fashion | False | By Amy M. Spindler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-linda-powell-alonzo-pruitt.html | WEDDINGS/CELEBRATIONS; Linda Powell, Alonzo Pruitt | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/3-look-to-college-suit-to-show-their-merits.html | 3 Look to College Suit To Show Their Merits | False | By Jacques Steinberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341690.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Tim Appelo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-dillon-irwin-t.html | Paid Notice: Deaths DILLON, IRWIN T. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/l-peter-cincotti-sociology-missing-433004.html | PETER CINCOTTI; Sociology Missing | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-singer-unleashes-his-voice-to-honor-his-heroes.html | A Singer Unleashes His Voice to Honor His Heroes | False | By Margo Nash | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/q-a-allocating-parking-spaces-in-a-co-op.html | Q & A; Allocating Parking Spaces in a Co-op | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/potential-oil-spill-is-averted-in-li-sound.html | Potential Oil Spill Is Averted in L.I. Sound | False | By John Rather | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/flowers-in-france-opera-in-argentina-and-athletics-in-oslo.html | Flowers in France, Opera in Argentina and Athletics in Oslo | False | By Ray Cormier | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/boxing-tyson-puts-an-abrupt-end-to-a-strange-week.html | BOXING; Tyson Puts an Abrupt End to a Strange Week | False | By Damon Hack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-honor-the-chiefs-of-old-canarsie-466719.html | Honor the Chiefs Of Old Canarsie | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341703.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Hainey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-where-you-and-i-become-us.html | SPRING THEATER; Where You and I Become Us | False | By Wendy Wasserstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/l-those-delayed-sales-of-enron-stock-467103.html | Those Delayed Sales Of Enron Stock | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball/umpires-meeting-is-promising.html | Umpires' Meeting Is Promising | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-social-services-new-agency-sought.html | BRIEFINGS: SOCIAL SERVICES; NEW AGENCY SOUGHT | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/odorama.html | Odorama | False | By Liesl Schillinger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/ordinary-time.html | Ordinary Time | False | By Melanie Rehak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/jesus-was-a-loan-shark.html | Jesus Was a Loan Shark | False | By Ann Powers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/theater-review-play-finds-time-is-an-enemy.html | THEATER REVIEW; Play Finds Time Is An Enemy | False | By Alvin Klein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-tangled-up-in-spam-398160.html | Tangled Up in Spam | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-business-stalled-white-plains-building-to-move-ahead.html | IN BUSINESS; Stalled White Plains Building To Move Ahead | False | By Elsa Brenner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/c-corrections-465666.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/l-peter-cincotti-where-threats-lie-433012.html | PETER CINCOTTI; Where Threats Lie | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/the-guide-477486.html | THE GUIDE | False | By Eleanor Charles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-a-crucial-nod-from-turkey.html | February 16-22; A Crucial Nod From Turkey | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-utz-edward-c.html | Paid Notice: Deaths UTZ, EDWARD C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/governors-hurting-financially-ask-washington-for-assistance.html | Governors, Hurting Financially, Ask Washington for Assistance | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/up-front-worth-noting-generosity-lives-even-in-hard-times.html | UP FRONT: WORTH NOTING; Generosity Lives, Even in Hard Times | False | By Jeremy Pearce | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/c-corrections-480231.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/basketball-in-the-end-connecticut-holds-on-to-the-emotional-edge.html | BASKETBALL; In the End, Connecticut Holds On to the Emotional Edge | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/dance-thankfully-ballet-is-not-quite-a-universal-language.html | DANCE; Thankfully, Ballet Is Not Quite a Universal Language | False | By Roslyn Sulcas | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-skydell-ruth.html | Paid Notice: Deaths SKYDELL, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/crosswords/chess/article-20030223938771201236-no-title.html | Article 20030223938771201236 -- No Title | False | By | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341711.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Matthew Flamm | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/slave-narratives-peter-cincotti-the-guardian.html | Slave Narratives; Peter Cincotti; 'The Guardian' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/city-lore-demure-beauties-of-old.html | CITY LORE; Demure Beauties of Old | False | By Jim O'Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-goldberg-hilda-knapp.html | Paid Notice: Deaths GOLDBERG, HILDA KNAPP | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-new-york-names-naming-names-preserve-character-astor-place.html | NEIGHBORHOOD REPORT: NEW YORK NAMES; Naming Names to Preserve Character of Astor Place | False | By Erika Kinetz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/restaurants-it-starts-with-tea.html | RESTAURANTS; It Starts With Tea | False | By Karla Cook | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-ross-matthew-h.html | Paid Notice: Deaths ROSS, MATTHEW H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-van-brunt-marion-rydholm.html | Paid Notice: Deaths VAN BRUNT, MARION RYDHOLM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-uproar-in-leonia-changes-strategy-480142.html | Uproar in Leonia Changes Strategy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/antidrug-program-lauded-by-bush-is-more-ministry-than-treatment-center.html | Antidrug Program Lauded by Bush Is More Ministry Than Treatment Center | False | By Laurie Goodstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-lunar-tics-398152.html | Lunar-tics | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-domestic-security-lone-terrorists-may-strike-us-agencies-warn.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Lone Terrorists May Strike In the U.S., Agencies Warn | False | By David Johnston and James Risen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/for-students-war-projects-truly-hit-home.html | For Students, War Projects Truly Hit Home | False | By Gail Braccidiferro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/jersey-whiteout.html | JERSEY; Whiteout | False | By Debra Galant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-mott-haven-the-bronx-has-got-a-lot-but-not-a-grand-hotel.html | NEIGHBORHOOD REPORT: MOTT HAVEN; The Bronx Has Got a Lot, But Not a Grand Hotel | False | By Seth Kugel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/business-raising-a-glass-and-doing-some-math.html | Business; Raising a Glass (and Doing Some Math) | False | By Ted Loos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/on-the-market.html | On the Market | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-the-grammys-classical-fewer-records-more-attention.html | MUSIC THE GRAMMYS/CLASSICAL; Fewer Records, More Attention | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-political-theater-an-englishman-s-accent-on-america.html | SPRING THEATER: POLITICAL THEATER; An Englishman's Accent on America | False | By Matt Wolf | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-international-waiting-for-action.html | February 16-22: INTERNATIONAL; WAITING FOR ACTION | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-political-theater-at-the-intersection-of-ruler-and-ruled.html | SPRING THEATER: POLITICAL THEATER; At the Intersection Of Ruler and Ruled | False | By Mireya Navarro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/your-home-varied-ways-to-protect-mortgages.html | YOUR HOME; Varied Ways To Protect Mortgages | False | By Jay Romano | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/snow-strains-backs-and-a-few-budgets.html | Snow Strains Backs And A Few Budgets | False | By Caroline B. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-when-the-arts-are-cut-the-pain-is-real-479446.html | When the Arts Are Cut, the Pain Is Real | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/evening-hours-for-art-a-good-time.html | EVENING HOURS; For Art, A Good Time | False | By Bill Cunningham | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-eye-candy-say-cheesecake.html | WHY WE LOVE FASHION? IT'S EYE CANDY.; Say, 'Cheesecake' | False | By Veronica Chambers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-a-stranger-in-nashville-struggling-to-be-heard.html | MUSIC; A Stranger in Nashville, Struggling to Be Heard | False | By Ken Tucker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-la-carte-a-thai-gem-in-an-out-of-the-way-spot.html | A LA CARTE; A Thai Gem in an Out of the Way Spot | False | By Richard Jay Scholem | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/c-corrections-480240.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-hallenborg-dorothy-peck.html | Paid Notice: Deaths HALLENBORG, DOROTHY PECK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-berlin-muriel-kashinsky.html | Paid Notice: Deaths BERLIN, MURIEL (KASHINSKY) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/dance-let-s-stop-looking-for-the-next-big-thing.html | DANCE; Let's Stop Looking For the Next Big Thing | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/pulse-saucy-soldier.html | PULSE; Saucy Soldier | False | By Elizabeth Hayt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/coast-guard-investigates-oil-spill.html | Coast Guard Investigates Oil Spill | False | By John Rather | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/off-lower-manhattan-a-historic-stronghold-hopes-for-an-invasion-by-sightseers.html | Off Lower Manhattan, a Historic Stronghold Hopes for an Invasion . . . by Sightseers | False | By Terry Pristin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-mitchell-john-j.html | Paid Notice: Deaths MITCHELL, JOHN J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-brief-sag-harbor-mayor-will-not-run-again.html | IN BRIEF; Sag Harbor Mayor Will Not Run Again | False | By Julia C. Mead | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/a-rundown-of-the-new-reality-shows.html | A Rundown of the New Reality Shows | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/l-from-tax-deferred-to-tax-free-accounts-467138.html | From Tax-Deferred To Tax-Free Accounts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/executive-life-a-possible-war-can-leave-big-shoes-to-fill.html | Executive Life; A Possible War Can Leave Big Shoes to Fill | False | By Marci Alboher Nusbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-national-nightclub-panic.html | February 16-22: NATIONAL; NIGHTCLUB PANIC | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/my-survival-kit.html | My Survival Kit | False | By Thomas L. Friedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-in-times-like-these.html | SPRING THEATER; In Times Like These | False | By Kenneth Lonergan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-davis-james-kotsilibas.html | Paid Notice: Deaths DAVIS, JAMES KOTSILIBAS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/why-the-russians-still-rule-the-world-of-figure-skating.html | Why the Russians Still Rule the World of Figure Skating | False | By Kathleen Bangs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/personal-business-diary-questions-if-not-answers.html | PERSONAL BUSINESS: DIARY; Questions, if Not Answers | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-spins-he-s-very-sorry-about-something.html | MUSIC; SPINS; He's Very Sorry (About Something) | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/review-fashion-london-s-rebels-pausing-to-shop.html | Review/Fashion; London's Rebels, Pausing to Shop | False | By Cathy Horyn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/c-corrections-465631.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-the-schools-the-half-day-stress-of-kindergarten.html | IN THE SCHOOLS; The Half-Day Stress Of Kindergarten | False | By Merri Rosenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/c-corrections-477915.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/outdoors-fly-fishing-for-shark-with-help-of-barracuda.html | OUTDOORS; Fly-Fishing for Shark With Help of Barracuda | False | By Peter Kaminsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/for-young-patients-help-with-ms.html | For Young Patients, Help With M.S. | False | By Barbara Gerbasi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/are-you-hot-not-if-you-re-a-sitcom-writer.html | Are You Hot? Not If You're A Sitcom Writer | False | By Mireya Navarro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-everybody-has-a-mother-398101.html | Everybody Has A Mother | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/art-architecture-must-outsiders-be-above-selling.html | ART/ARCHITECTURE; Must Outsiders Be Above Selling? | False | By Tessa Decarlo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/plus-track-and-field-sophomore-runs-top-600-time.html | PLUS: TRACK AND FIELD; Sophomore Runs Top 600 Time | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/style-monkey-see-monkey-do.html | STYLE; Monkey See, Monkey Do | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-and-responses-the-military-heightened-tensions-touch-south-korea-troops.html | THREATS AND RESPONSES: THE MILITARY; Heightened Tensions Touch South Korea Troops | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-protective-devices-behind-duct-tape-sheeting-unlikely.html | THREATS AND RESPONSES: PROTECTIVE DEVICES; Behind Duct Tape and Sheeting, an Unlikely Proponent | False | By Stephanie Strom | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-holzer-nina-s-barry.html | Paid Notice: Deaths HOLZER, NINA S. BARRY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/l-lou-harrison-shaping-the-60-s-433055.html | LOU HARRISON; Shaping the 60's | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/basketball-it-was-sloppy-but-cowboys-take-texas-down-a-notch.html | BASKETBALL; It Was Sloppy, But Cowboys Take Texas Down a Notch | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/golf-howell-maintains-his-lead-as-woods-falls-back-into-pack.html | GOLF; Howell Maintains His Lead as Woods Falls Back Into Pack | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/the-present-is-a-foreign-country.html | The Present Is a Foreign Country | False | By Akash Kapur | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-susman-william.html | Paid Notice: Deaths SUSMAN, WILLIAM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/investing-with-janet-prindle-arthur-moretti-neuberger-berman-socially-responsive.html | INVESTING WITH -- Janet Prindle and Arthur Moretti; Neuberger Berman Socially Responsive Fund | False | By Carole Gould | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/li-work-biotech-golden-egg-or-wrong-basket.html | L.I.@WORK; Biotech: Golden Egg Or Wrong Basket? | False | By Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-trickle-down-taxes-452904.html | Trickle-Down Taxes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-economics-officials-rich-nations-discuss-efforts-spur-growth.html | THREATS AND RESPONSES: ECONOMICS; Officials From Rich Nations Discuss Efforts to Spur Growth | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/congress-and-the-president-one-party-but-divided.html | Congress and the President: One Party, but Divided | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-what-s-french-about-french-music.html | MUSIC; What's French About French Music? | False | By Matthias Kriesberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/basketball-the-knicks-are-slowly-sinking-in-the-west.html | BASKETBALL; The Knicks Are Slowly Sinking In the West | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/sun-again-bets-against-the-odds.html | Sun, Again, Bets Against the Odds | False | By Steve Lohr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/pulse-judging-beauty-inside-out.html | PULSE; Judging Beauty, Inside Out | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-baghdad-iraq-pins-hopes-antiwar-mood-un-streets-around-world.html | THREATS AND RESPONSES: BAGHDAD; Iraq Pins Hopes on Antiwar Mood at U.N. and in Streets Around the World | False | By Neil MacFarquhar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-lippetz-jacques.html | Paid Notice: Deaths LIPPETZ, JACQUES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/news-summary-478822.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/croatia-waiting-for-a-european-balkans-plan.html | Croatia Waiting for a European Balkans Plan | False | By Daniel Simpson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/pulse-ps-candy-bar-with-a-wallop.html | PULSE: P.S.; Candy Bar With a Wallop | False | By Ellen Tien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/streetscapes-manhattan-school-music-122nd-street-between-claremont-avenue.html | Streetscapes/Manhattan School of Music, 122nd Street Between Claremont Avenue and Broadway; A Campus With a Century of Architectural Design | False | By Christopher Gray | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/television/a-barnum-of-reality-chases-the-relatable-concept.html | A Barnum of Reality Chases the Relatable Concept | False | By Craig Tomashoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/our-towns-don-t-worry-be-ready-chicken-soup-for-the-anxious-soul.html | Our Towns; Don't Worry, Be Ready: Chicken Soup for the Anxious Soul | False | By Matthew Purdy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-schwarzer-ellen.html | Paid Notice: Deaths SCHWARZER, ELLEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-philanthropy-edison-fund-in-fight.html | BRIEFINGS: PHILANTHROPY; EDISON FUND IN FIGHT | False | By Karen Demasters | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-critical-gaze.html | The Critical Gaze | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/chapters/the-spooky-art.html | 'The Spooky Art' | False | By Norman Mailer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/l-slave-narratives-marked-by-their-tales-432989.html | SLAVE NARRATIVES; Marked by Their Tales | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/a-night-out-with-phil-ramone-getting-behind-the-music.html | A NIGHT OUT WITH -- Phil Ramone; Getting Behind the Music | False | By Linda Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-driggs-adrian-paul.html | Paid Notice: Deaths DRIGGS, ADRIAN PAUL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music/music-listings.html | Music Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-animated-parody-that-revels-in-brainy-lunacy.html | FILM; Animated Parody That Revels In Brainy Lunacy | False | By Elvis Mitchell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/art-review-a-high-calorie-feast-to-seduce-the-eyes.html | Art Review; A High-Calorie Feast To Seduce the Eyes | False | By Benjamin Genocchio | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/possessed-extending-the-shelf-life-of-off-brands.html | POSSESSED; Extending The Shelf Life Of Off Brands | False | By David Colman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/practical-traveler-unhappy-math-in-car-rentals.html | PRACTICAL TRAVELER; Unhappy Math In Car Rentals | False | By Susan Stellin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/tough-times-for-the-state-animal.html | Tough Times for the State Animal | False | By Stacy Lu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-katz-sam.html | Paid Notice: Deaths KATZ, SAM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-a-season-for-pancake-breakfasts.html | TRAVEL ADVISORY; A Season for Pancake Breakfasts | False | By Megan Fulweiler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/celebrities-a-book-the-dish-on-the-chefs.html | CELEBRITIES/A Book; The Dish on the Chefs | False | By Marge Perry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/finding-franco.html | Finding Franco | False | By Fred Waitzkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/pro-football-inside-the-nfl-nfl-combine-eases-pressure-on-players.html | PRO FOOTBALL: INSIDE THE N.F.L.; N.F.L. Combine Eases Pressure on Players | False | By Judy Battista | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/robber-of-priest-is-a-suspect-in-11-holdups-in-brooklyn.html | Robber of Priest Is a Suspect In 11 Holdups In Brooklyn | False | By DAISY HERNáíSÁ...NDEZ | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/chess-anand-and-polgar-finish-atop-the-top-grandmasters.html | CHESS; Anand and Polgar Finish Atop The Top Grandmasters | False | By Robert Byrne | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/l-from-the-dot-coms-to-alternative-energy-467120.html | From the Dot-Coms To Alternative Energy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341720.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Kerry Fried | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-when-the-arts-are-cut-the-pain-is-real-479438.html | When the Arts Are Cut, the Pain Is Real | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-spoof-of-the-military-by-those-who-live-it.html | A Spoof of the Military By Those Who Live It | False | By Stephen Henderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-kooky-good-as-goldie.html | WHY WE LOVE FASHION? IT'S KOOKY.; Good as Goldie | False | By Gerri Hirshey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-glanzrock-ferne-b.html | Paid Notice: Deaths GLANZROCK, FERNE B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/on-politics-time-to-place-your-bets-on-video-gambling-debate.html | ON POLITICS; Time to Place Your Bets On Video Gambling Debate | False | By David Kocieniewski | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-everybody-has-a-mother-398128.html | Everybody Has A Mother | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-uplifting-winging-it.html | WHY WE LOVE FASHION? IT'S UPLIFTING.; Winging It | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-road-and-rail-path-stations-to-reopen.html | BRIEFINGS: ROAD AND RAIL; PATH STATIONS TO REOPEN | False | By Karen Demasters | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/l-what-s-behind-the-list-of-the-top-200-schools-466689.html | What's Behind the List Of the Top 200 Schools? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/l-a-flop-reblooms-398209.html | A Flop Reblooms | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/women-s-basketball-stanford-reappears-as-a-team-to-watch.html | WOMEN'S BASKETBALL; Stanford Reappears As a Team to Watch | False | By Viv Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball-six-countries-later-ben-rivera-gets-another-chance-at-the-majors.html | BASEBALL; Six Countries Later, Ben Rivera Gets Another Chance at the Majors | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/communities-antiwar-groups-gather-strength-around-state.html | COMMUNITIES; Antiwar Groups Gather Strength Around State | False | By George James | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/lives-international-relations.html | LIVES; International Relations | False | By Diana abu-Jaber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/letters.html | Letters | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/jobs/home-front-breaking-into-sports-weights-optional.html | HOME FRONT; Breaking Into Sports, Weights Optional | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-nation-critical-mass-how-protesters-mobilized-so-many-and-so-nimbly.html | The Nation: Critical Mass; How Protesters Mobilized So Many and So Nimbly | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/i-m-jerry-and-he-s-pigpen.html | I'm Jerry and He's Pigpen | False | By Dwight Garner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/on-baseball-education-may-be-the-best-defense-against-dietary-supplements.html | ON BASEBALL; Education May Be the Best Defense Against Dietary Supplements | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-men-and-women-athletes-all-479500.html | Men and Women, Athletes All | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/arts-entertainment-orchestras-come-out-in-force-in-march.html | ARTS & ENTERTAINMENT; Orchestras Come Out In Force in March | False | By Robert Sherman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/arts-entertainment-a-long-ago-island-inspires-her-fiction.html | ARTS & ENTERTAINMENT; A Long-Ago Island Inspires Her Fiction | False | By Ramin Ganeshram | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/international/deadly-earthquake-hits-china.html | Deadly Earthquake Hits China | False | By Joseph Kahn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/departing-chief-of-lirr-sees-progress-and-concerns.html | Departing Chief of L.I.R.R. Sees Progress and Concerns | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/when-the-arts-are-cut-the-pain-is-real.html | When the Arts Are Cut, the Pain Is Real | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-the-anti-anti-american.html | THE WAY WE LIVE NOW: 2-23-03; The Anti-Anti-American | False | By By Walter Kirn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/style-show-me-the-monkey.html | STYLE; Show Me the Monkey | False | By William Norwich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/li-work-napco-s-profits-rise.html | L.I.@WORK; Napco's Profits Rise | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/by-the-way-the-calm-at-the-tunnel.html | BY THE WAY; The Calm at the Tunnel | False | By Gretchen Kurtz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-brief-pilgrim-state-contractor-took-anti-union-acts.html | IN BRIEF; Pilgrim State Contractor Took Anti-Union Acts | False | By Allan Richter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/america-most-beautiful.html | America Most Beautiful | False | By Joseph Siano and Marjorie Connelly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-a-10-year-old-trouper-with-an-inner-wild-child.html | SPRING THEATER: PERFORMANCE; A 10-Year-Old Trouper With an Inner Wild Child | False | By Jason Zinoman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/good-eating-leaving-manhattan.html | GOOD EATING; Leaving Manhattan | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-korean-peninsula-north-korea-s-need-for-electricity-fuels-its.html | THREATS AND RESPONSES: KOREAN PENINSULA; North Korea's Need for Electricity Fuels Its Nuclear Ambitions | False | By James Brooke | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/c-corrections-480258.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-bari-horowitz-brian-katz.html | WEDDINGS/CELEBRATIONS; Bari Horowitz, Brian Katz | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-low-fares-to-europe-come-and-go.html | TRAVEL ADVISORY; Low Fares to Europe Come and Go | False | By Susan Stellin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-world-europe-s-highs-and-lows-depend-on-where-you-stand.html | The World; Europe's Highs and Lows Depend on Where You Stand | False | By Niall Ferguson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/a-norwegian-ship-a-historic-bus-pancakes-and-low-fares.html | A Norwegian Ship, a Historic Bus, Pancakes and Low Fares | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/international/more-than-250-die-as-earthquake-hits-china.html | More Than 250 Die as Earthquake Hits China | False | By Joseph Kahn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/soapbox-hold-those-millionaire-farewells.html | SOAPBOX; Hold Those Millionaire Farewells | False | By Jon Shure | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-memorials-feldman-tiffani-bea.html | Paid Notice: Memorials FELDMAN, TIFFANI BEA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/the-basics-still-apply-in-online-resums.html | The Basics Still Apply in Online Rã'sÃ©sumã'sÃ©s | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/land-reforms-in-scotland-give-big-estates-the-jitters.html | Land Reforms in Scotland Give Big Estates the Jitters | False | By Lizette Alvarez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-nation-reading-the-polls-on-iraq.html | The Nation; Reading the Polls on Iraq | False | By Tom Zeller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/commercial-property-specialty-buildings-with-office-market-weak-landlords-change.html | Commercial Property/Specialty Buildings; With Office Market Weak, Landlords Change Focus | False | By Rachelle Garbarine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-gender-bending-homme-alone.html | WHY WE LOVE FASHION? IT'S GENDER-BENDING.; Homme Alone | False | By William Norwich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/international/middleeast/prohibited-missile-is-tip-of-iceberg-in-iraq-bush.html | Prohibited Missile Is 'Tip of Iceberg' in Iraq, Bush Says | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-rosa-parks-s-bus-on-view-in-michigan.html | TRAVEL ADVISORY; Rosa Parks's Bus On View in Michigan | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/c-corrections-398039.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/executive-life-the-boss-running-double-time.html | EXECUTIVE LIFE: THE BOSS; Running Double Time | False | By James F. Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/dr-elliott-s-shapiro-educator-dies-at-91.html | Dr. Elliott S. Shapiro, Educator, Dies at 91 | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/security-memo-duct-tape-the-cure-for-all-ills.html | SECURITY MEMO; Duct Tape: The Cure for All Ills | False | By Christine Digrazia | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/yacht-racing-becalmed-again-cup-pauses-for-some-diplomacy.html | YACHT RACING; Becalmed Again, Cup Pauses for Some Diplomacy | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-camera-ready-image-conscious.html | WHY WE LOVE FASHION? IT'S CAMERA-READY.; Image-Conscious | False | Interviews by John Hyland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-president-prohibited-missile-tip-iceberg-iraq-bush-says.html | THREATS AND RESPONSES: THE PRESIDENT; PROHIBITED MISSILE IS 'TIP OF ICEBERG' IN IRAQ, BUSH SAYS | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-the-divas-shop-in-the-name-of-love.html | WHY WE LOVE FASHION? IT'S THE DIVAS.; Shop! In the Name of Love | False | By Lisa Eisner and Romÿ 'Á'n Alonso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/spring-theater-looking-for-a-conscience.html | SPRING THEATER; Looking for a Conscience | False | By Arthur Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-melissa-slotnick-andrew-komaroff.html | WEDDINGS/CELEBRATIONS; Melissa Slotnick, Andrew Komaroff | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/tv-sports-coming-on-the-digital-sports-dial-a-selection-of-singular-sensations.html | TV SPORTS; Coming on the Digital Sports Dial: A Selection of Singular Sensations | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/c-corrections-465470.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/economic-view-history-isn-t-quite-repeating-on-rates.html | ECONOMIC VIEW; History Isn't Quite Repeating On Rates | False | By Daniel Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/a-serpent-s-tooth.html | A Serpent's Tooth | False | By T. H. Breen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/if-you-re-thinking-living-west-end-avenue-quiet-convenient-diverse-involved.html | If You're Thinking of Living On/West End Avenue; Quiet, Convenient, Diverse and Involved | False | By Nancy Beth Jackson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/basketball-hitting-40-adds-joy-to-game-for-jordan.html | BASKETBALL; Hitting 40 Adds Joy to Game for Jordan | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/media/a-rundown-of-the-new-reality-shows.html | A Rundown of the New Reality Shows | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-heffner-howard-m.html | Paid Notice: Deaths HEFFNER, HOWARD M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/in-the-region-long-island-residences-for-the-elderly-stress-hotel-like-touches.html | In the Region/Long Island; Residences for the Elderly Stress Hotel-Like Touches | False | By Carole Paquette | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/dining-at-japanese-spot-sorting-out-a-menu.html | DINING; At Japanese Spot, Sorting Out a Menu | False | By Mark Bittman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-bassen-frank-a-md.html | Paid Notice: Deaths BASSEN, FRANK A., MD, | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/editors-note-471240.html | Editors' Note | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/in-the-region-new-jersey-at-rentals-upscale-and-modest-more-amenities.html | In the Region/New Jersey; At Rentals Upscale and Modest, More Amenities | False | By Antoinette Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/the-greek-brigadoon.html | The Greek Brigadoon | False | By Michael Upchurch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/chapters/almost-there.html | 'Almost There' | False | By Nuala O'Faolain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/update-frederick-h-joseph-in-search-of-his-next-big-deal.html | UPDATE -- FREDERICK H. JOSEPH; In Search Of His Next Big Deal | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-eva-chittenden-james-glanville-jr.html | WEDDINGS/CELEBRATIONS; Eva Chittenden, James Glanville Jr. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-awaking-to-the-nightmares-of-his-youth.html | FILM; Awaking to the Nightmares of His Youth | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/style-the-monkey-house.html | STYLE; The Monkey House | False | By Meredith Etherington-Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-nation-focus-groups-to-bush-the-crowd-was-a-blur.html | The Nation: Focus Groups?; To Bush, the Crowd Was a Blur | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-location-location-location-ready-jet-set-go.html | WHY WE LOVE FASHION? LOCATION, LOCATION, LOCATION. . . ; Ready, Jet Set, Go! | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-children-s-theater-beyond-fuzzy-animal-suits-all-the-way-to-art.html | SPRING THEATER: CHILDREN'S THEATER; Beyond Fuzzy Animal Suits, All the Way to Art | False | By Sylviane Gold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-if-the-nurse-resembles-warhol-there-s-a-reason.html | SPRING THEATER: PERFORMANCE; If the Nurse Resembles Warhol, There's a Reason | False | By Barry Singer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/personal-business-free-agents-find-too-much-free-time.html | Personal Business; 'Free Agents' Find Too Much Free Time | False | By Eileen P. Gunn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/urban-tactics-insider-skating.html | URBAN TACTICS; Insider Skating | False | By Anastasia Rubis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-exclusive-a-breed-apart.html | WHY WE LOVE FASHION? IT'S EXCLUSIVE; A Breed Apart | False | By Rene Chun | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/l-the-guardian-explosive-duo-433047.html | 'THE GUARDIAN'; Explosive Duo | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/hostel-hopping-in-high-country.html | Hostel-Hopping in High Country | False | By Christopher Solomon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/yourmoney/a-few-months-in-washington-and-he-s-a-changed-man.html | A Few Months in Washington and He's a Changed Man | False | Compiled by Rick Gladstone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/l-fooled-again-480568.html | Fooled Again | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-universal-planet-ghana.html | WHY WE LOVE FASHION? IT'S UNIVERSAL; Planet Ghana | False | By Ernie Wolfe III | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-rushes-call-them-the-un-oscars.html | FILM: RUSHES; Call Them the Un-Oscars | False | By Karen Durbin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/world/an-executive-is-arrested-in-south-korea.html | An Executive Is Arrested In South Korea | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-just-another-ithaca-educated-bronco-buster.html | SPRING THEATER: PERFORMANCE; Just Another Ithaca-Educated Bronco Buster | False | By Jonathan Mandell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/the-world-crisis-manifestos-foreign-policy-s-big-moment-looks-for-a-big-idea.html | The World: Crisis Manifestos; Foreign Policy's Big Moment Looks for a Big Idea | False | By Sam Tanenhaus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-brief-wljw-wnet-merger-is-completed.html | IN BRIEF; WLJW-WNET Merger Is Completed | False | By Stewart Ain | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-he-ll-leave-when-he-s-ready.html | Private Sector; He'll Leave When He's Ready | False | By Simon Romero (COMPILED BY RICK GLADSTONE) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/business/investing-managed-accounts-get-a-scorecard.html | Investing; Managed Accounts Get a Scorecard | False | By John Kimelman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/fashion/the-gallery-owner.html | The Gallery Owner | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-borowik-angela.html | Paid Notice: Deaths BOROWIK, ANGELA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-fett-judith-doris.html | Paid Notice: Deaths FETT, JUDITH DORIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball-inside-baseball-an-audience-for-31-years-of-fulminations.html | BASEBALL: INSIDE BASEBALL; An Audience for 31 Years of Fulminations | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/preservation-thoroughly-modern-once-upon-a-time.html | PRESERVATION; Thoroughly Modern, Once Upon a Time | False | By Barbara Stewart | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/chapters/looking-for-spinoza.html | 'Looking for Spinoza' | False | By Antonio Damasio | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/ready-or-not.html | Ready or Not . . . | False | By Maureen Dowd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/death-in-the-nightclubs-chicago-fire-inspections-are-increased-after-disasters.html | DEATH IN THE NIGHTCLUBS: CHICAGO; Fire Inspections Are Increased After Disasters | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/long-island-vines-at-martha-clara-a-first.html | LONG ISLAND VINES; At Martha Clara, a First | False | By Howard G. Goldberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/c-corrections-465496.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-barbara-jack-ross-strickland.html | WEDDINGS/CELEBRATIONS; Barbara Jack, Ross Strickland | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/death-nightclubs-victims-state-begins-releasing-names-people-killed-club-inferno.html | DEATH IN THE NIGHTCLUBS: THE VICTIMS; State Begins Releasing Names of the People Killed in Club Inferno | False | By Dan Barry and Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/art-architecture-a-new-vision-for-ground-zero-beyond-mainstream-modernism.html | ART/ARCHITECTURE; A New Vision for Ground Zero Beyond Mainstream Modernism | False | By Marvin Trachtenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-environment-deer-removal-approved.html | BRIEFINGS: ENVIRONMENT; DEER REMOVAL APPROVED | False | By Iver Peterson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-bungled-war-plans-451410.html | Bungled War Plans | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/sports-of-the-times-jeter-steinbrenner-and-a-soap-opera.html | Sports of The Times; Jeter-Steinbrenner And a Soap Opera | False | By Dave Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/l-dog-owners-bark-back-a-lessonwell-learned-communicating-with-a-pet-480312.html | Dog Owners Bark Back; A LessonWell Learned: Communicating With a Pet | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/teenage-girl-is-dead-had-two-transplants.html | Teenage Girl Is Dead; Had Two Transplants | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/c-corrections-400513.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/chapters/little-infamies.html | 'Little Infamies' | False | By Panos Karnezis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/hockey-two-games-hardly-make-a-season.html | HOCKEY; Two Games Hardly Make a Season | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/in-the-region-westchester-a-3-million-upgrade-at-arts-center-in-purchase.html | In the Region/Westchester; A $3 Million Upgrade at Arts Center in Purchase | False | By Elsa Brenner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/beautiful-people-s-beauty-then-and-now.html | Beautiful People's Beauty Then And Now | False | By Joyce Chang | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/style/cultural-studies-glued-to-public-seduction-tv.html | CULTURAL STUDIES; Glued to Public Seduction TV | False | By John Leland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/a-b-c-s-and-x-y-z-s-of-home-buying.html | A B C's (and X Y Z's) of Home Buying | False | By Dennis Hevesi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-the-passion-going-postal.html | WHY WE LOVE FASHION? IT'S THE PASSION; Going Postal | False | By Sarah Raper Larenaudie | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/new-york-smoking-as-city-tobacco-ban-looms-tavern-owners-get-sly.html | NEW YORK SMOKING; As City Tobacco Ban Looms, Tavern Owners Get Sly | False | By Denny Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/us/death-nightclubs-overview-finger-pointing-club-fire-task-naming-dead.html | DEATH IN THE NIGHTCLUBS: THE OVERVIEW; Finger-Pointing in Club Fire And Task of Naming the Dead | False | By Sarah Kershaw and Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/new-york-smoking-a-sad-ballad-for-the-water-pipe-cafes-of-astoria.html | NEW YORK SMOKING; A Sad Ballad for the Water-Pipe Cafes of Astoria | False | By Bill Werde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/dining-out-lift-a-fork-and-imagine-you-re-in-france.html | DINING OUT; Lift a Fork and Imagine You're in France | False | By Claudia Rowe | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/tv/cover-story-second-helpings-at-a-familiar-greek-feast.html | COVER STORY; Second Helpings at a Familiar Greek Feast | False | By Anita Gates | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/opinion-staying-single-in-the-singles-scene.html | OPINION; Staying Single in the Singles Scene | False | By Ani Robertson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-kaufmann-john-mp.html | Paid Notice: Deaths KAUFMANN, JOHN M.P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-memorials-herst-joan-p.html | Paid Notice: Memorials HERST, JOAN P. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/repress-yourself.html | Repress Yourself | False | By Lauren Slater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/classified/paid-notice-deaths-sedlis-gabriel.html | Paid Notice: Deaths SEDLIS, GABRIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/footnotes-416312.html | FOOTNOTES | False | By Sandra Ballentine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-23 | 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/c-corrections-465518.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/compressed-data-an-appeal-to-honor-in-fight-against-internet-piracy.html | Compressed Data; An Appeal to Honor in Fight Against Internet Piracy | False | By Amy Harmon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/trial-of-a-crime-boss-shines-a-spotlight-on-corruption-in-vietnam.html | Trial of a Crime Boss Shines a Spotlight on Corruption in Vietnam | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/europe/the-war-ship.html | The War Ship | False | By Alexander Osang, der Spiegel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/worldspecial/us-and-britain-submit-new-resolution-on-disarming-iraq.html | U.S. and Britain Submit New Resolution on Disarming Iraq | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/books/books-of-the-times-another-side-of-hitler-the-fuhrer-as-art-critic.html | BOOKS OF THE TIMES; Another Side of Hitler: the Fü'ä'hrer as Art Critic | False | By John Rockwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/mosted-wanted-drilling-down-internet-access-smaller-cities-go-online.html | MOSTED WANTED; DRILLING DOWN/INTERNET ACCESS; Smaller Cities Go Online | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-sedlis-gabriel.html | Paid Notice: Deaths SEDLIS, GABRIEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-feldman-lillian.html | Paid Notice: Deaths FELDMAN, LILLIAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/pro-basketball-mcgrady-leaves-nets-seeing-triple-double.html | PRO BASKETBALL; McGrady Leaves Nets Seeing Triple-Double | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-and-responses-ankara-turkey-expected-to-vote-on-gi-presence-tuesday.html | THREATS AND RESPONSES: ANKARA; Turkey Expected to Vote On G.I. Presence Tuesday | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/africa/zambia-expresident-held-on-theft-and-abuse-of-office.html | Zambia Ex-President Held on Theft and Abuse of Office Charges | False | By Rachel L. Swarns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/IHT-too-early-to-quit-un-haste-puts-east-timor-at-risk.html | Too early to quit : UN haste puts East Timor at risk | False | By Shepard Forman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-elias-betty.html | Paid Notice: Deaths ELIAS, BETTY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/books/writers-on-writing-let-your-characters-tell-you-the-story.html | WRITERS ON WRITING; Let Your Characters Tell You the Story | False | By Joyce Maynard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/metro-matters-medicaid-as-a-verb-then-a-crutch.html | Metro Matters; 'Medicaid' As a Verb, Then a Crutch | False | By Joyce Purnick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/new-economy-carrot-that-got-customers-make-transactions-online-now-making-way.html | New Economy; The carrot that got customers to make transactions online is now making way for the stick. | False | By Susan Stellin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/baseball-a-pitcher-outside-the-curve.html | BASEBALL; A Pitcher Outside the Curve | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/unbridled-greed.html | 'Unbridled Greed' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/quentin-anderson-90-scholar-known-for-literary-criticism.html | Quentin Anderson, 90, Scholar Known for Literary Criticism | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/jeanne-de-rothschild-94-who-came-from-stage.html | Jeanne de Rothschild, 94, Who Came From Stage | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/the-successor-at-random-house-rebuilds-as-writers-look-afield.html | The Successor at Random House Rebuilds as Writers Look Afield | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/pushing-to-put-fake-badges-beyond-reach-of-fake-police.html | Pushing to Put Fake Badges Beyond Reach Of Fake Police | False | By Jennifer Medina | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/IHT-but-bush-pressing-his-case-asserts-missiles-destruction-wont-sway-him.html | But Bush, pressing his case, asserts missiles' destruction won't sway him : Baghdad studying UN order on arms | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | | | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/media/webdenda.html | Webdenda | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-lamitie-robert-e.html | Paid Notice: Deaths LAMITIE, ROBERT E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/inside-489107.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/a-parallel-inventor-of-the-transistor-has-his-moment.html | A Parallel Inventor of the Transistor Has His Moment | False | By John Markoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/media/longtime-editor-of-gq-magazine-to-retire.html | Longtime Editor of GQ Magazine to Retire | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/IHT-qa-a-conversation-with-an-insider-gensplus-plays.html | Q&A / A conversation with an insider: Genplus plays its cards | False | By Victoria Shannon, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-who-should-fight-america-s-battles-489972.html | Who Should Fight America's Battles? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/chavez-says-leaders-of-strike-should-be-tried-as-saboteurs.html | Chá'zâ''vez Says Leaders of Strike Should Be Tried as Saboteurs | False | By David Gonzalez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-howland-katherine-b-nee-jones.html | Paid Notice: Deaths HOWLAND, KATHERINE B. (NEE JONES) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/c-corrections-488933.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-maevis-alfred-c.html | Paid Notice: Deaths MAEVIS, ALFRED C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/dance-review-adrenaline-rush-of-energetic-imagination.html | DANCE REVIEW; Adrenaline Rush of Energetic Imagination | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/e-commerce-report-pressure-grows-states-restrict-and-tax-smoker-s-haven-internet.html | E-Commerce Report; Pressure grows from states to restrict and tax a smoker's haven -- the Internet. | False | By Bob Tedeschi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/outlawing-russia-s-sex-traders.html | Outlawing Russia's Sex Traders | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/IHT-praising-linux-not-lindows-message-board-letters.html | Praising Linux, not Lindows : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/focus-shifts-to-decisions-made-at-end-of-girl-s-life.html | Focus Shifts To Decisions Made at End Of Girl's Life | False | By Randal C. Archibold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/prosecutors-see-limits-to-doubt-in-capital-cases.html | Prosecutors See Limits to Doubt In Capital Cases | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-leissner-shirley.html | Paid Notice: Deaths LEISSNER, SHIRLEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/ncaabasketball-a-name-from-ccnys-past-looks-to-the-future.html | A Name From C.C.N.Y.'s Past Looks to the Future | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-rebuilding-iraq-us-suggests-iraqi-americans-will-help-recovery.html | THREATS AND RESPONSES: REBUILDING IRAQ; U.S. Suggests Iraqi-Americans Will Help in Recovery Process | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-northern-iraq-feud-between-kurdish-clans-creates-its-own-war.html | THREATS AND RESPONSES: NORTHERN IRAQ; Feud Between Kurdish Clans Creates Its Own War | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/death-nightclubs-injured-burned-victims-club-fire-are-facing-long-struggle.html | DEATH IN THE NIGHTCLUBS: THE INJURED; Burned Victims of Club Fire Are Facing a Long Struggle | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/accounting-problems-at-big-dutch-grocer-shake.html | Accounting Problems at Big Dutch Grocer Shake Investors | False | By Gregory Crouch With Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/the-2003-grammy-award-winners.html | The 2003 Grammy Award Winners | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/golf-weir-steady-to-the-end-while-howell-stumbles.html | GOLF; Weir Steady to the End, While Howell Stumbles | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-reilly-catherine-conley-casey-nee-mcginness.html | Paid Notice: Deaths REILLY, CATHERINE CONLEY "CASEY" (NEE MCGINNESS) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-who-should-fight-america-s-battles-489980.html | Who Should Fight America's Battles? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/compressed-data-note-apply-moisterizer-only-after-gaining-access.html | Compressed Data; Note: Apply Moisterizer Only After Gaining Access | False | By Barnaby Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/gulf-bounty-is-drying-up-in-southern-india.html | Gulf Bounty Is Drying Up in Southern India | False | By Amy Waldman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/the-other-war.html | The Other War | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-gas-is-cheap-relatively-483303.html | Gas Is Cheap, Relatively | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/valcourt-journal-earthlings-the-prophet-of-clone-is-alive-in-quebec.html | Valcourt Journal; Earthlings, the Prophet of Clone Is Alive in Quebec | False | By Clifford Krauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/white-house-letter-key-to-domestic-agenda-could-be-victory-in-iraq.html | White House Letter; Key to Domestic Agenda Could Be Victory in Iraq | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/technology-deal-may-freshen-up-google-s-links.html | TECHNOLOGY; Deal May Freshen Up Google's Links | False | By David F. Gallagher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/to-cash-this-paycheck-find-the-nearest-atm.html | To Cash This Paycheck, Find the Nearest A.T.M. | False | By Jennifer Bayot | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/patents-some-new-incarnations-snow-for-industry-wintry-blanket-effect.html | Patents; Some new incarnations of snow, for the industry and the wintry-blanket effect. | False | By Sabra Chartrand | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/olympics-usoc-ensnared-in-another-controversy.html | OLYMPICS; U.S.O.C. Ensnared In Another Controversy | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/news/a-divorce-for-us-and-france.html | A divorce for U.S. and France? | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/jacumba-journal-border-towns-are-close-enough-to-touch-but-worlds-apart.html | Jacumba Journal; Border Towns Are Close Enough to Touch but Worlds Apart | False | By Charlie Leduff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/IHT-insidertrading-charge-brought-sk-chairman-held.html | Insider-trading charge brought : SK chairman held | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-raiken-shirley.html | Paid Notice: Deaths RAIKEN, SHIRLEY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/media-business-advertising-stars-pornographic-films-are-modeling-campaign-for.html | THE MEDIA BUSINESS: ADVERTISING; Stars of pornographic films are modeling in a campaign for Pony, the shoe company. | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/2-who-died-in-barge-blast-understood-job-risks-but-liked-the-benefits.html | 2 Who Died in Barge Blast Understood Job Risks, but Liked the Benefits | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/news-summary-488976.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/plus-track-and-field-new-jersey-sisters-retain-titles.html | PLUS: TRACK AND FIELD; NEW JERSEY SISTERS RETAIN TITLES | False | By Elliott Denman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-baghdad-iraq-seeks-talks-save-its-stock-barred-missiles.html | THREATS AND RESPONSES: IN BAGHDAD; IRAQ SEEKS TALKS TO SAVE ITS STOCK OF BARRED MISSILES | False | By Neil MacFarquhar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/auctions-are-set-for-treasury-bills.html | Auctions Are Set For Treasury Bills | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/metro-briefing-calendar-tomorrow-rent-regulations.html | Metro Briefing | Calendar: Tomorrow: Rent Regulations | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/college-basketball-huskies-hard-work-overwhelms-the-irish.html | COLLEGE BASKETBALL; Huskies' Hard Work Overwhelms the Irish | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-hearts-minds-firing-leaflets-electrons-us-wages-information.html | THREATS AND RESPONSES: HEARTS AND MINDS; Firing Leaflets and Electrons, U.S. Wages Information War | False | By Thom Shanker and Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-tessler-arthur-n-md.html | Paid Notice: Deaths TESSLER, ARTHUR N., M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-memory-and-the-brain-485853.html | Memory and the Brain | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/death-nightclub-overview-day-public-grieving-private-inquiry-deadly-nightclub.html | DEATH IN THE NIGHTCLUB: THE OVERVIEW; Day of Public Grieving and Private Inquiry in Deadly Nightclub Fire | False | By Dan Barry and Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/IHT-experts-put-us-behind-europe-on-crowd-safety.html | Experts put U.S. behind Europe on crowd safety | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/tv-networks-plan-flood-of-reality-for-summer.html | TV Networks Plan Flood Of Reality For Summer | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-hallenborg-dorothy-peck.html | Paid Notice: Deaths HALLENBORG, DOROTHY PECK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-opponents-of-war-defy-labels-489983.html | Opponents of War Defy Labels | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/george-de-kay-76-independent-publisher.html | George de Kay, 76, Independent Publisher | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/television-review-a-reproductive-revolution-and-those-who-lived-it.html | TELEVISION REVIEW; A Reproductive Revolution And Those Who Lived It | False | By Laura Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/politics/us-says-it-has-cut-off-supplies-of-drug-paraphernalia.html | U.S. Says It Has Cut Off Supplies of Drug Paraphernalia | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/roche-sets-high-price-in-europe-for-new-aids-drug.html | Roche Sets High Price in Europe for New AIDS Drug | False | By Alison Langley With Melody Petersen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-opponents-of-war-defy-labels-489832.html | Opponents of War Defy Labels | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/in-wake-of-columbia-disaster-scientists-question-the-value-of-shuttle-flights.html | In Wake of Columbia Disaster, Scientists Question the Value of Shuttle Flights | False | By James Glanz and Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/death-nightclub-liability-challenges-strategies-lawsuits-against-clubs.html | DEATH IN THE NIGHTCLUB: LIABILITY; Challenges And Strategies In Lawsuits Against Clubs | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/worldspecial/new-european-document-opposes-using-force-against.html | New European Document Opposes Using Force Against Iraq | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/IHT-in-china-record-companies-find-new-ways-to-do-business-pop-stars-learn.html | In China, record companies find new ways to do business : Pop stars learn to live with pirates | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/robert-k-merton-versatile-sociologist-and-father-of-the-focus-group-dies-at-92.html | Robert K. Merton, Versatile Sociologist and Father of the Focus Group, Dies at 92 | False | By Michael T. Kaufman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/olympics/olympics-vancouver-voters-back-bid-for-olympics.html | OLYMPICS; Vancouver Voters Back Bid for Olympics | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/army-raid-and-other-clashes-in-gaza-kill-8-palestinians-and-an-israeli-soldier.html | Army Raid and Other Clashes in Gaza Kill 8 Palestinians and an Israeli Soldier | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/bridge-men-and-women-play-a-different-game.html | BRIDGE; Men and Women Play a Different Game | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/IHT-1903russia-ever-friendly-to-us-in-our-pages100-75-and-50-years.html | 1903:Russia Ever Friendly to U.S. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/middleeast/israel-sees-war-in-iraq-as-path-to-mideast-peace.html | Israel Sees War in Iraq as Path to Mideast Peace | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/IHT-plenty-of-room-for-pictures-message-board-letters.html | Plenty of room for pictures : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-korean-peninsula-us-approach-north-korea-straining-alliances.html | THREATS AND RESPONSES: KOREAN PENINSULA; U.S. Approach on North Korea Is Straining Alliances in Asia | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-allen-alton-k.html | Paid Notice: Deaths ALLEN, ALTON K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/metropolitan-diary-483729.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/dense-fog-envelops-region-followed-by-ice-and-wind.html | Dense Fog Envelops Region, Followed by Ice and Wind | False | By Susan Saulny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/on-brink-of-chaos-ivory-coast-sides-try-to-save-a-peace-deal.html | On Brink of Chaos, Ivory Coast Sides Try to Save a Peace Deal | False | By Somini Sengupta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/boxing/tyson-feels-like-a-pro-after-his-fast-finish.html | BOXING; Tyson Feels Like a Pro After His Fast Finish | False | By Damon Hack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/tv-sports-jim-mckay-recalls-thrills-and-agony.html | TV SPORTS; Jim McKay Recalls Thrills and Agony | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/bush-proposes-major-changes-in-health-plans.html | Bush Proposes Major Changes In Health Plans | False | By Robin Toner and Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-tingue-marjorie-cooper.html | Paid Notice: Deaths TINGUE, MARJORIE COOPER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/politics/bush-offers-governors-optimism-but-no-federal-money.html | Bush Offers Governors Optimism, but No Federal Money | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/media/two-bbdo-offices-name-executives.html | Two BBDO Offices Name Executives | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/IHT-1953ban-on-charlie-chaplin-in-our-pages100-75-and-50-years-ago.html | 1953:Ban on Charlie Chaplin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/yacht-racing-calm-seas-keep-racers-ashore.html | YACHT RACING; Calm Seas Keep Racers Ashore | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/newcomer-has-a-big-night-at-grammy-awards-ceremony.html | Newcomer Has a Big Night At Grammy Awards Ceremony | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/liliane-de-rothschild-86-dies-custodian-of-family-s-name.html | Liliane de Rothschild, 86, Dies; Custodian of Family's Name | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/movies/film-festival-rewrites-script-organizers-try-reinvent-a-20-year-old-miami-event.html | Film Festival Rewrites the Script; Organizers Try to Reinvent a 20-Year-Old Miami Event | False | By Mirta Ojito | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-lohse-virginia-butler.html | Paid Notice: Deaths LOHSE, VIRGINIA BUTLER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-memorials-friedman-samuel.html | Paid Notice: Memorials FRIEDMAN, SAMUEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/college-basketball-manhattan-breaks-two-game-losing-streak-with-rout-loyola.html | COLLEGE BASKETBALL; Manhattan Breaks a Two-Game Losing Streak With a Rout of Loyola | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/recalling-an-ugly-time.html | Recalling An Ugly Time | False | By Bob Herbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/IHT-manila-facing-political-fallout-over-us-military-training.html | Manila facing political fallout over U.S. military training | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/fcc-delivers-some-cheer-to-slumping-silicon-valley.html | F.C.C. Delivers Some Cheer To Slumping Silicon Valley | False | By Simon Romero and Matt Richtel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/IHT-a-divorce-for-us-and-france.html | A divorce for U.S. and France? | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/quotation-of-the-day-488941.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/science/voices-on-dna.html | Voices on DNA | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/asia/kim-dae-jung-gets-fond-farewell-as-he-steps-down-in-seoul.html | Kim Dae Jung Gets Fond Farewell as He Steps Down in Seoul | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/daniel-aaron-77-a-founder-of-comcast-cable-television.html | Daniel Aaron, 77, a Founder Of Comcast Cable Television | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/IHT-1928beer-and-bombs-in-chicago-in-our-pages100-75-and-50-years-ago.html | 1928:Beer and Bombs in Chicago : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/media-radio-plans-shift-in-tone-as-drumbeat-of-war-builds.html | MEDIA; Radio Plans Shift in Tone As Drumbeat Of War Builds | False | By Lynette Holloway | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/college-basketball-oklahoma-in-a-league-of-its-own-jars-kansas.html | COLLEGE BASKETBALL; Oklahoma, In a League Of Its Own, Jars Kansas | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/IHT-electronics-makers-lead-the-charge-in-quest-for.html | Electronics makers lead the charge in quest for longer battery life | False | By Miki Tanikawa, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/no-matter-how-fancy-its-name-still-mess-6-minutes-4000-cadets-quest-for-flavor.html | No Matter How Fancy, Its Name Is Still Mess; 6 Minutes, 4,000 Cadets And a Quest for Flavor | False | By Glenn Collins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/times-and-boston-globe-win-polk-awards-for-reporting.html | Times and Boston Globe Win Polk Awards for Reporting | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/theater/theater-review-full-fathom-five-thy-mother-lies.html | THEATER REVIEW; Full Fathom Five Thy Mother Lies | False | By Bruce Weber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/baseball-sanchez-a-willing-mentor-is-holding-a-place-for-reyes.html | BASEBALL; Sanchez, a Willing Mentor, Is Holding a Place for Reyes | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/baseball-johnson-is-aching-to-swing.html | BASEBALL; Johnson Is Aching To Swing | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/death-in-the-nightclub-the-dead-mourners-gather-at-club-in-tribute-to-those-lost.html | DEATH IN THE NIGHTCLUB: THE DEAD; Mourners Gather at Club In Tribute to Those Lost | False | By Sarah Kershaw | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-who-should-fight-america-s-battles-489999.html | Who Should Fight America's Battles? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-lippert-felice.html | Paid Notice: Deaths LIPPERT, FELICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/IHT-parallel-lines-aid-donors-should-get-their-act-together.html | Parallel lines : Aid donors should get their act together | False | By James D. Wolfensohn, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/IHT-rugby-union-rough-game-heralds-a-tournament-of-attrition.html | RUGBY UNION : Rough game heralds a tournament of attrition | False | By Peter Berlin, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/study-sees-signs-of-a-rise-in-hospital-patients.html | Study Sees Signs of a Rise in Hospital Patients | False | By RICHARD PéʼáÆñREZ-PEñʼáÂ«A | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/sports-of-the-times-translating-tyson-raises-more-questions.html | Sports of The Times; Translating Tyson Raises More Questions | False | By Dave Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/the-media-business-advertising-addenda-two-bbdo-offices-name-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two BBDO Offices Name Executives | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-ross-harold.html | Paid Notice: Deaths ROSS, HAROLD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/the-media-business-advertising-addenda-salomon-reviews-parts-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Salomon Reviews Parts of Account | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-and-responses-IHT-sophisticated-networks-still-lack-basic-global.html | Sophisticated networks still lack basic global communication skills : Same old cell story:trouble in transit | False | By Victoria Shannon, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/fred-hudson-74-mentor-to-black-actors-and-playwrights.html | Fred Hudson, 74, Mentor to Black Actors and Playwrights | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/football/giants-are-preparing-to-pursue-free-agents.html | Giants Are Preparing to Pursue Free Agents | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/IHT-briefly-sk-chairman-arrested.html | BRIEFLY : SK chairman arrested | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/metro-briefing-new-york-manhattan-most-street-cleaning-rules-suspended-today.html | Metro Briefing | New York: Manhattan: Most Street-Cleaning Rules Suspended Today | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-and-responses-kabul-un-representative-warns-that-afghan-peace-is-fragile.html | THREATS AND RESPONSES: KABUL; U.N. Representative Warns That Afghan Peace Is Fragile | False | By Carlotta Gall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/europe/manila-denies-us-will-have-combat-role-in-push-on.html | Manila Denies U.S. Will Have Combat Role in Push on Rebels | False | By Seth Mydans | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/bid-for-a-big-hotel-chain-is-said-to-be-as-much-as-9-billion.html | Bid for a Big Hotel Chain Is Said to Be as Much as $9 Billion | False | By Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/at-mardi-gras-a-catch-and-fleeting-ecstasy.html | At Mardi Gras, a Catch and Fleeting Ecstasy | False | By Rick Bragg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/experts-question-verdict-but-the-state-is-unmoved.html | Experts Question Verdict, But the State Is Unmoved | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/europe/the-emperor-of-europe.html | The emperor of Europe | False | By der Spiegel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-fuller-bernard-h.html | Paid Notice: Deaths FULLER, BERNARD H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/the-future-at-ground-zero.html | The Future at Ground Zero | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/us/large-trial-finds-aids-vaccine-fails-to-stop-infection.html | LARGE TRIAL FINDS AIDS VACCINE FAILS TO STOP INFECTION | False | By Andrew Pollack With Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/plus-baseball-umpires-meeting-is-promising.html | PLUS BASEBALL; Umpires' Meeting Is Promising | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/south-korea-to-broaden-inquiry-into-conglomerate.html | South Korea To Broaden Inquiry Into Conglomerate | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/news/politicus-one-popular-french-voice-who-supports-a-war.html | Politicus : One popular French voice who supports a war | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/in-picking-top-schools-klein-trips-on-urban-politics.html | In Picking Top Schools, Klein Trips on Urban Politics | False | By Abby Goodnough | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/elite-iranian-troops-mourn-275-comrades-lost-in-air-crash.html | Elite Iranian Troops Mourn 275 Comrades Lost in Air Crash | False | By Nazila Fathi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/marbury-v-madison-v-ashcroft.html | Marbury v. Madison v. Ashcroft | False | By Anthony Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/5-grammys-to-a-newcomer-norah-jones.html | 5 Grammys to a Newcomer, Norah Jones | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/middleeast/israeli-coalition-takes-shape-shunning.html | Israeli Coalition Takes Shape, Shunning Ultra-Orthodox | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/hockey-rangers-show-no-signs-of-making-the-playoffs.html | HOCKEY; Rangers Show No Signs Of Making the Playoffs | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/IHT-rugby-union-scrappy-scots-no-match-for-french-finesse.html | RUGBY UNION : Scrappy Scots no match for French finesse | False | By Peter Berlin, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/IHT-a-free-cleaning-service-message-board-letters-to-the.html | A free cleaning service : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/pro-basketball-knicks-hold-their-own-but-fall-to-the-kings.html | PRO BASKETBALL; Knicks Hold Their Own but Fall to the Kings | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-glanzrock-ferne.html | Paid Notice: Deaths GLANZROCK, FERNE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/business-digest-482552.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/middleeast/divided-turkish-cabinet-endorses-plan-on-us-troops.html | Divided Turkish Cabinet Endorses Plan on U.S. Troops | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-opponents-of-war-defy-labels-489867.html | Opponents of War Defy Labels | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/soccer/bradley-continues-casting-call.html | Bradley Continues Casting Call | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/hockey-late-score-by-bruins-spoils-afternoon-for-islanders.html | HOCKEY; Late Score by Bruins Spoils Afternoon for Islanders | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/IHT-politicus-one-popular-french-voice-who-supports-a-war.html | Politicus : One popular French voice who supports a war | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/the-media-business-advertising-addenda-deutsch-may-get-show-on-cnbc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch May Get Show on CNBC | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/news/in-china-record-companies-find-new-ways-to-do-business-pop-stars-learn.html | In China, record companies find new ways to do business : Pop stars learn to live with pirates | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/inside-cnn-a-struggle-to-be-less-tabloid.html | Inside CNN, A Struggle To Be Less 'Tabloid' | False | By Jim Rutenberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-radio-programming-advice-for-liberals-454575.html | Radio Programming Advice for Liberals | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/tons-of-hot-asphalt-and-a-little-love-make-a-day-s-work-of-1600-potholes.html | Tons of Hot Asphalt and a Little Love Make a Day's Work of 1,600 Potholes | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/international/asia/us-suffers-a-setback-in-its-north-korea-policy.html | U.S. Suffers a Setback in Its North Korea Policy | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/ratings-agency-says-it-erred-in-measuring-web-site-use.html | Ratings Agency Says It Erred In Measuring Web Site Use | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/roche-sets-high-price-in-europe-for-new-aids-drug.20030224912330039732.html | Roche Sets High Price in Europe for New AIDS Drug | False | By Alison Langley With Melody Petersen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/worldbusiness/IHT-ecb-leader-hints-at-a-rate-cut-in-march.html | ECB leader hints at a rate cut in March | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-diplomacy-powell-seeks-china-s-help-un-its-abstention.html | THREATS AND RESPONSES: DIPLOMACY; Powell Seeks China's Help, And, at U.N., Its Abstention | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/economic-calendar.html | Economic Calendar | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/classified/paid-notice-deaths-de-kay-george-colman.html | Paid Notice: Deaths DE KAY, GEORGE COLMAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/editorial-observer-wounded-democrats-check-out-an-ever-growing-ever-hungry-crowd.html | Editorial Observer; Wounded Democrats Check Out an Ever-Growing, Ever-Hungry Crowd | False | By Francis X. Clines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-strategies-us-considers-conventional-warheads-nuclear-missiles.html | THREATS AND RESPONSES: STRATEGIES; U.S. Considers Conventional Warheads on Nuclear Missiles | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/realism-outshines-glitter-in-new-pop.html | Realism Outshines Glitter In New Pop | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/business/media-lifetime-takes-its-heroines-to-magazine-form.html | MEDIA; Lifetime Takes Its Heroines to Magazine Form | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/hockey-nieuwendyk-has-grand-time-as-devils-come-back-to-edge-penguins.html | HOCKEY; Nieuwendyk Has Grand Time as Devils Come Back to Edge Penguins | False | By Jim Cerny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-24 | 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/l-opponents-of-war-defy-labels-489859.html | Opponents of War Defy Labels | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-europe-russia-us-official-holds-talks-on-iran-reactor.html | World Briefing | Europe: Russia: U.S. Official Holds Talks On Iran Reactor | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/business-travel-road-some-words-advice-for-nation-s-airlines-time-high-anxiety.html | BUSINESS TRAVEL: ON THE ROAD; Some Words of Advice for the Nation's Airlines in a Time of High Anxiety | False | By Joe Sharkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/volunteers-gather-to-count-the-city-s-homeless.html | Volunteers Gather to Count the City's Homeless | False | By Thomas J. Lueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-phipps-thomas-wilton.html | Paid Notice: Deaths PHIPPS, THOMAS WILTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/company-briefs-505641.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-questions-for-expats-letters-to-the-editor.html | Questions for expats : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-miller-amy-bess-williams.html | Paid Notice: Deaths MILLER, AMY BESS WILLIAMS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/sports-of-the-times-dying-sport-has-diamond-in-the-dust.html | Sports of The Times; Dying Sport Has Diamond In the Dust | False | By Mike Freeman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/national-briefing-washington-fbi-official-faulted-for-poor-judgment.html | National Briefing | Washington: F.B.I. Official Faulted For 'Poor Judgment' | False | By David Johnston (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/asia/powell-in-asia-is-dealt-a-setback-on-north-korea.html | Powell, in Asia, Is Dealt a Setback on North Korea | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/olympics-ex-usoc-leader-questions-payments.html | OLYMPICS; Ex-U.S.O.C. Leader Questions Payments | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/teacher-in-space-is-still-in-nasa-s-plans.html | Teacher in Space Is Still in NASA's Plans | False | By William J. Broad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/asia/north-korea-tests-missile.html | North Korea Tests Missile | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-a-trial-for-sharon-letters-to-the-editor.html | A trial for Sharon?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/news-summary-503037.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-deaths-in-kashmir-letters-to-the-editor.html | Deaths in Kashmir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-kirk-bloodsworth.html | A REVOLUTION AT 50; KIRK BLOODSWORTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/business-travel-ground-zurich-banking-center-trying-overcome-its-staid-company.html | BUSINESS TRAVEL; ON THE GROUND -- In Zurich; A Banking Center Is Trying to Overcome Its Staid Company-Town Image | False | By Elizabeth Olson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-giordano-salvatore.html | Paid Notice: Deaths GIORDANO, SALVATORE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/a-new-love-inflames-a-family-and-ends-with-a-mother-s-killing.html | A New Love Inflames a Family And Ends With a Mother's Killing | False | By Shaila K. Dewan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-susman-bill.html | Paid Notice: Deaths SUSMAN, BILL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/c-corrections-505790.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/baseball-jeter-s-intangibles-hard-to-quantify.html | BASEBALL; Jeter's Intangibles Hard to Quantify | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/night-death-traps.html | Night Death Traps | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/middleeast/army-chief-raises-estimate-of-gis-needed-in-postwar.html | Army Chief Raises Estimate of G.I.'s Needed in Postwar Iraq | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/yacht-racing-no-wind-big-wind-race-4-off-again.html | YACHT RACING; No Wind, Big Wind: Race 4 Off Again | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-madison-margaret-k.html | Paid Notice: Deaths MADISON, MARGARET K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-advertising-addenda-accounts-504955.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sean Mehegan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/front-row.html | FRONT ROW | False | By Ruth La Ferla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-trinkaus-john-philip.html | Paid Notice: Deaths TRINKAUS, JOHN PHILIP | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/corporate-conduct-market-place-remedy-raises-questions-on-what-s-being-cured.html | CORPORATE CONDUCT: MARKET PLACE; Remedy Raises Questions On What's Being Cured | False | By Floyd Norris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/revolution-50-reporter-s-notebook-for-history-science-first-draft-often-late.html | A REVOLUTION AT 50; REPORTER'S NOTEBOOK ; For the History of Science, the First Draft Is Often Late | False | By Dennis Overbye | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-cohen-nathan.html | Paid Notice: Deaths COHEN, NATHAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-ralston-ian-s.html | Paid Notice: Deaths RALSTON, IAN S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/hockey-an-effusive-laviolette-touts-peca-for-mvp.html | HOCKEY; An Effusive Laviolette Touts Peca for M.V.P. | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/30-arrested-in-rio-attacks.html | 30 Arrested in Rio Attacks | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/alumni-pressure-harvard-to-put-reins-on-spending.html | Alumni Pressure Harvard To Put Reins on Spending | False | By Greg Winter With Sara Rimer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/national-briefing-west-california-guilty-plea-in-transgender-case.html | National Briefing | West: California: Guilty Plea In Transgender Case | False | By Dean E. Murphy (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/corporate-conduct-payments-reliance-promotional-allowances-can-result-shortfalls.html | CORPORATE CONDUCT: THE PAYMENTS; Reliance on Promotional Allowances Can Result in Shortfalls | False | By Constance L. Hays | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/sharon-close-to-forming-3-party-government-in-israel.html | Sharon Close to Forming 3-Party Government in Israel | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/IHT-manila-facing-political-fallout-over-us-troops.html | Manila facing political fallout over U.S. troops | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-hartman-doris.html | Paid Notice: Deaths HARTMAN, DORIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/quotations-of-the-day-502774.html | QUOTATIONS OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/national/us-justices-reopen-door-a-bit-for-state-inmates-appeals.html | U.S. Justices Reopen Door a Bit for State Inmates' Appeals | False | By Linda Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-bat-avi-hagit-md.html | Paid Notice: Deaths BAT AVI, HAGIT, M.D. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-gere-sandor-alex.html | Paid Notice: Deaths GERE, SANDOR (ALEX) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-australia-australia-retailer-s-profit-rises.html | World Business Briefing | Australia: Australia: Retailer's Profit Rises | False | By John Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/baseball-yankees-notebook-minor-leaguer-caught-in-matsui-media-storm.html | BASEBALL: YANKEES NOTEBOOK; Minor Leaguer Caught in Matsui Media Storm | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/middleeast/children-choose-weapons-in-mideast-this-time.html | Children Choose Weapons in Mideast: This Time, Snowballs | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-us-foreign-spending-when-stinginess-costs-plenty.html | U.S. foreign spending : When stinginess costs plenty | False | By Anne C. Richard, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/threats-promises-and-lies.html | Threats, Promises And Lies | False | By Paul Krugman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/at-least-261-die-in-earthquake-in-remote-western-china.html | At Least 261 Die in Earthquake in Remote Western China | False | By Joseph Kahn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/europe/frenchgerman-plan-on-iraq-is-absurd-blair-says.html | French-German Plan on Iraq Is 'Absurd,' Blair Says | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-how-the-arms-of-the-helixes-are-poised-to-serve.html | A REVOLUTION AT 50; How the Arms of the Helixes Are Poised to Serve | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-lebow-ruth.html | Paid Notice: Deaths LEBOW, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-memorials-horowitz-zelda.html | Paid Notice: Memorials HOROWITZ, ZELDA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/college-basketball-men-s-notebook-another-warner-at-ccny.html | COLLEGE BASKETBALL MEN'S NOTEBOOK; Another Warner At C.C.N.Y. | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-genetic-revolution-how-much-how-fast.html | A REVOLUTION AT 50; Genetic Revolution: How Much, How Fast? | False | By Gina Kolata | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-adams-james-e.html | Paid Notice: Deaths ADAMS, JAMES E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-kurds-regional-squabbling-scuttles-iraqi-opposition-meeting.html | THREATS AND RESPONSES: KURDS; Regional Squabbling Scuttles an Iraqi Opposition Meeting | False | By Judith Miller and David Rohde | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-eller-abraham.html | Paid Notice: Deaths ELLER, ABRAHAM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/books/books-of-the-times-a-hero-who-saw-it-all-his-way.html | BOOKS OF THE TIMES; A Hero Who Saw It All His Way | False | By Richard Brookhiser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/4-democrats-compete-for-union-support.html | 4 Democrats Compete for Union Support | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-asia-south-korea-summons-for-executive.html | World Business Briefing | Asia: South Korea: Summons For Executive | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-manhattan-ex-official-sentenced-in-building-corruption.html | Metro Briefing | New York: Manhattan: Ex-Official Sentenced In Building Corruption | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-south-koreas-new-start-roh-must-stand-up-to-kim-jong-il.html | South Korea's new start : Roh must stand up to Kim Jong Il | False | By Ralph A. Cossa, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/officials-plan-new-memorial-to-victims-of-93-attack.html | Officials Plan New Memorial To Victims Of '93 Attack | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/women-s-sports-title-ix-dissenters-issue-report-criticizing-proposed-changes.html | WOMEN'S SPORTS; Title IX Dissenters to Issue Report Criticizing Proposed Changes to Women's Athletics | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/middleeast/turkish-parliament-weighs-letting-in-62000-us.html | Turkish Parliament Weighs Letting In 62,000 U.S. Troops | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/mother-of-abused-newark-boys-is-held-on-a-probation-violation.html | Mother of Abused Newark Boys Is Held on a Probation Violation | False | By Richard Lezin Jones | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/facing-down-iraq.html | Facing Down Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/louis-larusso-ii-dies-at-67-plays-told-of-workers-toil.html | Louis LaRusso II Dies at 67; Plays Told of Workers' Toil | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/brother-of-rap-figure-is-shot-in-midtown.html | Brother of Rap Figure Is Shot in Midtown | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/c-corrections-505811.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/daley-walks-not-runs-toward-chicago-election.html | Daley Walks, Not Runs, Toward Chicago Election | False | By Jodi Wilgoren | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/media/two-agencies-shut-their-doors.html | Two Agencies Shut Their Doors | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-watson-and-crick-no-betty-and-odile.html | A REVOLUTION AT 50; Watson and Crick (No, Betty and Odile) | False | By Nicholas Wade | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/IHT-popular-politician-assails-national-view-why-one-french-voice-says.html | Popular politician assails national view : Why one French voice says 'Saddam must go' | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/hit-man-implicates-hit-man-in-80-slaying-authorities-say.html | Hit Man Implicates Hit Man In '80 Slaying, Authorities Say | False | By Andrew Jacobs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-essay-with-sheet-metal-cutouts-the-tree-of-life-emerged.html | A REVOLUTION AT 50; ESSAY; With Sheet Metal Cutouts, the Tree of Life Emerged | False | By George Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-1928don-quixotes-windmill-in-our-pages100-75-and-50-years-ago.html | 1928:Don Quixote's Windmill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-mary-claire-king.html | A REVOLUTION AT 50; MARY-CLAIRE KING | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-neighbors-of-hussein-504173.html | War on Iraq? Calls to Act, and Voices of Doubt; Neighbors of Hussein | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/signs-of-life-in-argentina.html | Signs of Life in Argentina | False | By Larry Rohter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-tommasi-lillian.html | Paid Notice: Deaths TOMMASI, LILLIAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-lauricella-carmine.html | Paid Notice: Deaths LAURICELLA, CARMINE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-kenneth-olden.html | A REVOLUTION AT 50; KENNETH OLDEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-katz-samuel-j.html | Paid Notice: Deaths KATZ, SAMUEL J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/middleast/us-and-allies-ask-un-to-affirm-iraq-wont-disarm.html | U.S. and Allies Ask U.N. to Affirm Iraq Won't Disarm | False | By Felicity Barringer With David E. Singer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-1903churchills-caustic-wit-in-our-pages100-75-and-50-years-ago.html | 1903:Churchill's Caustic Wit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-50-years-later-rosalind-franklin-s-x-ray-fuels-debate.html | A REVOLUTION AT 50; 50 Years Later, Rosalind Franklin's X-Ray Fuels Debate | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-lippert-felice.html | Paid Notice: Deaths LIPPERT, FELICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-the-innocent-die-504211.html | War on Iraq? Calls to Act, and Voices of Doubt; The Innocent Die | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/editorial-observer-deborah-cook-typical-bush-judicial-nominee-so-watch-out.html | Editorial Observer; Deborah Cook Is the Typical Bush Judicial Nominee -- So Watch Out | False | By Adam Cohen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/technology-briefing-telecommunications-cisco-expands-2-alliances.html | Technology Briefing | Telecommunications: Cisco Expands 2 Alliances | False | By Matt Richtel (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-advertising-addenda-two-agencies-shut-their-doors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Shut Their Doors | False | By Sean Mehegan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-milosevic-and-saddam-from-belgrade-to-baghdadthe-lessons-of.html | Milosevic and Saddam : From Belgrade to Baghdad:the lessons of Kosovo | False | By Wolfgang Petritsch, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/albany-puts-contraceptives-center-stage.html | Albany Puts Contraceptives Center Stage | False | By Winnie Hu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/middleast/us-pushes-iraq-resolution-blix-reports-new.html | U.S. Pushes Iraq Resolution; Blix Reports New Cooperation | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-1953-a-new-weapon-for-russia-in-our-pages100-75-and-50-years-ago.html | 1953:A New Weapon for Russia' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/voice-from-a-scruffy-bar-now-heard-everywhere.html | Voice From a Scruffy Bar, Now Heard Everywhere | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-elias-betty.html | Paid Notice: Deaths ELIAS, BETTY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-barry-c-scheck.html | A REVOLUTION AT 50; BARRY C. SCHECK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-the-us-and-the-philippines-letters-to-the-editor.html | The U.S. and the Philippines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/national-briefing-southwest-arizona-bicyclist-s-day-in-court.html | National Briefing | Southwest: Arizona: Bicyclist's Day In Court | False | By Charlie Leduff (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/labor-under-the-gun-meets-to-plot-strategy.html | Labor, Under the Gun, Meets to Plot Strategy | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/business-travel-skipping-a-night-out-on-the-town.html | BUSINESS TRAVEL; Skipping a Night Out on the Town | False | By Jane L. Levere | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/inside-505005.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-deciding-when-science-has-gone-astray.html | A REVOLUTION AT 50; Deciding When Science Has Gone Astray | False | By Robin Marantz Henig | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-it-has-not-escaped-our-notice-anatomy-of-a-paper.html | A REVOLUTION AT 50; 'It Has Not Escaped Our Notice': Anatomy of a Paper | False | By Dennis Overbye and Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/japan-its-finances-in-disarray-picks-old-school-central-banker.html | Japan, Its Finances in Disarray, Picks Old-School Central Banker | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/aids-drug-is-priced-by-roche.html | AIDS Drug Is Priced By Roche | False | By Alison Langley With Melody Petersen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/revolution-50-twist-shout-double-helix-replicates-itself-popular-culture.html | A REVOLUTION AT 50; Twist and Shout! The Double Helix Replicates Itself in Popular Culture | False | By Amy Harmon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-nancy-s-wexler.html | A REVOLUTION AT 50; NANCY S. WEXLER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-istanbul-turkey-s-cabinet-approves-plan-with-details-lacking.html | THREATS AND RESPONSES: ISTANBUL; Turkey's Cabinet Approves Plan, With Details Lacking, for U.S. Troops | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/television-review-terror-s-dual-threats-of-bombs-and-biology.html | TELEVISION REVIEW; Terror's Dual Threats Of Bombs and Biology | False | By Ned Martel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-brock-anne-netreba.html | Paid Notice: Deaths BROCK, ANNE NETREBA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/plus-pro-football-giants-preparing-to-bid-for-free-agents.html | PLUS: PRO FOOTBALL; Giants Preparing to Bid For Free Agents | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/colombian-rebels-say-3-americans-are-prisoners-of-war.html | Colombian Rebels Say 3 Americans Are 'Prisoners of War' | False | By Christopher Marquis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-diplomacy-us-allies-ask-un-affirm-iraq-won-t-disarm.html | THREATS AND RESPONSES: DIPLOMACY; U.S. AND ALLIES ASK THE U.N. TO AFFIRM IRAQ WON'T DISARM | False | By Felicity Barringer With David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-kim-dae-jungs-legacy-a-new-place-in-the-sun-for-south-korea.html | Kim Dae Jung's legacy : A new place in the sun for South Korea | False | By Patrick Smith, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing | Asia: Japan: Trade Surplus Falls | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-asia-india-industrial-growth-rises.html | World Business Briefing | Asia: India: Industrial Growth Rises | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/official-hopes-to-explain-aids-vaccine-disparities.html | Official Hopes to Explain AIDS Vaccine Disparities | False | By Lawrence K. Altman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/asia/new-south-korean-leader-vows-wide-progress.html | New South Korean Leader Vows Wide Progress | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/basketball-nets-seem-stuck-in-finals-fog.html | BASKETBALL; Nets Seem Stuck in Finals Fog | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/movies/when-it-comes-to-comedy-awards-are-no-joke.html | When It Comes to Comedy, Awards Are No Joke | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-shapiro-elliott.html | Paid Notice: Deaths SHAPIRO, ELLIOTT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/consumer-confidence-falls-to-9-year-low.html | Consumer Confidence Falls to 9-Year Low | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-and-responses-defiant-hussein-gives-interview-and-a-challenge.html | THREATS AND RESPONSES; Defiant Hussein Gives Interview And a Challenge | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/war-on-iraq-calls-to-act-and-voices-of-doubt-in-america-s-interest-504181.html | War on Iraq? Calls to Act, and Voices of Doubt; In America's Interest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-walt-rose.html | Paid Notice: Deaths WALT, ROSE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-manton-florence-v.html | Paid Notice: Deaths MANTON, FLORENCE V. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/in-love-with-asia-muse-and-market.html | In Love With Asia, Muse and Market | False | By Ginia Bellafante | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/others/sports/strong-times-at-manhattan-meet.html | Strong Times at Manhattan Meet | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-reilly-mary-p-nee-walsh.html | Paid Notice: Deaths REILLY, MARY P. (NEE WALSH) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/war-for-peace-it-worked-in-my-country.html | War for Peace? It Worked in My Country | False | By José Ramos-Horta | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/fears-of-terror-a-complication-for-art-exhibits.html | Fears of Terror A Complication For Art Exhibits | False | By Carol Vogel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/worldspecial3/nato-the-inside-story.html | NATO: The Inside Story | False | By Michael R. Gordon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-chirac-and-eastern-europe-letters-to-the-editor.html | Chirac and Eastern Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-baghdad-s-last-chance-504238.html | War on Iraq? Calls to Act, and Voices of Doubt; Baghdad's Last Chance | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-advertising-addenda-analyst-reduces-advertising-forecast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Analyst Reduces Advertising Forecast | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/style/IHT-mourning-a-historian.html | Mourning a historian | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-greene-claire-nee-byrne.html | Paid Notice: Deaths GREENE, CLAIRE (NEE BYRNE) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-americas-chile-powell-comment-on-coup-welcomed.html | World Briefing | Americas: Chile: Powell Comment On Coup Welcomed | False | By Larry Rohter (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-freeport-landscaper-is-shot-to-death.html | Metro Briefing | New York: Freeport: Landscaper Is Shot To Death | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-weiner-eugene.html | Paid Notice: Deaths WEINER, EUGENE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-welkes-gertrude.html | Paid Notice: Deaths WELKES, GERTRUDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-and-responses-news-analysis-a-gamble-for-a-friend.html | THREATS AND RESPONSES: NEWS ANALYSIS; A Gamble for a Friend | False | By Patrick E. Tyler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/supreme-court-roundup-supreme-court-is-to-review-rehiring-of-drug-abusers.html | Supreme Court Roundup; Supreme Court Is to Review Rehiring of Drug Abusers | False | By Linda Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-2-rival-houses-said-to-consider-bids-to-acquire-aol-book-unit.html | THE MEDIA BUSINESS; 2 Rival Houses Said to Consider Bids to Acquire AOL Book Unit | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-and-responses-europeans-france-and-germany-call-for-long-inspections.html | THREATS AND RESPONSES: EUROPEANS; France and Germany Call for Long Inspections | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/hitler-on-the-nile.html | Hitler On the Nile | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-not-just-genes-moving-beyond-nature-vs-nurture.html | A REVOLUTION AT 50; Not Just Genes: Moving Beyond Nature vs. Nurture | False | By Natalie Angier | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/corporate-conduct-the-overview-grocery-chain-owner-overstated-earnings.html | CORPORATE CONDUCT: THE OVERVIEW; Grocery Chain Owner Overstated Earnings | False | By Gregory Crouch With Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-walsh-david-gibbons.html | Paid Notice: Deaths WALSH, DAVID GIBBONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/48-indicted-in-insurance-fraud-accused-of-faking-car-accidents.html | 48 Indicted in Insurance Fraud, Accused of Faking Car Accidents | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/saks-inc-agrees-to-place-fao-brands-in-many-stores.html | Saks Inc. Agrees to Place FAO Brands in Many Stores | False | By Sherri Day | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/company-news-reader-s-digest-to-operate-as-4-groups-instead-of-3.html | COMPANY NEWS; READER'S DIGEST TO OPERATE AS 4 GROUPS INSTEAD OF 3 | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/IHT-correction-9193270510.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/legislators-unmoved-by-bid-to-delay-nassau-smoking-ban.html | Legislators Unmoved by Bid to Delay Nassau Smoking Ban | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-letters-to-the-editor-94183956219.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/soccer/adu-leads-us-under17-roster.html | Adu Leads U.S. Under-17 Roster | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/media/msnbc-cancels-donahue.html | MSNBC Cancels Donahue | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-middle-east-iran-ailing-dissident-blocked-from-hospital.html | World Briefing \| Middle East: Iran: Ailing Dissident Blocked From Hospital | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-would-we-be-safer-504165.html | War on Iraq? Calls to Act, and Voices of Doubt; Would We Be Safer? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-europe-cyprus-doubts-on-peace-plan.html | World Briefing \| Europe: Cyprus: Doubts On Peace Plan | False | By Anthee Carassava (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/golf-burk-will-fight-for-place-to-protest.html | GOLF; Burk Will Fight For Place To Protest | False | By Bill Pennington | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/baseball-a-teammate-remembers.html | BASEBALL; A Teammate Remembers | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-nathanson-gary-s-yaron.html | Paid Notice: Deaths NATHANSON, GARY'S. (YARON) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/accounting-firms-in-britain-putting-disclaimers-on-audits.html | Accounting Firms in Britain Putting Disclaimers on Audits | False | By Jonathan D. Glater | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-kaminash-emanuel.html | Paid Notice: Deaths KAMINASH, EMANUEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/technology-idt-offers-255-million-to-control-global-crossing.html | TECHNOLOGY; IDT Offers $255 Million To Control Global Crossing | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-court-rejects-challenge-to-times-building.html | Metro Briefing \| New York: Court Rejects Challenge To Times Building | False | By David W. Dunlap (NYT COMPLIED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/democracy-takes-office-in-south-korea.html | Democracy Takes Office in South Korea | False | By Ha-Yun Jung | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-letters-to-the-editor-94231697577.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-east-asia-combat-role-for-gi-s-philippines-left-unclear.html | THREATS AND RESPONSES: EAST ASIA; Combat Role For the G.I.'s In Philippines Left Unclear | False | By Seth Mydans | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-let-congress-speak-504190.html | War on Iraq? Calls to Act, and Voices of Doubt; Let Congress Speak | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/dangers-of-an-herbal-supplement.html | Dangers of an Herbal Supplement | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/proposed-cigna-settlement-transferred-to-miami-judge.html | Proposed Cigna Settlement Transferred to Miami Judge | False | By Milt Freudenheim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/cuny-chief-gives-tenure-to-professor-in-brooklyn.html | CUNY Chief Gives Tenure To Professor In Brooklyn | False | By Karen W. Arenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-levine-bernard-c.html | Paid Notice: Deaths LEVINE, BERNARD C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/c-corrections-505781.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-504149.html | War on Iraq? Calls to Act, and Voices of Doubt | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/soccer-notebook-metrostars-bradley-continues-casting-call.html | SOCCER; NOTEBOOK; MetroStars' Bradley Continues Casting Call | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-bam-sheila-catherine.html | Paid Notice: Deaths BAM, SHEILA CATHERINE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-rabhan-dr-leonard-j.html | Paid Notice: Deaths RABHAN, DR. LEONARD J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/testimony-cites-steven-seagal-and-seafood-not-a-shakedown.html | Testimony Cites Steven Seagal and Seafood, Not a Shakedown | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/blair-outlines-plans-to-slash-emissions-over-50-years.html | Blair Outlines Plans to Slash Emissions Over 50 Years | False | By Lizette Alvarez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-murphy-claire.html | Paid Notice: Deaths MURPHY, CLAIRE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-manhattan-10-years-for-al-qaeda-operative.html | Metro Briefing \| New York: Manhattan: 10 Years For Al Qaeda Operative | False | By Benjamin Weiser (NYT COMPLIED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-australia-australia-profit-slips-at-bhp-billiton.html | World Business Briefing \| Australia: Australia: Profit Slips At BHP Billiton | False | By John Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/asia/us-to-resume-food-aid-to-n-korea.html | U.S. to Resume Food Aid to N. Korea | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/war-in-iraq-would-halt-all-digs-in-region.html | War in Iraq Would Halt All Digs In Region | False | By John Noble Wilford | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-robbins-eleanor-l-elly.html | Paid Notice: Deaths ROBBINS, ELEANOR L. "ELLY". | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-letters-to-the-editor-91661587549.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-nuclear-standoff-north-korea-tests-missile-south-korea.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; North Korea Tests a Missile as South Korea Prepares for a New President | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/nyc-ex-inmate-denied-chair-and-clippers.html | NYC; Ex-Inmate Denied Chair (And Clippers) | False | By Clyde Haberman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-lennette-j-benjamin.html | A REVOLUTION AT 50; LENNETTE J. BENJAMIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/zor-organ-journal-afghans-make-new-lives-among-the-old-ruins.html | Zor Organ Journal; Afghans Make New Lives Among the Old Ruins | False | By Carlotta Gall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/c-corrections-505773.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/othersports/americas-cup-is-postponed-again.html | America's Cup Is Postponed Again | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/2-council-and-2-assembly-races-go-to-voters-today.html | 2 Council and 2 Assembly Races Go to Voters Today | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-rider-joseph-k.html | Paid Notice: Deaths RIDER, JOSEPH K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/graft-aggravates-woes-plaguing-central-america.html | Graft Aggravates Woes Plaguing Central America | False | By David Gonzalez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-andrew-niccol.html | A REVOLUTION AT 50; ANDREW NICCOL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-dna-twists-to-the-right-what-if-it-didn-t.html | A REVOLUTION AT 50; DNA Twists to the Right. What if It Didn't? | False | By Nicholas Wade | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/governors-get-sympathy-from-bush-but-no-more-money.html | Governors Get Sympathy From Bush but No More Money | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/city-ballet-review-whiffs-of-carousel-perfume-a-love-duet.html | CITY BALLET REVIEW; Whiffs of 'Carousel' Perfume a Love Duet | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/lawmaker-lashes-out-at-mcgreevey-nominee.html | Lawmaker Lashes Out at McGreevey Nominee | False | By David Kocieniewski | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-dna-changed-the-world-now-what.html | A REVOLUTION AT 50; DNA Changed the World. Now What? | False | By Nicholas Wade | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/europe/france-and-germany-call-for-long-inspections.html | France and Germany Call for Long Inspections | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/special-today-a-revolution-at-50.html | SPECIAL TODAY; A Revolution at 50 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-robert-plomin.html | A REVOLUTION AT 50; ROBERT PLOMIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-europe-britain-advertiser-s-profit-falls.html | World Business Briefing | Europe: Britain: Advertiser's Profit Falls | False | By Dow Jones; Ap | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/threats-responses-domestic-security-more-than-gas-masks-needed-for-police-mrs.html | THREATS AND RESPONSES: DOMESTIC SECURITY; More Than Gas Masks Needed for Police, Mrs. Clinton Says | False | By William K. Rashbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-europe-the-hague-serb-surrenders-to-tribunal.html | World Briefing | Europe: The Hague: Serb Surrenders To Tribunal | False | By Marlise Simons (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/lincoln-center-rethinks-65th-street.html | Lincoln Center Rethinks 65th Street | False | By Robin Pogrebin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/IHT-uk-makes-bases-offer-for-cyprus-deal.html | U.K. makes bases offer for Cyprus deal | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/women-s-sports-female-athletes-gaining-ground-and-breaking-it.html | WOMEN'S SPORTS; Female Athletes Gaining Ground And Breaking It | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-paul-berg.html | A REVOLUTION AT 50; PAUL BERG | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-korean-peninsula-powell-asia-dealt-setback-north-korea.html | THREATS AND RESPONSES: THE KOREAN PENINSULA; Powell, in Asia, Is Dealt A Setback on North Korea | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-asia-hong-kong-flu-fears-ease.html | World Briefing | Asia: Hong Kong Flu Fears Ease | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/report-tells-how-austrians-helped-nazis-rob-jews-during-war.html | Report Tells How Austrians Helped Nazis Rob Jews During War | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/gilded-schools-scrimping-lessons-even-affluent-suburbs-face-hard-choices-leaner.html | In Gilded Schools, Scrimping Lessons; Even Affluent Suburbs Face Hard Choices in Leaner Times | False | By Jane Gross | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-a-battle-of-survival-504157.html | War on Iraq? Calls to Act, and Voices of Doubt; A Battle of Survival | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/pro-football-synthetic-turf-to-replace-grass-at-giants-stadium.html | PRO FOOTBALL; Synthetic Turf to Replace Grass at Giants Stadium | False | By Frank Litsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-here-s-an-x-ray-spot-the-double-helix.html | A REVOLUTION AT 50; Here's an X-Ray. Spot the Double Helix | False | By George Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/thomas-joseph-leonard-47-teacher-of-business-coaching.html | Thomas Joseph Leonard, 47, Teacher of Business Coaching | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-knortz-herbert-c.html | Paid Notice: Deaths KNORTZ, HERBERT C. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/public-lives-never-mind-picasso-it-s-matisse-and-the-curator.html | PUBLIC LIVES; Never Mind Picasso, It's Matisse and the Curator | False | By Robin Finn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/basketball-top-ranked-arizona-awaits-a-final-push.html | BASKETBALL; Top-Ranked Arizona Awaits a Final Push | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-dan-w-brock.html | A REVOLUTION AT 50; DAN W. BROCK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/city-sold-lots-stay-vacant-report-says.html | City-Sold Lots Stay Vacant, Report Says | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-merton-robert-k.html | Paid Notice: Deaths MERTON, ROBERT K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-and-responses-us-british-draft-resolution-stating-position-on-iraq.html | THREATS AND RESPONSES; U.S.-British Draft Resolution Stating Position on Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/critic-s-notebook-stirring-a-stew-of-politics-and-music.html | CRITIC'S NOTEBOOK; Stirring A Stew Of Politics And Music | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/c-corrections-505803.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-path-to-the-helix-and-beyond.html | A REVOLUTION AT 50; Path to the Helix And Beyond | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-memorials-goldstein-mervyn-f.html | Paid Notice: Memorials GOLDSTEIN, MERVYN F. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-meyers-edna.html | Paid Notice: Deaths MEYERS, EDNA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/voting-hours-for-special-elections.html | Voting Hours for Special Elections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/safe-therapy-is-found-for-high-blood-clot-risk.html | Safe Therapy Is Found for High Blood-Clot Risk | False | By Denise Grady | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/theater/flower-drum-to-close.html | 'Flower Drum' to Close | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-france-and-the-us-letters-to-the-editor.html | France and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-montgomery-elizabeth-grant.html | Paid Notice: Deaths MONTGOMERY, ELIZABETH GRANT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/hockey-holik-admits-to-no-regrets-as-devils-win-without-him.html | HOCKEY; Holik Admits to No Regrets As Devils Win Without Him | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-altberg-frances.html | Paid Notice: Deaths ALTBERG, FRANCES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/washington-memo-the-president-s-tax-cut-and-its-unspoken-numbers.html | Washington Memo; The President's Tax Cut and Its Unspoken Numbers | False | By David E. Rosenbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/technology-briefing-hardware-report-on-information-technology-contracts.html | Technology Briefing | Hardware: Report On Information Technology Contracts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-asia-india-police-thwart-hindu-march.html | World Briefing | Asia: India: Police Thwart Hindu March | False | By Amy Waldman (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/shuttle-panel-names-experts-to-aid-inquiry.html | Shuttle Panel Names Experts to Aid Inquiry | False | By Matthew L. Wald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/bernard-loiseau-french-restaurateur-52.html | Bernard Loiseau, French Restaurateur, 52 | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/business-digest-503827.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/death-nightclubs-investigation-inquiry-into-fire-broadens-more-victims-are.html | DEATH IN THE NIGHTCLUBS: THE INVESTIGATION; Inquiry Into Fire Broadens; More Victims Are Identified | False | By Sarah Kershaw and Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-court-refuses-to-hear-appeal-in-a.a.-confession.html | Metro Briefing | New York: Court Refuses To Hear Appeal In A.A. Confession | False | By Benjamin Weiser (NYT COMPLIED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/threats-and-responses-immigration-us-crackdown-sets-off-unusual-rush-to-canada.html | THREATS AND RESPONSES: IMMIGRATION; U.S. Crackdown Sets Off Unusual Rush to Canada | False | By Susan Sachs | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-a-new-south-korea-letters-to-the-editor.html | A new South Korea?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-o-neill-joan-nee-flanagan.html | Paid Notice: Deaths ONEILL, JOAN, NEE FLANAGAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-manhattan-mayor-names-cultural-advisers.html | Metro Briefing \| New York: Manhattan; Mayor Names Cultural Advisers | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-eric-lander.html | A REVOLUTION AT 50; ERIC LANDER | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/death-in-the-nightclubs-the-club-owners-scrutiny-focuses-on-clubs-owners.html | DEATH IN THE NIGHTCLUBS: THE CLUB OWNERS; SCRUTINY FOCUSES ON CLUB'S OWNERS | False | By Dan Barry and Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-pakistans-responsibility-letters-to-the-editor.html | Pakistan's responsibility : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-a-peaceful-resolution-504254.html | War on Iraq? Calls to Act, and Voices of Doubt; A Peaceful Resolution | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/technology-a-radio-chip-in-every-consumer-product.html | TECHNOLOGY; A Radio Chip in Every Consumer Product | False | By Claudia H. Deutsch and Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-europe-austria-far-right-party-in-coalition-talks.html | World Briefing \| Europe: Austria: Far-Right Party In Coalition Talks | False | By Hugh Eakin (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/worldbusiness/deutsche-bank-chief-is-accused-of-misdeeds.html | Deutsche Bank Chief Is Accused of Misdeeds | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/teacher-faces-accusation-she-had-sex-with-a-student.html | Teacher Faces Accusation She Had Sex With a Student | False | By Robert Hanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-business-briefing-asia-japan-airline-expects-loss.html | World Business Briefing \| Asia: Japan: Airline Expects Loss | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/carnival-in-rio-is-dancing-to-more-commercial-beat.html | Carnival in Rio Is Dancing To More Commercial Beat | False | By Larry Rohter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-cynthia-kenyon.html | A REVOLUTION AT 50; CYNTHIA KENYON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/theater/theater-review-eight-men-facing-the-horrors-of-the-battlefield.html | THEATER REVIEW; Eight Men Facing the Horrors of the Battlefield | False | By Bruce Weber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/basketball-knicks-hoping-to-ruin-yao-s-first-visit.html | BASKETBALL; Knicks Hoping to Ruin Yao's First Visit | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/style/IHT-the-collections-london-new-geometry-takes-shape.html | The Collections / LONDON : New geometry takes shape | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-manhattan-4-arrested-at-talent-contest.html | Metro Briefing \| New York: Manhattan; 4 Arrested At Talent Contest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-the-need-to-lead-well-504270.html | War on Iraq? Calls to Act, and Voices of Doubt; The Need to Lead Well | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/2003-grammy-award-winners.html | 2003 Grammy Award Winners | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/spain-s-leader-says-he-and-bush-debated-urgency-of-israeli-strife.html | Spain's Leader Says He and Bush Debated Urgency of Israeli Strife | False | By Emma Daly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/l-war-on-iraq-calls-to-act-and-voices-of-doubt-at-the-front-504289.html | War on Iraq? Calls to Act, and Voices of Doubt; At the Front | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/transactions-506001.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-turoff-michael-dr.html | Paid Notice: Deaths TUROFF, MICHAEL, DR. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/asia/two-blasts-jolt-beijing-campuses-leaving-9-people-hurt.html | Two Blasts Jolt Beijing Campuses, Leaving 9 People Hurt | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/international/asia/facing-budget-deficit-hong-kong-look-at-deep-cuts.html | Facing Budget Deficit, Hong Kong Look at Deep Cuts | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/media-business-advertising-arby-s-creates-talking-oven-mitt-raise-its-sagging.html | THE MEDIA BUSINESS: ADVERTISING; Arby's creates a talking oven mitt to raise its sagging profile and its sales. | False | By Sean Mehegan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/in-another-york-the-cry-is-spare-a-meal-and-save-the-city.html | In Another York, the Cry Is Spare a Meal and Save the City | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/ex-zambian-leader-accused-of-theft-from-government.html | Ex-Zambian Leader Accused Of Theft From Government | False | By Rachel L. Swarns | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/tunnel-vision-sandhogs-blind-mules-and-the-birth-of-a-subway.html | TUNNEL VISION; Sandhogs, Blind Mules and the Birth of a Subway | False | By Randy Kennedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-editor-of-gq-to-step-down-as-new-rivals-add-pressure.html | THE MEDIA BUSINESS; Editor of GQ To Step Down As New Rivals Add Pressure | False | By David Carr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/threats-and-responses-espionage-jury-rules-out-death-penalty-for-failed-spy.html | THREATS AND RESPONSES: ESPIONAGE; Jury Rules Out Death Penalty For Failed Spy | False | By Christopher Marquis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/shares-of-aids-vaccine-maker-plummet.html | Shares of AIDS Vaccine Maker Plummet | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-watson-and-crick-both-aligned-and-apart-reinvented-biology.html | A REVOLUTION AT 50; Watson and Crick, Both Aligned and Apart, Reinvented Biology | False | By Nicholas Wade | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/us/nationwide-raids-put-top-drug-paraphernalia-traffickers-out-of-business-us-says.html | Nationwide Raids Put Top Drug-Paraphernalia Traffickers Out of Business, U.S. Says | False | By Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/oldest-human-history-risk-prime-center-islamic-art-culture-may-be-harm-s-way.html | Oldest Human History Is at Risk; A Prime Center of Islamic Art and Culture May Be in Harm's Way | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/war-on-iraq-calls-to-act-and-voices-of-doubt.html | War on Iraq? Calls to Act, and Voices of Doubt | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-fuller-bernard-h.html | Paid Notice: Deaths FULLER, BERNARD H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing: Australia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-kenneth-offit.html | A REVOLUTION AT 50; KENNETH OFFIT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/war-on-iraq-calls-to-act-and-voices-of-doubt-the-credibility-issue-504262.html | War on Iraq? Calls to Act, and Voices of Doubt; The 'Credibility' Issue | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-jersey-trenton-indictment-alleges-insurance-fraud-ring.html | Metro Briefing | New Jersey: Trenton: Indictment Alleges Insurance Fraud Ring | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-skydell-dr-ruth.html | Paid Notice: Deaths SKYDELL, DR. RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/IHT-pakistan-and-north-korea-letters-to-the-editor.html | Pakistan and North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/boldface-names-504432.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/after-mountains-of-snow-growing-piles-of-garbage.html | After Mountains of Snow, Growing Piles of Garbage | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-berlinger-sylvia.html | Paid Notice: Deaths BERLINGER, SYLVIA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-and-responses-memorandum-opposing-us-iraq-policy.html | THREATS AND RESPONSES; Memorandum Opposing U.S. Iraq Policy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/science/revolution-50-personal-health-genes-may-draw-your-road-map-but-you-still-chart.html | A REVOLUTION AT 50; PERSONAL HEALTH; Genes May Draw Your Road Map, But You Still Chart Your Course | False | By Jane E. Brody | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-25 | 2003-02-25 | https://www.nytimes.com/2003/02/25/classified/paid-notice-deaths-cohen-helen.html | Paid Notice: Deaths COHEN, HELEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-hochman-ida.html | Paid Notice: Deaths HOCHMAN, IDA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/new-urgency-for-bolstering-oversight.html | New Urgency for Bolstering Oversight | False | By Eric Pfanner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-1903anarchist-plot-in-europe-in-our-pages100-75-and-50-years-ago.html | 1903:Anarchist Plot in Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/1-arab-american-voices-506524.html | Arab-American Voices | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-manhattan-record-executive-s-shooting-investigated.html | Metro Briefing | New York: Manhattan: Record Executive's Shooting Investigated | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/bush-s-plan-for-pensions-is-now-given-low-priority.html | Bush's Plan For Pensions Is Now Given Low Priority | False | By Edmund L Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-are-suvs-safer-for-all-letters-to-the-editor.html | Are SUVs safer for all?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/national-briefing-midwest-illinois-daley-landslide.html | National Briefing | Midwest: Illinois: Daley Landslide | False | By Jodi Wilgoren (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/inside-520802.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-middle-east-iran-dissident-arrested-at-airport.html | World Briefing | Middle East: Iran: Dissident Arrested At Airport | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyt/digital/libeskind-plan-chosen-for-world-trade-center-site.html | Libeskind Plan Chosen for World Trade Center Site | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/explosions-rip-diplomatic-offices-in-caracas.html | Explosions Rip Diplomatic Offices in Caracas | False | By David Gonzalez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-jersey-morristown-guilty-plea-in-college-homicide.html | Metro Briefing | New Jersey: Morristown: Guilty Plea In College Homicide | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-robbins-eleanor.html | Paid Notice: Deaths ROBBINS, ELEANOR | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/threats-responses-politics-house-republican-leader-faults-democrats-who-oppose.html | THREATS AND RESPONSES: THE POLITICS; House Republican Leader Faults Democrats Who Oppose Iraq War | False | By David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-kaplowitz-sheer-rose.html | Paid Notice: Deaths KAPLOWITZ, SHEER, ROSE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/news/frenchgerman-plan-for-longer-inspections-rejected-us-lobbies-for-un.html | French-German plan for longer inspections rejected : U.S. lobbies for UN votes | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-stanley-georgie-wil-merding.html | Paid Notice: Deaths STANLEY, GEORGIE WIL MERDING | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/transplant-mix-up-enters-debate-on-malpractice-bills.html | Transplant Mix-Up Enters Debate on Malpractice Bills | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/college-basketball-little-men-from-big-12-grab-nation-s-attention.html | COLLEGE BASKETBALL; Little Men From Big 12 Grab Nation's Attention | False | By Joe Drape | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/olympics-effort-is-turned-back-to-oust-usoc-chief.html | OLYMPICS; Effort Is Turned Back To Oust U.S.O.C. Chief | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/klein-warns-of-cutbacks-if-state-trims-aid-to-schools.html | Klein Warns Of Cutbacks If State Trims Aid to Schools | False | By Winnie Hu | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/company-briefs-523259.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/technology-us-takes-dual-actions-in-qwest-case.html | TECHNOLOGY; U.S. Takes Dual Actions In Qwest Case | False | By Barnaby J. Feder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-frankle-edith-j.html | Paid Notice: Deaths FRANKLE, EDITH J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-deaths-in-kashmir-letters-to-the-editor.html | Deaths in Kashmir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/us-approves-type-of-corn-that-may-cut-pesticide-use.html | U.S. Approves Type of Corn That May Cut Pesticide Use | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/nassau-credit-rating-rises-as-finances-are-repaired.html | Nassau Credit Rating Rises As Finances Are Repaired | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-the-tragedies-in-the-nightclubs-521558.html | The Tragedies In the Nightclubs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/sports-of-the-times-yao-brings-old-buzz-to-garden.html | Sports of The Times; Yao Brings Old Buzz To Garden | False | By George Vecsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/c-corrections-523224.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-judges-and-politics-508268.html | Judges and Politics | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/gates-foundation-providing-31-million-for-small-schools.html | Gates Foundation Providing $31 Million for Small Schools | False | By Greg Winter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-albany-bill-for-improved-911-network-advances.html | Metro Briefing | New York: Albany: Bill For Improved 911 Network Advances | False | By Hope Reeves (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/international/middleeast/bush-sees-mideast-stability-once-iraqi-leader-is-dis.html | Bush Sees Mideast Stability Once Iraqi Leader Is Disarmed | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/theater/broadway-impasse-on-music-computers-tune-up.html | Broadway Impasse On Music: Computers Tune Up | False | By Robin Pogrebin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/did-he-fiddle-while-japan-burned.html | Did He Fiddle While Japan Burned? | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/judge-sets-50000-bail-for-mother-of-boys-in-newark-abuse-case.html | Judge Sets $50,000 Bail for Mother of Boys in Newark Abuse Case | False | By Maria Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/city-asks-agencies-for-cuts-in-case-unions-don-t-agree.html | City Asks Agencies for Cuts In Case Unions Don't Agree | False | By Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/tom-glazer-folk-singer-is-dead-at-88.html | Tom Glazer, Folk Singer, Is Dead at 88 | False | By Douglas Martin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/international/middleeast/bush-sees-mideast-stability-once-iraqi-leader-is-200302269196722.html | Bush Sees Mideast Stability Once Iraqi Leader Is Disarmed | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/quotation-of-the-day-519251.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-the-poor-economy-507393.html | The Poor Economy | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-manhattan-times-square-restaurant-closes.html | Metro Briefing | New York: Manhattan: Times Square Restaurant Closes | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/plus-high-schools-impressive-victories-at-eastern-states.html | PLUS: HIGH SCHOOLS; Impressive Victories At Eastern States | False | By William J. Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-europe-switzerland-airline-to-cut-jobs.html | World Business Briefing | Europe: Switzerland: Airline To Cut Jobs | False | By Alison Langley (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/golf-woods-els-final-the-best-of-both-worlds.html | GOLF; Woods-Els Final? The Best of Both Worlds | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/what-it-will-take-to-recruit-principals-a-lot.html | What It Will Take to Recruit Principals: A Lot | False | By Jennifer Medina | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-for-reed-ewing-rules-as-no-1-knicks-player.html | PRO BASKETBALL; For Reed, Ewing Rules As No. 1 Knicks Player | False | By Lena Williams | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/music/in-performance.html | In Performance | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/worldbusiness/IHT-ahold-reveals-europes-regulatory-gaps.html | Ahold reveals Europe's regulatory gaps | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/baseball-no-clear-cut-favorite-so-far-to-be-the-mets-no-5-starter.html | BASEBALL; No Clear-Cut Favorite So Far to Be the Mets' No. 5 Starter | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-liff-vincent-g.html | Paid Notice: Deaths LIFF, VINCENT G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/plus-soccer-13-year-old-leads-under-17-roster.html | PLUS SOCCER; 13-Year-Old Leads Under-17 Roster | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/obituaries/christopher-hill-91-dies-marxist-historian-of-english-civil-war.html | Christopher Hill, 91, Dies; Marxist Historian of English Civil War | False | By Paul Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/planners-say-tolls-will-ease-jams-in-8-cities.html | Planners Say Tolls Will Ease Jams in 8 Cities | False | By John Tierney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/national/national-briefing-south.html | National Briefing South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/venezuela-s-lifeblood-ebbs-even-as-it-flows.html | Venezuela's Lifeblood Ebbs Even as It Flows | False | By Juan Forero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/in-performance-dance-a-man-s-unrealized-desires-a-woman-s-timid-interactions.html | IN PERFORMANCE DANCE; A Man's Unrealized Desires, A Woman's Timid Interactions | False | By Jennifer Dunning | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-the-philippines-indignation-at-the-us.html | The Philippines : Indignation at the U.S. | False | By Philip Bowring, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/commercial-real-estate-developer-high-rise-los-angeles-prepares-for-public.html | COMMERCIAL REAL ESTATE; Developer of High-Rise Los Angeles Prepares for a Public Offering | False | By Michael Brick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/commercial-real-estate-regional-market-manhattan-nonprofits-increasingly-find.html | COMMERCIAL REAL ESTATE REGIONAL MARKET -- MANHATTAN; Nonprofits Increasingly Find Space Affordable | False | By Sana Siwolop | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/othersports/one-of-these-days-they-ll-race-again.html | One of These Days, They'll Race Again | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-australia-australia-profit-falls-at-winemaker.html | World Business Briefing | Australia: Australia: Profit Falls At Winemaker | False | By John Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-gerry-louisa-livingston.html | Paid Notice: Deaths GERRY, LOUISA LIVINGSTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-europe-britain-prudential-may-not-raise-dividend.html | World Business Briefing | Europe: Britain: Prudential May Not Raise Dividend | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-the-newest-big-guy-attracts-new-fans.html | PRO BASKETBALL; The Newest Big Guy Attracts New Fans | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/the-minimalist-sunny-sweet-fish-cakes.html | THE MINIMALIST; Sunny, Sweet Fish Cakes | False | By Mark Bittman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-briefly-noted-cleric-convicted.html | THREATS AND RESPONSES; Briefly Noted; CLERIC CONVICTED | False | By Warren Hoge (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/politicians-in-judges-robes.html | Politicians in Judges' Robes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-dishes-to-go-and-the-tables-too.html | FOOD STUFF; Dishes to Go, and the Tables, Too | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/you-ve-got-mail-a-monthly-recap-from-the-mayor.html | You've Got Mail! A Monthly Recap From the Mayor | False | By Nichole M. Christian | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-biederman-sondra.html | Paid Notice: Deaths BIEDERMAN, SONDRA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/IHT-politics-why-one-french-voice-says-saddam-must-go.html | Politics: Why one French voice says 'Saddam must go' | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/when-france-lectures-america-521680.html | When France Lectures America | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/dishes-to-go-and-the-tables-too.html | Dishes to Go, and the Tables, Too | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-briefly-noted-war-protests-in-italy.html | THREATS AND RESPONSES; Briefly Noted; WAR PROTESTS IN ITALY | False | By Frank Bruni (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/the-gridlock-gang.html | The Gridlock Gang | False | By Thomas L. Friedman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-keenan-patricia-marie.html | Paid Notice: Deaths KEENAN, PATRICIA MARIE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/c-corrections-523232.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/technology-hewlett-profit-beats-estimate-but-sales-fall-short.html | TECHNOLOGY; Hewlett Profit Beats Estimate, but Sales Fall Short | False | By Steve Lohr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/technology-briefing-deals-earthlink-said-to-be-near-pact-with-vonage.html | Technology Briefing | Deals: Earthlink Said To Be Near Pact With Vonage | False | By Simon Romero (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/fiat-chairman-leaving-to-make-way-for-agnelli.html | Fiat Chairman Leaving to Make Way for Agnelli | False | By Eric Sylvers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-europe-vatican-marking-the-highs-and-the-low.html | World Briefing | Europe: Vatican: Marking The Highs And The Low | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/25-and-under-in-queens-a-chip-off-the-old-hungarian-empire.html | $25 AND UNDER; In Queens, a Chip Off the Old Hungarian Empire | False | By Eric Asimov | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/national/air-forces-top-officer-pledges-inquiry-of-assaults.html | Air Force's Top Officer Pledges Inquiry of Assaults | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-manhattan-high-school-gets-renovated-track.html | Metro Briefing | New York: Manhattan: High School Gets Renovated Track | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/restaurants-a-pizzeria-where-you-can-skip-the-pizza.html | RESTAURANTS; A Pizzeria Where You Can Skip the Pizza | False | By William Grimes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-lippert-felice.html | Paid Notice: Deaths LIPPERT, FELICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/remedial-steps-are-ordered-after-mistake-by-a-coroner.html | Remedial Steps Are Ordered After Mistake By a Coroner | False | By Robert Hanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/international/middleeast/iraq-debate-in-britains-parliament-reveals-rift-in.html | Iraq Debate in Britain's Parliament Reveals Rift in Labor | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/company-news-2-soda-giants-to-offer-new-flavors-of-existing-brands.html | COMPANY NEWS; 2 SODA GIANTS TO OFFER NEW FLAVORS OF EXISTING BRANDS | False | By Sherri Day (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-phipps-thomas-w.html | Paid Notice: Deaths PHIPPS, THOMAS W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/baseball-stir-crazy-in-pinstripes.html | BASEBALL; Stir-Crazy in Pinstripes | False | By Jack Curry | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/benefactor-championed-an-immigrant-girl-s-cause.html | Benefactor Championed an Immigrant Girl's Cause | False | By Randal C. Archibold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-kaufman-emanuel.html | Paid Notice: Deaths KAUFMAN, EMANUEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/consumer-confidence-drops-to-a-9-year-low.html | Consumer Confidence Drops to a 9-Year Low | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/media-business-advertising-miami-bermuda-polish-their-images-try-beckon.html | THE MEDIA BUSINESS: ADVERTISING; Miami and Bermuda polish their images to try to beckon Northeast residents. | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/sports-medicine-after-ephedra-hearing-county-is-closer-to-ban.html | SPORTS MEDICINE; After Ephedra Hearing, County Is Closer to Ban | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-maple-syrup-a-loner-finds-partners.html | FOOD STUFF; Maple Syrup, a Loner, Finds Partners | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/when-france-lectures-america.html | When France Lectures America | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/a-crackdown-on-the-traffic-in-humans.html | A Crackdown On the Traffic In Humans | False | By Christopher Marquis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/no-door-to-door-in-this-census-volunteers-outnumber-subjects-in-homeless-count.html | No Door-to-Door in This Census; Volunteers Outnumber Subjects in Homeless Count | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/chancellor-s-chief-of-staff-resigns.html | Chancellor's Chief of Staff Resigns | False | By David M. Herszenhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/hockey-overturned-goal-deflates-isles-in-toronto.html | HOCKEY; Overturned Goal Deflates Isles in Toronto | False | By Michael Grange | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/in-performance-pop-still-youthful-still-crooning-after-all-these-years.html | IN PERFORMANCE: POP; Still Youthful, Still Crooning After All These Years | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/1-graduates-eye-opener-506508.html | Graduates' Eye-Opener | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-fairberg-maralyn-beth.html | Paid Notice: Deaths FAIRBERG, MARALYN BETH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-asia-nepal-the-bride-wore-diapers.html | World Briefing | Asia: Nepal: The Bride Wore Diapers | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/international/asia/new-evidence-raises-toll-in-south-korea-near-200.html | New Evidence Raises Toll in South Korea Near 200 | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/1-when-france-lectures-america-521698.html | When France Lectures America | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-the-one-that-routinely-gets-away.html | FOOD STUFF; The One That (Routinely) Gets Away | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/le-monde-pride-of-french-press-is-pilloried-in-book.html | Le Monde, Pride of French Press, Is Pilloried in Book | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/arthur-hauspurg-77-ex-chairman-of-con-ed.html | Arthur Hauspurg, 77, Ex-Chairman of Con Ed | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-durst-anne.html | Paid Notice: Deaths DURST, ANNE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-when-france-lectures-america-521655.html | When France Lectures America | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-a-plan-with-strings-attached-letters-to-the-editor.html | A plan with strings attached : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-ross-simeon-pe.html | Paid Notice: Deaths ROSS, SIMEON, PE. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/for-a-day-in-jerusalem-bitter-conflict-is-snowed-out.html | For a Day In Jerusalem, Bitter Conflict Is Snowed Out | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/hockey-rangers-and-devils-settle-nothing.html | HOCKEY; Rangers And Devils Settle Nothing | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-worst-team-has-its-moments-in-upset-of-the-nets.html | PRO BASKETBALL; Worst Team Has Its Moments in Upset of the Nets | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/baseball-miller-at-top-of-hall-ballot.html | BASEBALL; Miller At Top Of Hall Ballot | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/sec-is-formally-investigating-trading-in-healthsouth-shares.html | S.E.C. Is Formally Investigating Trading in HealthSouth Shares | False | By Reed Abelson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/college-basketball-pirates-run-away-from-knights.html | COLLEGE BASKETBALL; Pirates Run Away From Knights | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/death-in-the-nightclubs-the-band-a-hard-rock-adventure-that-became-just-a-job.html | DEATH IN THE NIGHTCLUBS: THE BAND; A Hard-Rock Adventure That Became Just a Job | False | By Rick Lyman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/justices-stress-inmate-s-right-to-press-appeal.html | Justices Stress Inmate's Right To Press Appeal | False | By Linda Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/a-prague-perspective-for-a-new-york-newsroom.html | A Prague Perspective for a New York Newsroom | False | By Peter S. Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-cookies-that-should-not-be-so-good.html | FOOD STUFF; Cookies That Should Not Be So Good | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/federated-names-chief-executive-and-posts-quarterly-profit.html | Federated Names Chief Executive and Posts Quarterly Profit | False | By Tracie Rozhon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/national-briefing-midwest-illinois-city-added-to-nightclub-suits.html | National Briefing | Midwest: Illinois: City Added To Nightclub Suits | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-a-trial-for-sharon-letters-to-the-editor.html | A trial for Sharon?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/IHT-loiseau-may-have-succumbed-to-the-pressure-of-french-success-a-chef.html | Loiseau may have succumbed to the pressure of french success : A chef dies:How many stars are enough? | False | By Patricia Wells, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-baghdad-un-official-says-iraqis-still-build-barred-missile.html | THREATS AND RESPONSES: BAGHDAD; U.N. Official Says Iraqis Still Build Barred Missile | False | By Neil MacFarquhar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/venice-journal-if-sea-gates-don-t-work-call-canute.html | Venice Journal; If Sea Gates Don't Work, Call Canute | False | By Frank Bruni | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/credit-suisse-reports-loss-of-2-billion.html | Credit Suisse Reports Loss Of $2 Billion | False | By Alison Langley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/time-to-face-the-music.html | Time to Face the Music | False | By Julia Moskin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/national/nursing-home-blaze-that-killed-10-is-called-suspicious.html | Nursing Home Blaze That Killed 10 Is Called 'Suspicious' | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/amy-miller-90-a-founder-of-shaker-village.html | Amy Miller, 90, a Founder of Shaker Village | False | By Eric Pace | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/hong-kong-reducing-benefits-and-wages.html | Hong Kong Reducing Benefits And Wages | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/deutsche-bank-chiefs-face-legal-battles.html | Deutsche Bank Chiefs Face Legal Battles | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-the-tragedies-in-the-nightclubs-521574.html | The Tragedies In the Nightclubs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/in-performance-pop-a-pumped-up-vocal-athlete-whose-role-model-is-streisand.html | IN PERFORMANCE: POP; A Pumped-Up Vocal Athlete Whose Role Model Is Streisand | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/c-corrections-523216.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/brazilian-government-s-mixed-signals.html | Brazilian Government's Mixed Signals | False | By Tony Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/the-college-remembers-lehman-its-students-not-so-much.html | The College Remembers Lehman; Its Students, Not So Much | False | By James Barron | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-washington-us-gives-german-opposition-leader-royal-treatment.html | THREATS AND RESPONSES: WASHINGTON; U.S. Gives German Opposition Leader Royal Treatment | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/technology/aol-offering-music-catalog-for-downloads.html | TECHNOLOGY; AOL Offering Music Catalog For Downloads | False | By Saul Hansell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/bush-s-warsaw-war-pact.html | Bush's Warsaw War Pact | False | By Maureen Dowd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/IHT-email-and-gray-hairantiwar-campaign-has-a-new-look.html | E-mail and gray hair:Anti-war campaign has a new look | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-london-blair-facing-dissent-party-dismisses-french-german-plan.html | THREATS AND RESPONSES: LONDON; Blair, Facing Dissent in Party, Dismisses French-German Plan | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-markowitz-judith.html | Paid Notice: Deaths MARKOWITZ, JUDITH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-sandgrund-william-v.html | Paid Notice: Deaths SANDGRUND, WILLIAM V. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/liquor-industry-and-scientists-at-odds-over-alcohol-study.html | Liquor Industry and Scientists At Odds Over Alcohol Study | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-manhattan-police-miss-hearing-on-war-protest.html | Metro Briefing | New York: Manhattan: Police Miss Hearing On War Protest | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-briefly-noted-bronze-stars-for-canadians.html | THREATS AND RESPONSES: Briefly Noted; BRONZE STARS FOR CANADIANS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/panel-of-experts-faults-bush-plan-to-study-climate.html | PANEL OF EXPERTS FAULTS BUSH PLAN TO STUDY CLIMATE | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/high-school-tells-student-to-remove-antiwar-shirt.html | High School Tells Student To Remove Antiwar Shirt | False | By Tamar Lewin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/national/national-briefing-science-and-health.html | National Briefing Science and Health | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/panel-supports-2-tall-towers-at-disaster-site.html | Panel Supports 2 Tall Towers At Disaster Site | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-elias-betty.html | Paid Notice: Deaths ELIAS, BETTY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-memorials-yellow-robe-rosebud.html | Paid Notice: Memorials YELLOW ROBE, ROSEBUD | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/stumbles-on-the-aids-front.html | Stumbles on the AIDS Front | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/soccer/metrostars-near-deal-power-acquires-2-australians.html | MetroStars Near Deal; Power Acquires 2 Australians | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/news-summary-519766.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-africa-kenya-tusks-seized.html | World Briefing | Africa: Kenya: Tusks Seized | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-when-france-lectures-america-521620.html | When France Lectures America | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/boldface-names-523127.html | BOLDFACE NAMES | False | By Joyce Wadler With Michael Cooper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-lebow-ruth.html | Paid Notice: Deaths LEBOW, RUTH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/business-digest-521353.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-americas-canada-earnings-climb-at-bank-of-montreal.html | World Business Briefing | Americas: Canada: Earnings Climb At Bank Of Montreal | False | By Bernard Simon (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/transactions-523763.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-young-dr-george.html | Paid Notice: Deaths YOUNG, DR. GEORGE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/labor-gathers-resources-to-unseat-president-in-2004.html | Labor Gathers Resources to Unseat President in 2004 | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-a-warning-to-iraq-510599.html | A Warning to Iraq | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-europe-germany-business-confidence-improves.html | World Business Briefing | Europe: Germany: Business Confidence Improves | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/baseball-yankees-notebook-soriano-is-already-in-midseason-form.html | BASEBALL: YANKEES NOTEBOOK; Soriano Is Already in Midseason Form | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/style/IHT-paris-jazz-a-new-generation-finds-gypsy-swing.html | Paris / JAZZ : A new generation finds Gypsy Swing | False | By Mike Zwerin, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-korea-us-resume-food-aid-north-korea-reduced-level.html | THREATS AND RESPONSES: KOREA; U.S. to Resume Food Aid to North Korea, at a Reduced Level | False | By James Dao | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/news/email-and-gray-hairantiwar-campaign-has-a-new-look.html | E-mail and gray hair/Anti-war campaign has a new look | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-1928india-defies-great-britain-in-our-pages100-75-and-50-years.html | 1928:India Defies Great Britain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/technology/technology-briefing-deals.html | Technology Briefing: Deals | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-military-turkey-seems-set-let-60000-gi-s-use-bases-for-war.html | THREATS AND RESPONSES: THE MILITARY; TURKEY SEEMS SET TO LET 60,000 G.I.'S USE BASES FOR WAR | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/a-day-of-urgent-talk-yields-no-fix-for-deficit-in-albany.html | A Day of Urgent Talk Yields No Fix for Deficit in Albany | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/eating-well-usda-enters-debate-on-organic-label-law.html | Eating Well; U.S.D.A. Enters Debate On Organic Label Law | False | By Marian Burros | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/iraqi-star-tours-us-and-sings-of-baghdad.html | Iraqi Star Tours U.S. And Sings Of Baghdad | False | By Neil Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/IHT-soccer-mostopen-sport-stained-by-racism.html | Soccer : Most-open sport stained by racism | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-turks-and-kurds-510610.html | Turks and Kurds | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-levine-bernard-s.html | Paid Notice: Deaths LEVINE, BERNARD S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-diplomacy-bush-goes-global-lobby-for-votes-un-measure.html | THREATS AND RESPONSES: DIPLOMACY; Bush Goes Global To Lobby for Votes On U.N. Measure | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/bridgeport-mayor-takes-stand-and-denies-he-took-bribes.html | Bridgeport Mayor Takes Stand And Denies He Took Bribes | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/c-corrections-521434.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/new-system-will-extend-surveillance-of-harbor.html | New System Will Extend Surveillance of Harbor | False | By Diane Cardwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/performance-classical-music-celebrating-quirky-composers-overlooked-pieces.html | IN PERFORMANCE: CLASSICAL MUSIC; Celebrating Quirky Composers And Overlooked Pieces | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/fred-russell-96-nashville-sports-journalist.html | Fred Russell, 96, Nashville Sports Journalist | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/the-chef-bobby-flay-salmon-hot-from-the-oven-and-no-slaving-at-the-sink.html | THE CHEF: BOBBY FLAY; Salmon Hot From the Oven, and No Slaving at the Sink | False | By Matt Lee and Ted Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-memorials-sullivan-pat.html | Paid Notice: Memorials SULLIVAN, PAT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/international/middleeast/top-un-inspector-still-sees-no-iraqi-commitment-to.html | Top U.N. Inspector Still Sees No Iraqi Commitment to Disarm | False | By Joel Brinkley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/statehouse-pain-and-the-president.html | Statehouse Pain and the President | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/IHT-frenchgerman-plan-for-longer-inspections-rejected-us-lobbies-for-un.html | French-German plan for longer inspections rejected : U.S. lobbies for UN votes | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/books/books-of-the-times-provincial-upstarts-who-changed-the-world.html | BOOKS OF THE TIMES; Provincial Upstarts Who Changed the World | False | By Benson Bobrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/grand-jurors-interrogate-cardinal-law.html | Grand Jurors Interrogate Cardinal Law | False | By Fox Butterfield | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-memorials-coppenrath-lucette-van-lommel.html | Paid Notice: Memorials COPPENRATH, LUCETTE VAN LOMMEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-pollmann-anna.html | Paid Notice: Deaths POLLMANN, ANNA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-when-france-lectures-america-521728.html | When France Lectures America | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/yes-the-name-is-gotti-ok-now-forget-it-jury-is-told.html | Yes, the Name Is Gotti. O.K., Now Forget It, Jury Is Told. | False | By William Glaberson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/sports-medicine-litigation-expected-on-ephedra-in-sports.html | SPORTS MEDICINE; Litigation Expected On Ephedra In Sports | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/turning-competition-into-public-campaign-finalists-for-ground-zero-design-pull.html | Turning a Competition Into a Public Campaign; Finalists for Ground Zero Design Pull Out the Stops | False | By Julie V. Iovine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-briefly-noted-arab-summit-to-proceed.html | THREATS AND RESPONSES: Briefly Noted; ARAB SUMMIT TO PROCEED | False | By Steven Lee Myers (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/death-nightclubs-investigation-sound-manager-nightclub-says-he-warned-about.html | DEATH IN THE NIGHTCLUBS: THE INVESTIGATION; Sound Manager at Nightclub Says He Warned About Fires | False | By Lydia Polgreen and Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/movies/film-review-resentment-festers-at-ladder-s-bottom-rung.html | FILM REVIEW; Resentment Festers At Ladder's Bottom Rung | False | By Elvis Mitchell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-yao-s-garden-debut-brings-out-best-in-knicks.html | PRO BASKETBALL; Yao's Garden Debut Brings Out Best in Knicks | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-adams-james-e.html | Paid Notice: Deaths ADAMS, JAMES E. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/refuting-myth-study-finds-most-cerebral-palsy-predates-labor.html | Refuting 'Myth,' Study Finds Most Cerebral Palsy Predates Labor | False | By Jane E. Brody | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-votes-and-vetoes-the-security-council-feels-the-heat.html | Votes and vetoes : The Security Council feels the heat | False | By Simon Chesterman and David M. Malone, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/news/politics-why-one-french-voice-says-saddam-must-go.html | Politics: Why one French voice says 'Saddam must go' | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-weiss-betty-k.html | Paid Notice: Deaths WEISS, BETTY K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/television-review-a-honeymoon-then-the-in-laws.html | TELEVISION REVIEW; A Honeymoon, Then the In-Laws | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/our-towns-at-indian-pt-watchdogs-sit-on-fence.html | Our Towns; At Indian Pt., Watchdogs Sit on Fence | False | By Matthew Purdy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/bomb-blasts-wound-9-at-2-beijing-universities.html | Bomb Blasts Wound 9 at 2 Beijing Universities | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/in-the-first-mile-of-a-marathon-kerry-emerges-as-a-front-runner.html | In the First Mile of a Marathon, Kerry Emerges as a Front-Runner | False | By Adam Nagourney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/plus-gymnastics-naturalized-citizen-to-compete-for-us.html | PLUS: GYMNASTICS; Naturalized Citizen To Compete for U.S. | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/hoping-for-answers-despite-lack-of-clues.html | Hoping for Answers Despite Lack of Clues | False | By Matthew L. Wald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/timber-company-accused-of-fraud-in-deal-to-save-redwoods.html | Timber Company Accused of Fraud in Deal to Save Redwoods | False | By Dean E. Murphy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/winter-has-a-dark-side-what-luck.html | Winter Has a Dark Side: What Luck | False | By Ed Levine | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/news/loiseau-may-have-succumbed-to-the-pressure-of-french-success-a-chef.html | Loiseau may have succumbed to the pressure of French success : A chef dies:How many stars are enough? | False | By Patricia Wells, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-opposition-kurds-ask-us-not-allow-turkish-military-inside-iraq.html | THREATS AND RESPONSES: THE OPPOSITION; Kurds Ask U.S. Not to Allow Turkish Military Inside Iraq | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-skydell-dr-ruth-h.html | Paid Notice: Deaths SKYDELL, DR. RUTH H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-nets-are-saddened-by-maccullochs-condition.html | PRO BASKETBALL; Nets Are Saddened by MacCulloch's Condition | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-cohen-helen.html | Paid Notice: Deaths COHEN, HELEN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-briefly-noted-alert-in-new-zealand.html | THREATS AND RESPONSES: Briefly Noted; ALERT IN NEW ZEALAND | False | By Warren st. John (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-o-neill-joan.html | Paid Notice: Deaths O'NEILL, JOAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-intelligence-us-lists-iraqis-to-punish-or-to-work-with.html | THREATS AND RESPONSES: INTELLIGENCE; U.S. Lists Iraqis to Punish, or to Work With | False | By Thom Shanker and David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-glass-louis.html | Paid Notice: Deaths GLASS, LOUIS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/the-media-business-advertising-addenda-cingular-s-new-chief-replaces-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cingular's New Chief Replaces Campaign | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-carroll-joan.html | Paid Notice: Deaths CARROLL, JOAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/c-corrections-508276.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/l-when-france-lectures-america-521736.html | When France Lectures America | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-gordon-alice-sabrin.html | Paid Notice: Deaths GORDON, ALICE SABRIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-asia-east-timor-indonesian-general-is-charged.html | World Briefing | Asia: East Timor: Indonesian General Is Charged | False | By Jane Perlez (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-iraqi-denies-missiles-break-rules.html | THREATS AND RESPONSES: Iraqi Denies Missiles Break Rules | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/critic-s-notebook-designers-dreams-tempered-by-reality.html | CRITIC'S NOTEBOOK; Designers' Dreams, Tempered By Reality | False | By Herbert Muschamp | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/music-review-a-voice-that-is-as-prepossessing-as-its-packaging.html | MUSIC REVIEW; A Voice That Is as Prepossessing as Its Packaging | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/college-basketball-player-s-protest-over-the-flag-divides-fans.html | COLLEGE BASKETBALL; Player's Protest Over the Flag Divides Fans | False | By Bill Pennington | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/kmart-saying-ex-chief-misled-board-wants-payments-returned.html | Kmart, Saying Ex-Chief Misled Board, Wants Payments Returned | False | By Melody Petersen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/plus-yacht-racing-america-s-cup-race-is-postponed-again.html | PLUS: YACHT RACING; America's Cup Race Is Postponed Again | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/c-corrections-523240.html | Corrections | | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/fema-given-deadline-on-indian-pt-report.html | FEMA Given Deadline on Indian Pt. Report | False | By Raymond Hernandez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-brooklyn-unusual-request-granted-in-gun-suit.html | Metro Briefing | New York: Brooklyn: Unusual Request Granted In Gun Suit | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/temptation-the-alpine-touch-weathered-in-vermont.html | TEMPTATION; The Alpine Touch, Weathered in Vermont | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-merton-robert-k.html | Paid Notice: Deaths MERTON, ROBERT K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/bitterness-follows-french-chef-s-death.html | Bitterness Follows French Chef's Death | False | By Craig S. Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-memorials-goldwater-john-l.html | Paid Notice: Memorials GOLDWATER, JOHN L. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/national/an-antiwar-demonstration-that-does-not-take-to-the-streets.html | An Antiwar Demonstration That Does Not Take to the Streets | False | By John Tierney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/national/nationalspecial2/grim-reminder-in-performance-on-grammys.html | Grim Reminder in Performance on Grammys | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/us/governors-seek-aid-from-congress-and-decline-to-back-medicaid-plan.html | Governors Seek Aid From Congress and Decline to Back Medicaid Plan | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-ostrow-charles-cpa.html | Paid Notice: Deaths OSTROW, CHARLES, CPA. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-memorials-burke-matthew-b.html | Paid Notice: Memorials BURKE, MATTHEW B. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-transatlantic-insults-letters-to-the-editor.html | Trans-Atlantic insults : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/on-education-giving-green-or-turning-red.html | ON EDUCATION; Giving Green or Turning Red | False | By Michael Winerip | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-buck-richard-a.html | Paid Notice: Deaths BUCK, RICHARD A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-istanbul-turkish-parliament-is-asked-to-approve-us-troops.html | THREATS AND RESPONSES: ISTANBUL; Turkish Parliament Is Asked to Approve U.S. Troops | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/world/sharon-seals-deal-with-one-more-party-to-firm-up-coalition.html | Sharon Seals Deal With One More Party To Firm Up Coalition | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/national/antiabortion-groups-prevail-in-challenge-to-extortion-law.html | Anti-Abortion Groups Prevail in Challenge to Extortion Law | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/split-panel-votes-against-keeping-newark-schools-chief.html | Split Panel Votes Against Keeping Newark Schools Chief | False | By Ronald Smothers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/espada-wins-council-race-in-the-bronx.html | Espada Wins Council Race in the Bronx | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/market-place-royal-ahold-accounting-scandal-leaves-dutch-employees-with-heavy.html | Market Place; Royal Ahold Accounting Scandal Leaves Dutch Employees With Heavy Debts | False | By Gregory Crouch With Jennifer Bayot | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/even-a-superpower-needs-help.html | Even a Superpower Needs Help | False | By Chas W. Freeman Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/international/middleeast/sharon-ousts-netanyahu-as-foreign-minister.html | Sharon Ousts Netanyahu as Foreign Minister | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/real-reality-tv.html | Real Reality TV | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/sony-official-to-stay.html | Sony Official to Stay | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/wine-talk-beating-the-drum-for-a-forgotten-grape.html | WINE TALK; Beating the Drum for a Forgotten Grape | False | By Frank J. Prial | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/fine-print-finding-money-pataki-seeks-tap-health-fund-budget-crisis.html | THE FINE PRINT: Finding the Money; Pataki Seeks to Tap Health Fund in Budget Crisis | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-asia-india-gm-to-invest-in-technology-center.html | World Business Briefing | Asia: India: G.M. To Invest In Technology Center | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/1-boon-to-crops-510882.html | Boon to Crops | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/the-tragedies-in-the-nightclubs.html | The Tragedies in the Nightclubs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/architectural-politics-at-trade-center-site.html | Architectural Politics At Trade Center Site | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-dial-a-challah-from-bakery-to-doorstep.html | FOOD STUFF; Dial-a-Challah: From Bakery to Doorstep | False | By Florence Fabricant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/schools-chancellor-stands-by-his-choice-of-reading-program.html | Schools Chancellor Stands by His Choice of Reading Program | False | By Abby Goodnough | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/IHT-1953bitter-election-campaign-in-our-pages100-75-and-50-years-ago.html | 1953:Bitter Election Campaign : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/business/msnbc-cancels-the-phil-donahue-talk-show.html | MSNBC Cancels the Phil Donahue Talk Show | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-26 | 2003-02-26 | https://www.nytimes.com/2003/02/26/classified/paid-notice-deaths-fischman-gloria-r.html | Paid Notice: Deaths FISCHMAN, GLORIA R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/europeans-propose-to-end-open-skies-deals.html | Europeans Propose to End 'Open Skies' Deals | False | By Paul Meller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-manhattan-city-steps-up-club-inspections.html | Metro Briefing | New York: Manhattan: City Steps Up Club Inspections | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/I-democracy-war-and-the-arabs-538668.html | Democracy, War And the Arabs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/circuits-downloading-data-by-cellphone.html | Downloading Data by Cellphone | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/strategists-see-victory-in-stalemate.html | Strategists See Victory in Stalemate | False | By Carl Hulse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/mixed-reviews-around-the-world-for-bushs-mideast-speech.html | Mixed Reviews Around the World for Bush's Mideast Speech | False | By Brian Knowlton Br International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/the-ski-report-finding-uniformity-in-the-lexicon-of-snow.html | THE SKI REPORT; Finding Uniformity in the Lexicon of Snow | False | By Barbara Lloyd | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-france-and-the-united-states-letters-to-the-editor.html | France and the United States : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-videophones-a-phone-that-makes-callers-stars-of-the-small-screen.html | NEWS WATCH: VIDEOPHONES; A Phone That Makes Callers Stars of the Small Screen | False | By Thomas J. Fitzgerald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-kleiner-sol.html | Paid Notice: Deaths KLEINER, SOL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/4-accused-of-illegally-sending-money-to-iraq.html | 4 Accused of Illegally Sending Money to Iraq | False | By Thomas J. Lueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/colored-stones-light-a-fire-in-jewelry-sales.html | Colored Stones Light a Fire in Jewelry Sales | False | By Tracie Rozhon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/IHT-chiracs-trip-to-algeria-seen-as-a-balancing-act.html | Chirac's trip to Algeria seen as a balancing act | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-asia-south-korea-a-write-down-of-hynix-shares.html | World Business Briefing | Asia: South Korea: A Write-Down Of Hynix Shares | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-who-knew-office-chairs-to-ease-repetitive-wallet-strain.html | CURRENTS: WHO KNEW?; Office Chairs to Ease Repetitive Wallet Strain | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/just-like-old-times-a-jug-band-stompin.html | Just Like Old Times, A Jug Band Stompin' | False | By Alex Ward | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/serb-in-court-in-the-hague-playing-to-a-tv-audience-at-home.html | Serb in Court in The Hague, Playing to a TV Audience at Home | False | By Marlise Simons | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/what-s-next-with-6-degrees-of-separation-computers-stay-in-sync.html | WHAT'S NEXT; With 6 Degrees of Separation, Computers Stay in Sync | False | By Ian Austen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/baseball-yankees-notebook-jackson-tries-to-unruffle-some-feathers.html | BASEBALL: YANKEES NOTEBOOK; Jackson Tries to Unruffle Some Feathers | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/women-s-athletics-title-ix-reformers-keep-men-in-mind.html | WOMEN'S ATHLETICS; Title IX Reformers Keep Men in Mind | False | By Diana Jean Schemo | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/media-business-advertising-staples-changing-its-slogan-stress-ease-shopping-for.html | THE MEDIA BUSINESS: ADVERTISING; Staples is changing its slogan to stress the ease of shopping for office supplies in its stores. | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/where-the-hall-monitor-is-a-webcam.html | Where the Hall Monitor Is a Webcam | False | By Katie Hafner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-table-savers-six-reprieves-for-bad-cd-s-use-these-under-drinks-instead.html | CURRENTS: TABLE SAVERS; Six Reprieves for Bad CD's: Use These Under Drinks Instead | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/swiss-re-to-post-loss-and-cut-dividend.html | Swiss Re to Post Loss and Cut Dividend | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/hijacking-the-future.html | Hijacking The Future | False | By Bob Herbert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-police-shoot-2-in-separate-incidents.html | Metro Briefing | New York: Police Shoot 2 In Separate Incidents | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-montgomery-elizabeth-grant.html | Paid Notice: Deaths MONTGOMERY, ELIZABETH GRANT | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/supreme-court-voids-racketeering-conviction-of-anti-abortion-groups-in-80-s-case.html | Supreme Court Voids Racketeering Conviction of Anti-Abortion Groups in 80's Case | False | By Linda Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/a-memorial-yes-but-battle-lines-form-for-everything-else-at-ground-zero.html | A Memorial, Yes, but Battle Lines Form for Everything Else at Ground Zero | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/baseball-new-improved-hall-panel-elects-no-one.html | BASEBALL; New, Improved Hall Panel Elects No One | False | By Murray Chass | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/dance-review-inspiration-begins-but-doesn-t-end-with-degas.html | DANCE REVIEW; Inspiration Begins (but Doesn't End) With Degas | False | By Anna Kisselgoff | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/IHT-voices-raised-in-chiracs-party-against-veto.html | Voices raised in Chirac's party against veto | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/threats-responses-domestic-security-reversal-white-house-concedes-that.html | THREATS AND RESPONSES: DOMESTIC SECURITY; In Reversal, White House Concedes That Counterterrorism Budget Is Too Meager | False | By Philip Shenon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/threats-responses-memorial-families-pay-respects-to-victims-of-93-attack.html | THREATS AND RESPONSES: MEMORIAL; Families Pay Respects To Victims of '93 Attack | False | By Diane Cardwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/balancing-liberty-and-security-538418.html | Balancing Liberty and Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-europe-britain-abbey-has-first-annual-loss.html | World Business Briefing | Europe: Britain: Abbey Has First Annual Loss | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-manhattan-firefighter-accused-of-child-abuse.html | Metro Briefing | New York: Manhattan: Firefighter Accused Of Child Abuse | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/baseball-acevedo-s-good-stuff-might-not-be-enough.html | BASEBALL; Acevedo's Good Stuff Might Not Be Enough | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-tolins-dr-stephen-h.html | Paid Notice: Deaths TOLINS, DR. STEPHEN H. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/guatemalans-try-to-mend-ties-snapped-by-war.html | Guatemalans Try to Mend Ties Snapped by War | False | By David Gonzalez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-women-s-college-roundup-uconn-extends-streak.html | BASKETBALL: WOMEN'S COLLEGE ROUNDUP; UConn Extends Streak | False | By Renwick McLean | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-us-vs-europe-letters-to-the-editor.html | U.S. vs. Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-asia-indonesia-more-us-money-for-police-force.html | World Briefing | Asia: Indonesia: More U.S. Money For Police Force | False | By Jane Perlez (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/europe-s-trade-retaliatory-list.html | Europe's Trade Retaliatory List | False | By Paul Meller (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/long-island-utility-takes-heat-for-polls-with-political-angle.html | Long Island Utility Takes Heat For Polls With Political Angle | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-more-jeers-as-storm-hits-.500-with-thud.html | BASKETBALL; More Jeers As Storm Hits .500 With Thud | False | By Ron Dicker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/sharon-drops-netanyahu-a-rival-from-new-cabinet.html | Sharon Drops Netanyahu, A Rival, From New Cabinet | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/vincent-liff-52-casting-director-for-many-broadway-hits.html | Vincent Liff, 52, Casting Director for Many Broadway Hits | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/boxing-risks-await-jones-in-heavier-class.html | BOXING; Risks Await Jones in Heavier Class | False | By Mike Freeman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-furniture-pieces-that-go-well-with-t-shirts-shorts-tracked-beach-sand.html | CURRENTS: FURNITURE; Pieces That Go Well With T-Shirts and Shorts And Tracked-In Beach Sand Forever Underfoot | False | By N. C. Maisak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/the-tropics-come-to-philadelphia.html | The Tropics Come To Philadelphia | False | By Anne Raver | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-asia-taiwan-world-s-oldest-elephant-86-is-dead.html | World Briefing | Asia: Taiwan: World's Oldest Elephant, 86, Is Dead | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-democracy-war-and-the-arabs-538530.html | Democracy, War and the Arabs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-africa-kenya-new-american-embassy-to-open.html | World Briefing \| Africa: Kenya: New American Embassy To Open | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/president-bush-s-nation-building.html | President Bush's Nation-Building | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-no-contest-so-called-rivalry-is-a-rout.html | BASKETBALL; No Contest: So-Called Rivalry Is a Rout | False | By Liz Robbins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-memorials-jaffe-daniel.html | Paid Notice: Memorials JAFFE, DANIEL. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/2-ex-officials-at-kmart-face-fraud-charges.html | 2 Ex-Officials At Kmart Face Fraud Charges | False | By Constance L Hays | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/news/voices-raised-in-chiracs-party-against-veto.html | Voices raised in Chirac's party against veto | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/romney-s-campus-plan-would-cut-deficit-and-a-political-foe.html | Romney's Campus Plan Would Cut Deficit, and a Political Foe | False | By Fox Butterfield | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-rosenblum-kenneth-n.html | Paid Notice: Deaths ROSENBLUM, KENNETH N. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/the-media-business-advertising-addenda-big-changes-likely-at-interpublic-today.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big Changes Likely At Interpublic Today | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/quotation-of-the-day-536733.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-brooklyn-leniency-urged-for-convicted-politician.html | Metro Briefing \| New York: Brooklyn: Leniency Urged For Convicted Politician | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-asia-nepal-talks-with-rebels-set-for-march.html | World Briefing \| Asia: Nepal: Talks With Rebels Set For March | False | By Amy Waldman (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/IHT-cricket-world-cup-nehra-inspires-india-to-flatten-england.html | Cricket World Cup : Nehra inspires India to flatten England | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/dialogue-box-hollywood-version.html | Dialogue Box, Hollywood Version | False | By Neal Koch | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/national/nationalspecial/excerpts-from-nasa-email-messages-about-space.html | Excerpts From NASA E-Mail Messages About Space Shuttle Before Crash | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-ingalls-roscoe-c-jr.html | Paid Notice: Deaths INGALLS, ROSCOE C. JR. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/riding-a-bear-market-in-oriental-carpets.html | Riding a Bear Market in Oriental Carpets | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/national/nationalspecial/shuttle-engineers-debated-chances-of-grave-damage.html | Shuttle Engineers Debated Chances of Grave Damage | False | By Matthew L. Wald With William J. Broad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/hong-kong-moves-to-raise-birth-rate-and-draw-richer-immigrants.html | Hong Kong Moves to Raise Birth Rate and Draw Richer Immigrants | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-memorials-disarle-bobbie.html | Paid Notice: Memorials DISARLE, BOBBIE. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-balancing-liberty-and-security-538450.html | Balancing Liberty and Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/turning-the-desktop-into-a-meeting-place.html | Turning the Desktop Into a Meeting Place | False | By Paul Boutin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/borobudur-journal-buddhist-monument-and-mall-will-twain-meet.html | Borobudur Journal; Buddhist Monument and Mall: Will Twain Meet? | False | By Jane Perlez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/fans-of-classic-amps-find-nirvana-in-a-chip.html | Fans of Classic Amps Find Nirvana in a Chip | False | By Rogier van Bakel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/sports-of-the-times-two-ladders-to-induction-or-inertia.html | Sports of The Times; Two Ladders To Induction Or Inertia | False | By Dave Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-a-plan-with-strings-attached-letters-to-the-editor.html | A plan with strings attached : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-hochman-ida.html | Paid Notice: Deaths HOCHMAN, IDA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/news-summary-539309.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-white-house-bush-looks-past-war-peace-middle-east.html | THREATS AND RESPONSES: THE WHITE HOUSE; Bush Looks Past War To Peace in Middle East | False | By Patrick E. Tyler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-interview-cbs-white-house-differ-rebutting-hussein.html | THREATS AND RESPONSES: INTERVIEW; CBS News and White House Differ on Rebutting Hussein | False | By Bill Carter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-israeli-politics-a-new-government-but-the-old-sharon.html | Israeli politics : A new government, but the old Sharon | False | By Henry Siegman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/amtrak-s-future.html | Amtrak's Future | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/c-corrections-540366.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/technology-sony-is-venturing-into-online-games-for-multitudes.html | TECHNOLOGY; Sony Is Venturing Into Online Games for Multitudes | False | By Steve Lohr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/c-corrections-540358.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/decade-old-portraits-of-grief.html | Decade-Old Portraits of Grief | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/othersports/worlds-topranked-squash-player-wins-again.html | World's Top-Ranked Squash Player Wins Again | False | By Brandon Lilly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/42-are-indicted-in-investigation-of-mob-control-in-construction.html | 42 Are Indicted In Investigation Of Mob Control In Construction | False | By Benjamin Weiser | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-middle-east-israel-says-war-iraq-would-benefit-region.html | THREATS AND RESPONSES: THE MIDDLE EAST; Israel Says War on Iraq Would Benefit The Region | False | By James Bennet | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-walsh-james-j.html | Paid Notice: Deaths WALSH, JAMES J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-finn-edward-j.html | Paid Notice: Deaths FINN, EDWARD J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/IHT-subway-fire-toll-rises-much-higher.html | Subway fire toll rises much higher | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/public-lives-perky-blond-and-as-inescapable-as-paying-the-fare.html | PUBLIC LIVES; Perky, Blond and as Inescapable as Paying the Fare | False | By Chris Hedges | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/national/national-briefing-science-and-health.html | National Briefing | Science and Health | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/plus-olympics-acting-president-won-t-be-resigning.html | PLUS: OLYMPICS; Acting President Won't Be Resigning | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/nature-forget-borneo-head-for-the-bronx.html | NATURE; Forget Borneo, Head for the Bronx | False | By Anne Raver | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-weiner-rabbi-eugene.html | Paid Notice: Deaths WEINER, RABBI EUGENE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/IHT-france-foe-of-unilateralism-stands-alone-on-eu-debt.html | France, foe of unilateralism, stands alone on EU debt | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/design-chosen-for-rebuilding-at-ground-zero.html | Design Chosen For Rebuilding At Ground Zero | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/threats-responses-military-spending-bush-pentagon-wrangle-over-war-budget.html | THREATS AND RESPONSES: MILITARY SPENDING; Bush and Pentagon Wrangle Over War Budget Request | False | By David E. Rosenbaum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-jones-alan-g.html | Paid Notice: Deaths JONES, ALAN G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-reality-tv-and-the-real-world-beyond-538779.html | Reality TV, and the Real World Beyond | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/senator-named-to-delaware-river-authority.html | Senator Named to Delaware River Authority | False | By Laura Mansnerus | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/fire-sweeps-through-nursing-home-in-hartford-killing-10.html | Fire Sweeps Through Nursing Home in Hartford, Killing 10 | False | By Anthony Depalma and Alan Feuer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/a-japanese-theme-park-company-fails.html | A Japanese Theme Park Company Fails | False | By Ken Belson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/personal-shopper-in-hell-s-kitchen-slivers-of-coolness.html | PERSONAL SHOPPER; In Hell's Kitchen, Slivers of Coolness | False | By Marianne Rohrlich | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-europe-germany-growth-stagnates.html | World Business Briefing | Europe: Germany: Growth Stagnates | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-do-suvs-make-us-safer-letters-to-the-editor.html | Do SUVs make us safer?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/plus-pro-football-rams-pay-warner-6-million-bonus.html | PLUS: PRO FOOTBALL; Rams Pay Warner $6 Million Bonus | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-1953-frugal-vacations-in-our-pages-100-75-and-50-years-ago.html | 1953:Frugal Vacations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/baseball-mets-hope-a-set-outfield-will-also-be-productive.html | BASEBALL; Mets Hope a Set Outfield Will Also Be Productive | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/national-briefing-south-alabama-support-for-bible-study.html | National Briefing | South: Alabama: Support For Bible Study | False | By Dana Beyerle (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-portables-a-slimmer-and-nimbler-and-costlier-tablet-pc.html | NEWS WATCH: PORTABLES; A Slimmer And Nimbler (And Costlier) Tablet PC | False | By Andrew Zipern | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-the-iraq-debate-letters-to-the-editor.html | The Iraq debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-dorment-marguerite-o-ocallaghan.html | Paid Notice: Deaths DORMENT, MARGUERITE (O'CALLAGHAN) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-europe-serbia-and-montenegro-parliament-formed.html | World Briefing | Europe: Serbia And Montenegro: Parliament Formed | False | By Daniel Simpson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-transatlantic-insults-letters-to-the-editor.html | Trans-Atlantic insults : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/pope-reportedly-acts-to-speed-removal-of-abusive-priests.html | Pope Reportedly Acts to Speed Removal of Abusive Priests | False | By Laurie Goodstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/europe/archbishop-of-canterbury-is-enthroned.html | Archbishop of Canterbury Is Enthroned | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-reinert-mary-a.html | Paid Notice: Deaths REINERT, MARY A. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-roth-samuel.html | Paid Notice: Deaths ROTH, SAMUEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-lippert-felice.html | Paid Notice: Deaths LIPPERT, FELICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/quietest-man-on-television-is-celebrated-in-a-special.html | Quietest Man on Television Is Celebrated in a Special | False | By Michael Decoursy Hinds | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/lauder-s-mix-of-restitution-and-collecting.html | Lauder's Mix Of Restitution And Collecting | False | By Celestine Bohlen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-europe-ireland-replacement-for-ailing-presidential-plane.html | World Briefing | Europe: Ireland: Replacement For Ailing Presidential Plane | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-the-athlete-and-the-flag-529630.html | The Athlete and the Flag | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-time-to-ban-ephedra-526290.html | Time to Ban Ephedra | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/thomson-profits-rise-10.html | Thomson Profits Rise 10% | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/q-a-keep-tabs-on-software-that-can-share-secrets.html | Q&A; Keep Tabs on Software That Can Share Secrets | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-1903cure-for-leprosy-in-our-pages100-75-and-50-years-ago.html | 1903:Cure for Leprosy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-balancing-liberty-and-security-538396.html | Balancing Liberty and Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/loss-shuttle-excerpts-nasa-e-mail-about-space-shuttle-before-it-disintegrated.html | LOSS OF THE SHUTTLE; Excerpts From NASA E-Mail About Space Shuttle Before It Disintegrated | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/IHT-soccer-giggs-very-swiftly-shows-italians-his-value.html | Soccer : Giggs very swiftly shows Italians his value | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/mcgreevey-s-nominee-to-lead-port-authority-withdraws.html | McGreevey's Nominee to Lead Port Authority Withdraws | False | By David Kocieniewski | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/transactions-540455.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-home-theater-for-stay-at-home-film-buffs-with-a-taste-for-the-opulent.html | NEWS WATCH: HOME THEATER; For Stay-at-Home Film Buffs With a Taste for the Opulent | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/c-corrections-540340.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/asia/south-korean-president-names-cabinet-and-faces-new-challenge.html | South Korean President Names Cabinet and Faces New Challenge | False | By Don Kirk | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/the-house-of-speer-still-rising-on-the-skyline.html | The House of Speer: Still Rising on the Skyline | False | By Richard Bernstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-cameras-capture-a-single-moment-as-well-as-the-entire-hour.html | NEWS WATCH: CAMERAS; Capture a Single Moment As Well as the Entire Hour | False | By Ian Austen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/the-accountable-mayor-bloomberg.html | The Accountable Mayor Bloomberg | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/instead-id-they-show-badges-infusion-young-officers-helps-tame-tough-areas.html | Instead of ID, They Show Badges; Infusion of Young Officers Helps to Tame Tough Areas | False | By Shaila K. Dewan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/mister-rogers-goes-to-russia.html | Mister Rogers Goes to Russia | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/swiss-drug-giant-takes-charges-resulting-in-a-big-loss.html | Swiss Drug Giant Takes Charges Resulting in a Big Loss | False | By Alison Langley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/technology-briefing-biotechnology-glyoscience-rejects-celltech-bid.html | Technology Briefing | Biotechnology: Glyoscience Rejects Celltech Bid | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/c-corrections-540382.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-northeast-asia-china-is-in-no-position-to-pressure-north-korea.html | Northeast Asia : China is in no position to pressure North Korea | False | By Yu bin, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-accessories-no-need-for-arguments-over-whose-music-to-play.html | NEWS WATCH: ACCESSORIES; No Need for Arguments Over Whose Music to Play | False | By Ian Austen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/eve-stillman-97-owned-lingerie-company.html | Eve Stillman, 97; Owned Lingerie Company | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-hall-marianne.html | Paid Notice: Deaths HALL, MARIANNE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/old-mississippi-crime-scene-revisited-in-murder-trial.html | Old Mississippi Crime Scene Revisited in Murder Trial | False | By Rick Bragg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/books/books-of-the-times-a-war-of-succession-with-70s-soul.html | BOOKS OF THE TIMES; A War of Succession With 70's Soul | False | By Janet Maslin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/top-air-force-general-backs-independent-inquiry-in-rapes.html | Top Air Force General Backs Independent Inquiry in Rapes | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/pataki-faces-a-separation-of-kosher-and-state.html | Pataki Faces A Separation Of Kosher And State | False | By Joseph Berger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-europe-poland-delay-on-jet-purchase.html | World Business Briefing | Europe: Poland; Delay On Jet Purchase | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/libeskind-design-chosen-for-rebuilding-at-ground-zero-20030227923025815807.html | Libeskind Design Chosen for Rebuilding at Ground Zero | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-president-s-words-free-people-will-keep-peace-world.html | THREATS AND RESPONSES; In the President's Words: 'Free People Will Keep the Peace of the World' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/music-review-a-baroque-group-plays-lively-bach.html | MUSIC REVIEW; A Baroque Group Plays Lively Bach | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/fatal-nursing-home-fire-victims-for-family-members-early-morning-frenzy-cold.html | FATAL NURSING HOME FIRE: VICTIMS; For Family Members, an Early-Morning Frenzy and a Cold Reality | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/bayer-stock-falls-as-drug-lawsuits-frighten-investors.html | Bayer Stock Falls As Drug Lawsuits Frighten Investors | False | By Mark Landler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/born-early-but-under-a-good-sign-e-zpass.html | Born Early, but Under a Good Sign: E-ZPass | False | By Elissa Gootman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/three-ducks-from-the-tropics.html | Three Ducks From the Tropics | False | By Raul A. Barreneche | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-asia-china-quake-aftershocks-kill-more-in-remote-west.html | World Briefing | Asia: China: Quake Aftershocks Kill More In Remote West | False | By Joseph Kahn (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-grieff-ruth-m.html | Paid Notice: Deaths GRIEFF, RUTH M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/pentagon-seeking-to-deploy-missiles-before-full-testing.html | Pentagon Seeking to Deploy Missiles Before Full Testing | False | By David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-at-request-of-ncaa-site-will-sever-its-gambling-ties.html | BASKETBALL; At Request of N.C.A.A., Site Will Sever Its Gambling Ties | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/court-appeal-puts-off-raise-for-poor-clients-lawyers.html | Court Appeal Puts Off Raise For Poor Clients' Lawyers | False | By Susan Saulny | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/council-backs-greater-access-to-morning-after-pill-despite-possible-veto.html | Council Backs Greater Access to 'Morning-After Pill' Despite Possible Veto | False | By Nichole M. Christian | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/on-stand-bridgeport-mayor-concedes-little-in-bribery-case.html | On Stand, Bridgeport Mayor Concedes Little in Bribery Case | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/loss-shuttle-signs-problems-shuttle-engineers-debated-chances-grave-damage.html | LOSS OF THE SHUTTLE: SIGNS OF PROBLEMS; SHUTTLE ENGINEERS DEBATED CHANCES OF GRAVE DAMAGE | False | By Matthew L. Wald With William J. Broad | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/both-parties-begin-effort-to-restore-organic-standard.html | Both Parties Begin Effort To Restore Organic Standard | False | By Elizabeth Becker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/group-gives-city-poor-mark-on-child-welfare.html | Group Gives City Poor Mark on Child Welfare | False | By Terry Pristin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-yablok-miriam-nee-handelsman.html | Paid Notice: Deaths YABLOK, MIRIAM (NEE HANDELSMAN) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-vosk-jeannette-s.html | Paid Notice: Deaths VOSK, JEANNETTE S. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/sniper-case-defense-lawyers-seek-voiding-of-a-confession.html | Sniper Case Defense Lawyers Seek Voiding of a Confession | False | By Jayson Blair | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/us-diplomat-s-letter-of-resignation.html | U.S. Diplomat's Letter of Resignation | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/first-half-profit-drops-44-at-telstra.html | First-Half Profit Drops 44% at Telstra | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/felice-lippert-73-a-founder-of-weight-watchers-business.html | Felice Lippert, 73, a Founder Of Weight Watchers Business | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/manager-says-club-outsold-its-capacity-several-times.html | Manager Says Club Outsold Its Capacity Several Times | False | By Lydia Polgreen | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/lucent-sets-deal-with-sec-to-end-accounting-inquiry.html | Lucent Sets Deal With S.E.C. to End Accounting Inquiry | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-and-responses-ankara-turkish-lawmakers-tugged-by-their-public-and-the-us.html | THREATS AND RESPONSES: ANKARA; Turkish Lawmakers Tugged By Their Public and the U.S. | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/baseball-umpires-ready-to-become-one.html | BASEBALL; Umpires Ready To Become One | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-as-knicks-melt-down-only-sprewell-is-calm.html | BASKETBALL; As Knicks Melt Down, Only Sprewell Is Calm | False | By Steve Popper | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/middleeast/thousands-protest-in-cairo-against-a-usled-war-on.html | Thousands Protest in Cairo Against a U.S.-Led War on Iraq | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/atonement-wins-book-critics-award.html | 'Atonement' Wins Book Critics Award | False | By Dinitia Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/state-of-the-art-keeping-an-eye-on-things-by-cellphone.html | STATE OF THE ART; Keeping an Eye on Things, by Cellphone | False | By David Pogue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/british-judge-rules-sperm-donor-is-legal-father-in-mix-up-case.html | British Judge Rules Sperm Donor Is Legal Father in Mix-Up Case | False | By Sarah Lyall | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/labor-secretary-s-talk-angers-union-leaders.html | Labor Secretary's Talk Angers Union Leaders | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-pretzfelder-george.html | Paid Notice: Deaths PRETZFELDER, GEORGE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/readersopinions/the-day-the-music-died.html | The Day the Music Died | False | By Nytimes.com | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/company-gets-record-fine-for-its-giving-to-lawmakers.html | Company Gets Record Fine For Its Giving To Lawmakers | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/battle-lines-form-for-everything-else.html | Battle Lines Form for Everything Else | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/technology-fcc-members-defend-proposals-on-bell-companies.html | TECHNOLOGY; F.C.C. Members Defend Proposals on Bell Companies | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-merton-robert-k.html | Paid Notice: Deaths MERTON, ROBERT K. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/news/us-aids-fragile-peace-in-southern-philippines.html | U.S. aids fragile peace in southern Philippines | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/worldbusiness/IHT-after-ahold-stronger-european-regulations.html | After Ahold, stronger European regulations? | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-oceania-pitcairn-charges-on-remote-island.html | World Briefing | Oceania: Pitcairn: Charges On Remote Island | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/national-briefing-midwest-illinois-videotape-of-trampling-is-barred.html | National Briefing | Midwest: Illinois: Videotape Of Trampling Is Barred | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/basics-be-your-own-wireless-network.html | BASICS; Be Your Own Wireless Network | False | By Sarah Milstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-1928ban-on-cuban-cigars-in-our-pages100-75-and-50-years-ago.html | 1928:Ban on Cuban Cigars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/a-memorial-yes-but-battle-lines-form-for-everything-else.html | A Memorial, Yes, but Battle Lines Form for Everything Else | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-continent-european-leaders-dig-defend-their-positions-iraq.html | THREATS AND RESPONSES: THE CONTINENT; European Leaders Dig in to Defend Their Positions on Iraq | False | By Elaine Sciolino | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-reality-tv-and-the-real-world-beyond-538809.html | Reality TV, and the Real World Beyond | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-in-chicago-ex-athletes-know-politics-is-a-sport.html | BASKETBALL; In Chicago, Ex-Athletes Know Politics Is a Sport | False | By Ira Berkow | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-gerry-louisa-livingston.html | Paid Notice: Deaths GERRY, LOUISA LIVINGSTON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/fatal-nursing-home-fire-the-home-residents-increasingly-are-younger-and-troubled.html | FATAL NURSING HOME FIRE: THE HOME; Residents, Increasingly, Are Younger And Troubled | False | By Clifford J. Levy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/online-shopper-a-slick-carry-on-for-the-modern-pilgrim.html | ONLINE SHOPPER; A Slick Carry-On for the Modern Pilgrim | False | By Michelle Slatalla | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/loss-of-the-shuttle-the-debris-shuttle-debris-forms-giant-puzzle-in-a-hangar.html | LOSS OF THE SHUTTLE: THE DEBRIS; Shuttle Debris Forms Giant Puzzle in a Hangar | False | By Stefano S. Coledan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/markets-market-place-oil-prices-hit-highest-levels-since-persian-gulf-war.html | THE MARKETS; Market Place; Oil Prices Hit Highest Levels Since the Persian Gulf War | False | By Neela Banerjee | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-schwartz-fred-j.html | Paid Notice: Deaths SCHWARTZ, FRED J. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-theater-for-students-529478.html | Theater for Students | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-jersey-paterson-woman-who-killed-son-is-sentenced.html | Metro Briefing | New Jersey: Paterson: Woman Who Killed Son Is Sentenced | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/balancing-liberty-and-security.html | Balancing Liberty and Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/tough-questions-on-safety-for-automakers-at-hearing.html | Tough Questions on Safety For Automakers at Hearing | False | By Danny Hakim | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-asia-south-korea-current-account-deficit-rises.html | World Business Briefing | Asia: South Korea: Current Account Deficit Rises | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-al-qaeda-manhunt-for-bin-laden-top-aide-zawahiri-continues-bc.html | THREATS AND RESPONSES: AL QAEDA; Manhunt for bin Laden And Top Aide, Zawahiri, Continues to Be Fruitless | False | By Raymond Bonner With David Johnston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/plus-yacht-racing-one-of-these-days-racing-will-resume.html | PLUS: YACHT RACING; One of These Days, Racing Will Resume | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/c-corrections-540404.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/middleeast/bitterly-divided-security-council-meets-on-iraq.html | Bitterly Divided Security Council Meets on Iraq Resolution | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-bartner-saura.html | Paid Notice: Deaths BARTNER, SAURA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/c-corrections-540390.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/bridge-funny-accident-gets-into-the-record-book.html | BRIDGE; Funny Accident Gets Into the Record Book | False | By Alan Truscott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/met-gets-gift-of-100-works-collected-by-son-of-matisse.html | Met Gets Gift of 100 Works Collected by Son of Matisse | False | By Carol Vogel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-britain-parliament-backs-blair-iraq-but-vote-bares-rift-labor.html | THREATS AND RESPONSES: BRITAIN; Parliament Backs Blair on Iraq, but Vote Bares Rift in Labor Party | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-nonproliferation-a-secret-race-for-nukes.html | Nonproliferation : A secret race for nukes | False | By Gerald M. Steinberg, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/analyst-coached-worldcom-chief-on-his-script.html | Analyst Coached WorldCom Chief on His Script | False | By Gretchen Morgenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-opposition-us-envoy-reassures-kurds-concerns-about-turkey.html | THREATS AND RESPONSES: THE OPPOSITION; U.S. Envoy Reassures Kurds on Concerns About Turkey | False | By Judith Miller and C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-logos-in-china-a-new-signature-for-a-soft-drink.html | CURRENTS: LOGOS; In China, a New Signature for a Soft Drink | False | By Elaine Louie | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/making-an-entrance-high-wide-and-transomed.html | MAKING AN ENTRANCE; High, Wide And Transomed | False | By William L. Hamilton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/house-is-set-to-back-ban-on-cloning-of-humans.html | House Is Set To Back Ban On Cloning Of Humans | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-nuclear-standoff-reactor-started-north-korea-us-concludes.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; Reactor Started In North Korea, U.S. Concludes | False | By David E. Sanger | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/business-digest-537144.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-sales-an-auction-house-with-a-flair-for-the-dramatic.html | CURRENTS: SALES; An Auction House With a Flair for the Dramatic | False | By N. C. Maisak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/of-rats-and-squirrels.html | Of Rats and Squirrels | False | By William Safire | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/libeskind-design-chosen-for-rebuilding-at-ground-zero.html | Libeskind Design Chosen for Rebuilding at Ground Zero | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/a-solar-future-527475.html | A Solar Future | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/middleeast/un-says-iraq-agrees-in-principle-to-destroy.html | U.N. Says Iraq Agrees in Principle to Destroy Missiles | False | By Joel Brinkley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/IHT-us-aids-fragile-peace-in-southern-philippines.html | U.S. aids fragile peace in southern Philippines | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/south-koreas-new-president-gets-his-choice-for-prime-minister.html | South Korea's New President Gets His Choice for Prime Minister | False | By Howard W. French | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/international/europe/turkey-delays-vote-on-allowing-in-us-troops-for-iraq.html | Turkey Delays Vote on Allowing In U.S. Troops for Iraq War | False | By Dexter Filkins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/reality-tv-and-the-real-world-beyond-538795.html | Reality TV, and the Real World Beyond | False | By Mark Scheerer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/hockey/sophomore-puts-up-impressive-numbers.html | Sophomore Puts Up Impressive Numbers | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/boldface-names-539082.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/economic-scene-looking-inside-the-brains-of-the-stingy-and-the-openhanded.html | Economic Scene; Looking inside the brains of the stingy and the openhanded. | False | By Virginia Postrel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-brooklyn-no-winner-yet-in-council-races.html | Metro Briefing | New York: Brooklyn: No Winner Yet In Council Races | False | By Jonathan P. Hicks (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-becker-ruth-hochstein.html | Paid Notice: Deaths BECKER, RUTH HOCHSTEIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/pro-football-stewart-gets-his-wish-and-is-released.html | PRO FOOTBALL; Stewart Gets His Wish and Is Released | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-manhattan-lawyers-accused-in-hospital-scheme.html | Metro Briefing | New York: Manhattan: Lawyers Accused In Hospital Scheme | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-manhattan-man-convicted-in-bloomberg-extortion.html | Metro Briefing | New York: Manhattan: Man Convicted In Bloomberg Extortion | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-pollmann-anna.html | Paid Notice: Deaths POLLMANN, ANNA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/saving-the-wall-that-saved-new-york.html | Saving the Wall That Saved New York | False | By Joel Meyerowitz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/dutch-carrier-will-be-shut-for-a-month-after-ryanair-buys-it.html | Dutch Carrier Will Be Shut for a Month After Ryanair Buys It | False | By Brian Lavery | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/art-review-from-a-bellicose-belly-to-dramatized-emotions-all-on-video.html | ART REVIEW; From a Bellicose Belly to Dramatized Emotions, All on Video | False | By Sarah Boxer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-kurds-4-killed-suicide-bombing-checkpoint-northern-iraq.html | THREATS AND RESPONSES: THE KURDS; 4 Killed in Suicide Bombing at Checkpoint in Northern Iraq | False | By C. J. Chivers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-votes-and-vetoes-the-security-council-feels-the-heat.html | Votes and vetoes : The Security Council feels the heat | False | By Simon Chesterman and David M. Malone, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-president-bush-says-ousting-hussein-could-aid-peace-mideast.html | THREATS AND RESPONSES: THE PRESIDENT; BUSH SAYS OUSTING HUSSEIN COULD AID PEACE IN MIDEAST | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/club-workers-say-insulation-was-donated.html | Club Workers Say Insulation Was Donated | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/circuits/debating-peoplerating.html | Debating People-Rating | False | By David Pogue | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-europe-russia-more-cash-for-car-venture.html | World Business Briefing | Europe: Russia: More Cash For Car Venture | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/making-an-entrance-open-to-the-stars-indoors-and-out.html | MAKING AN ENTRANCE; Open to the Stars, Indoors and Out | False | By Raul A. Barreneche | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/from-political-calculation-a-sweeping-vision-of-ground-zero.html | From Political Calculation, a Sweeping Vision of Ground Zero | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-ross-simeon.html | Paid Notice: Deaths ROSS, SIMEON | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/company-briefs-539759.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/un-team-calls-iran-helpful-in-inquiry-showing-rights-abuses.html | U.N. Team Calls Iran Helpful in Inquiry Showing Rights Abuses | False | By Nazila Fathi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/loss-shuttle-investigation-admiral-sees-even-chance-finding-cause-crash.html | LOSS OF THE SHUTTLE: THE INVESTIGATION; Admiral Sees Even Chance Of Finding Cause Of Crash | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/inside-537578.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/sec-expands-investigation-of-healthsouth-transactions.html | S.E.C. Expands Investigation of HealthSouth Transactions | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/christopher-hill-historian-is-dead-at-91.html | Christopher Hill, Historian, Is Dead at 91 | False | By Paul Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/effectiveness-of-aids-vaccine-may-be-overstated-expert-says.html | Effectiveness of AIDS Vaccine May Be Overstated, Expert Says | False | By Andrew Pollack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-garden-gives-in-to-ewing-s-guest-list.html | BASKETBALL; Garden Gives In To Ewing's Guest List | False | By Damon Hack | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/us/national-briefing-washington-house-approves-redesign-of-nickel.html | National Briefing | Washington: House Approves Redesign Of Nickel | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-americas-mexico-conviction-upheld-in-juarez-killing.html | World Briefing \| Americas: Mexico: Conviction Upheld In JuÃ¡rez Killing | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/calendar.html | CALENDAR | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/new-efforts-to-recover-nazi-plunder-but-pessimism-grows-for-recoveries.html | New Efforts To Recover Nazi Plunder; But Pessimism Grows For Recoveries | False | By Ralph Blumenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/the-media-business-advertising-addenda-people-538973.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/classified/paid-notice-deaths-liff-vincent-g.html | Paid Notice: Deaths LIFF, VINCENT G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-europe-france-activist-jailed-in-attack-on-modified-crops.html | World Briefing \| Europe: France: Activist Jailed In Attack On Modified Crops | False | By John Tagliabue (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/at-home-with-dr-sherwin-nuland-vanquishing-a-troubled-legacy.html | AT HOME WITH -- DR. SHERWIN NULAND; Vanquishing A Troubled Legacy | False | By Alex Witchel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/obituaries/fred-rogers-host-of-mister-rogers-neighborhood-dies-at-74.html | Fred Rogers, Host of 'Mister Rogers' Neighborhood,' Dies at 74 | False | By Daniel Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-balancing-liberty-and-security-538434.html | Balancing Liberty and Security | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/how-it-works-from-a-white-house-roof-solar-power-proclaims-gains.html | HOW IT WORKS; From a White House Roof, Solar Power Proclaims Gains | False | By Lisa Guernsey | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/voters-say-why-mayor-is-slipping-in-popularity.html | Voters Say Why Mayor Is Slipping In Popularity | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/golf-unheralded-player-sends-els-out-of-match-play-event.html | GOLF; Unheralded Player Sends Els Out of Match-Play Event | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/plus-squash-top-ranked-nicol-advances-to-final.html | PLUS: SQUASH; Top-Ranked Nicol Advances to Final | False | By Brandon Lilly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/plus-soccer-new-york-teams-are-making-deals.html | PLUS: SOCCER; New York Teams Are Making Deals | False | By Jack Bell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/national/us-cuts-threat-level-alert-a-notch-from-orange-to-yellow.html | U.S. Cuts Threat-Level Alert a Notch, From Orange to Yellow | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/c-corrections-540374.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/a-top-white-house-economic-adviser-steps-down.html | A Top White House Economic Adviser Steps Down | False | By Edmund L. Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/l-democracy-war-and-the-arabs-538876.html | Democracy, War and the Arabs | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-state-department-us-diplomat-resigns-protesting-our-fervent.html | THREATS AND RESPONSES: STATE DEPARTMENT; U.S. Diplomat, Resigns, Protesting 'Our Fervent Pursuit of War' | False | By Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/making-books-a-new-phase-for-gay-books.html | MAKING BOOKS; A New Phase For Gay Books | False | By Martin Arnold | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/legislature-and-rowland-close-deal-on-budget-gap.html | Legislature And Rowland Close Deal On Budget Gap | False | By David M. Herszenhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/IHT-war-and-the-arab-world-not-in-the-name-of-democracy.html | War and the Arab world : Not in the name of democracy | False | By Marwan Bishara, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/business/troubles-build-for-ahold-over-audit-irregularities.html | Troubles Build For Ahold Over Audit Irregularities | False | By Gregory Crouch With Suzanne Kapner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-27 | 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/the-pop-life-a-call-to-guitars-as-war-looms.html | THE POP LIFE; A Call to Guitars As War Looms | False | By Neil Strauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-business-print-ads-were-down-in-2002.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Business Print Ads Were Down in 2002 | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/invoking-peace-to-justify-war.html | Invoking Peace to Justify War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/national-briefing-south-florida-denial-of-class-action-status.html | National Briefing \| South: Florida: Denial Of Class Action Status | False | By Adam Liptak (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-davis-barry-m.html | Paid Notice: Deaths DAVIS, BARRY M. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-manhattan-mayor-names-campaign-finance-chief.html | Metro Briefing \| New York: Manhattan: Mayor Names Campaign Finance Chief | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-sam-gordon-marnie-hoist-jason-fox.html | ART IN REVIEW; Sam Gordon, Marnie Hoist, Jason Fox | False | By Holland Cotter | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/company-news-pfizer-s-bid-for-pharmacia-advances-in-europe.html | COMPANY NEWS; PFIZER'S BID FOR PHARMACIA ADVANCES IN EUROPE | False | By Paul Meller (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-inflamed-region-talk-arab-democracy-double-edged-scimitar.html | THREATS AND RESPONSES: THE INFLAMED REGION; Talk of Arab 'Democracy' Is a Double-Edged Scimitar | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-infertility-and-health-547247.html | Infertility and Health | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/taking-the-children-did-the-spider-also-supply-the-red-leather-couture.html | TAKING THE CHILDREN; Did the Spider Also Supply The Red Leather Couture? | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-gelbart-june.html | Paid Notice: Deaths GELBART, JUNE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/the-lullaby-of-broadway.html | The Lullaby of Broadway | False | By Maury Yeston | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-immigrants-on-the-run-556513.html | Immigrants on the Run | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/immigrants-on-the-run.html | Immigrants on the Run | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/transactions-558095.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/technology-report-by-comcast-is-upbeat-buoying-cable-tv-industry.html | TECHNOLOGY; Report by Comcast Is Upbeat, Buoying Cable TV Industry | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/national-briefing-washington-clean-air-lawsuit-grows.html | National Briefing | Washington: Clean Air Lawsuit Grows | False | By Jennifer 8. Lee (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/politics/us-to-impose-new-restrictions-on-dietary-supplement.html | U.S. to Impose New Restrictions on Dietary Supplement | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-plapinger-alice-einstein.html | Paid Notice: Deaths PLAPINGER, ALICE EINSTEIN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-in-review-dischord.html | FILM IN REVIEW; 'Dischord' | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-asia-japan-auto-exports-gain.html | World Business Briefing | Asia: Japan: Auto Exports Gain | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/fight-is-likely-in-senate-as-bush-sends-tax-cut-plan-to-congress.html | Fight Is Likely in Senate as Bush Sends Tax Cut Plan to Congress | False | By David Firestone | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-liff-vincent-g.html | Paid Notice: Deaths LIFF, VINCENT G. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/big-red-faces-at-cornell-over-e-mail-error.html | (Big) Red Faces At Cornell Over E-Mail Error | False | By Karen W. Arenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/art-review-how-jews-shaped-show-business-and-vice-versa.html | ART REVIEW; How Jews Shaped Show Business, and Vice Versa | False | By Grace Glueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-abrams-dr-martin-w.html | Paid Notice: Deaths ABRAMS, DR. MARTIN W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/hockey/for-nedved-scoring-in-the-nhl-could-use-a-boost.html | For Nedved, Scoring in the N.H.L. Could Use a Boost | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-affluence-hurts-545112.html | Affluence Hurts | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/rebuilding-at-ground-zero-the-future-vision-for-lower-manhattan-is-still-in-flux.html | REBUILDING AT GROUND ZERO: THE FUTURE; Vision for Lower Manhattan Is Still in Flux | False | By Charles V Bagli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/media-business-advertising-chief-demoted-shake-up-interpublic-ad-giant.html | THE MEDIA BUSINESS: ADVERTISING; Chief Demoted In Shake-Up At Interpublic, The Ad Giant | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/graham-files-becoming-9th-democrat-in-04-race.html | Graham Files, Becoming 9th Democrat In '04 Race | False | By Todd S. Purdum | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/c-corrections-558141.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-invoking-peace-to-justify-war-556696.html | Invoking Peace to Justify War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/albany-ponders-borrowing-not-whether-to-do-it-but-how.html | Albany Ponders Borrowing Not Whether to Do It, but How | False | By Al Baker | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-african-american-art-20th-century-masterworks-x.html | ART IN REVIEW; 'African-American Art: 20th-Century Masterworks X' | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/home-video-perdition-with-its-ghosts.html | HOME VIDEO; 'Perdition,' With Its Ghosts | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-britain-bank-profit-falls.html | World Business Briefing | Europe: Britain: Bank Profit Falls | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/loss-shuttle-investigators-nasa-asked-drop-officials-inquiry.html | LOSS OF THE SHUTTLE: THE INVESTIGATORS; NASA Is Asked to Drop Officials From Inquiry | False | By Matthew L. Wald | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/goldman-makes-more-cuts-in-its-research-department.html | Goldman Makes More Cuts In Its Research Department | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-visitor-washington-afghan-gives-rosy-report-us-role-war-s-end.html | THREATS AND RESPONSES: VISITOR TO WASHINGTON; Afghan Gives Rosy Report On U.S. Role At War's End | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/international/europe/record-number-sought-asylum-in-britain-in-2002.html | Record Number Sought Asylum in Britain in 2002 | False | By Lizette Alvarez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-judith-schaechter-extra-virgin.html | ART IN REVIEW; Judith Schaechter - - 'Extra Virgin' | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-gibbons-william-j-bill.html | Paid Notice: Deaths GIBBONS, WILLIAM J. (BILL) | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/IHT-bushs-mideast-vision-earns-mixed-reviews.html | Bush's Mideast vision earns mixed reviews | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-israeli-politics-a-new-government-but-the-old-sharon.html | Israeli politics : A new government, but the old Sharon | False | By Henry Siegman, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-in-review-horns-and-halos.html | FILM IN REVIEW; 'Horns and Halos' | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-garden-city-nassau-lawmakers-approve-new-districts.html | Metro Briefing | New York: Garden City; Nassau Lawmakers Approve New Districts | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/c-corrections-558125.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/china-s-sparkle-bedazzles-a-visiting-castro.html | China's Sparkle Bedazzles a Visiting Castro | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/swiss-machinery-maker-posts-wider-loss.html | Swiss Machinery Maker Posts Wider Loss | False | By Alison Langley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/architecture-review-the-classicists-of-contemporary-design.html | ARCHITECTURE REVIEW; The Classicists of Contemporary Design | False | By Herbert Muschamp | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/quotation-of-the-day-556580.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/mayor-denies-that-he-knew-of-corruption-in-bridgeport.html | Mayor Denies That He Knew Of Corruption In Bridgeport | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/baseball-mets-start-the-preseason-where-they-left-off.html | BASEBALL; Mets Start the Preseason Where They Left Off | False | By Rafael Hermoso | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/pro-football-smith-era-ends-in-dallas-giants-re-sign-petitgout.html | PRO FOOTBALL; Smith Era Ends in Dallas; Giants Re-Sign Petitgout | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/IHT-seoul-aims-to-avoid-conflict-rob-faces-big-test-in-north-dispute.html | Seoul aims to avoid conflict : Roh faces big test in North dispute | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/I-invoking-peace-to-justify-war-556769.html | Invoking Peace to Justify War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/c-corrections-558117.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/revisions-chicago-and-the-future-of-the-movie-musical.html | REVISIONS; 'Chicago' and the Future Of the Movie Musical | False | By Margo Jefferson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-havas-combines-marketing-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Combines Marketing Units | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-johannes-girardoni.html | ART IN REVIEW; Johannes Girardoni | False | By Grace Glueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/hockey-playing-at-home-does-rangers-some-good.html | HOCKEY; Playing at Home Does Rangers Some Good | False | By Jason Diamos | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/I-why-didn-t-nasa-push-for-answers-554147.html | Why Didn't NASA Push for Answers? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/news-summary-556726.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-ralph-steadman-who-me-no-why-not.html | ART IN REVIEW; Ralph Steadman -- 'Who? Me!! No!!! Why Not?' | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/candidates-in-iran-jostle-to-make-a-difference.html | Candidates in Iran Jostle to Make a Difference | False | By Nazila Fathi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/journeys-36-hours-key-west-fla.html | JOURNEYS; 36 Hours | Key West, Fla. | False | By George Gene Gustines | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-rosenberg-nathan.html | Paid Notice: Deaths ROSENBERG, NATHAN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-how-do-you-ask-a-turnstile-for-help-545422.html | How Do You Ask A Turnstile for Help? | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/east-and-west-embrace.html | East and West Embrace | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-lanchbery-john.html | Paid Notice: Deaths LANCHBERY, JOHN | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/leadership-calls.html | Leadership Calls | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-chubak-ida.html | Paid Notice: Deaths CHUBAK, IDA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-1903conjugal-right-to-punish-in-our-pages100-75-and-50-years-ago.html | 1903:Conjugal Right to Punish : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/perdition-with-its-ghosts.html | 'Perdition,' With Its Ghosts | False | By Peter M. Nichols | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/threats-and-responses-new-york-remains-at-level-orange.html | THREATS AND RESPONSES; New York Remains at Level Orange | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/style/IHT-dining-magic-and-modern-classics.html | DINING : Magic and modern classics | False | By Patricia Wells, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-lippert-felice.html | Paid Notice: Deaths LIPPERT, FELICE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/lowering-higher-education.html | Lowering Higher Education | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-popular-opinion-america-needs-to-listen-to-muslims.html | Popular opinion : America needs to listen to Muslims | False | By Husain Haqqani, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/rebuilding-at-ground-zero-overview-practical-issues-for-ground-zero.html | REBUILDING AT GROUND ZERO: OVERVIEW; PRACTICAL ISSUES FOR GROUND ZERO | False | By Edward Wyatt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/company-briefs-557110.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-americas-brazil-troops-called-out-for-carnival.html | World Briefing | Americas: Brazil: Troops Called Out For Carnival | False | By Mery Galanternick (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-in-review-tafelmusik.html | MUSIC IN REVIEW; Tafelmusik | False | By Allan Kozinn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/theater-review-love-affair-with-baseball-and-a-lot-of-big-ideas.html | THEATER REVIEW; Love Affair With Baseball And a Lot of Big Ideas | False | By Ben Brantley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-chinas-repression-under-cover-of-terrorism.html | China's repression : Under cover of 'terrorism' | False | By Mickey Spiegel, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/california-ending-use-of-minor-traffic-stops-as-search-pretext.html | California Ending Use of Minor Traffic Stops as Search Pretext | False | By John M. Broder | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/loss-shuttle-investigation-nasa-pressed-when-officials-learned-e-mail-about.html | LOSS OF THE SHUTTLE: THE INVESTIGATION; NASA Pressed on When Officials Learned of E-Mail About Shuttle | False | By Kenneth Chang and Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/coming-soon-to-meadowlands-condos-hotel-and-golfing.html | Coming Soon to Meadowlands: Condos, Hotel and Golfing | False | By Maria Newman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-people-556343.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-in-review-kathleen-edwards.html | MUSIC IN REVIEW; Kathleen Edwards | False | By Jon Pareles | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/house-votes-to-ban-all-human-cloning.html | House Votes to Ban All Human Cloning | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/threats-responses-threat-alert-us-lowers-warning-level-yellow-but-cautions-that.html | THREATS AND RESPONSES: THREAT ALERT; U.S. Lowers Warning Level to 'Yellow,' but Cautions That Serious Threat Remains | False | By Philip Shenon and Eric Lichtblau | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-joan-fontcuberta-miracles-co.html | ART IN REVIEW; Joan Fontcuberta -- 'Miracles & Co.' | False | By Grace Glueck | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/antiques-shopping-acquires-a-foreign-accent.html | ANTIQUES; Shopping Acquires A Foreign Accent | False | By Wendy Moonan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/basketball-sprewell-drives-and-is-stopped.html | BASKETBALL; Sprewell Drives And Is Stopped | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/diocese-resists-releasing-names-of-accused-priests.html | Diocese Resists Releasing Names of Accused Priests | False | By Laurie Goodstein | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/a-friend-in-the-neighborhood.html | A Friend in the Neighborhood | False | By Davy Rothbart | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/gays-criticize-mayor-s-decision-to-march-in-st-patrick-s-parade.html | Gays Criticize Mayor's Decision to March in St. Patrick's Parade | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/baseball-telling-all-wells-book-may-upset-teammates.html | BASEBALL; Telling All, Wells Book May Upset Teammates | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-review-into-sinister-webs-of-a-jumbled-mind.html | FILM REVIEW; Into Sinister Webs Of a Jumbled Mind | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/nyc-lafayette-we-are-not-here-for-you.html | NYC; Lafayette, We Are Not Here for You | False | By Clyde Haberman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/IHT-soccer-romans-conquer-valencias-citadel.html | Soccer : Romans conquer Valencia's citadel | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/baseball-no-more-ephedra-in-the-minor-leagues.html | BASEBALL; No More Ephedra in the Minor Leagues | False | By Buster Olney | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/donaldson-ends-msnbc-talks.html | Donaldson Ends MSNBC Talks | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/albert-r-hibbs-78-scientist-and-voice-of-nasa-missions.html | Albert R. Hibbs, 78, Scientist And Voice of NASA Missions | False | By Wolfgang Saxon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/a-salesman-for-bush-s-tax-plan-who-has-belittled-similar-ideas.html | A Salesman for Bush's Tax Plan Who Has Belittled Similar Ideas | False | By Edmund L. Andrews | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-graf-joyce.html | Paid Notice: Deaths GRAF, JOYCE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-review-crazy-like-a-genius-a-weird-foxy-one.html | ART REVIEW; Crazy Like a Genius, a Weird, Foxy One | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-the-iraq-debate-letters-to-the-editor.html | The Iraq debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/suspect-in-hartford-fire-is-a-troubled-patient.html | Suspect in Hartford Fire Is a Troubled Patient | False | By Anthony Depalma | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/IHT-in-backing-us-on-iraq-spain-charts-its-own-global-role.html | In backing U.S. on Iraq, Spain charts its own global role | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/rebuilding-ground-zero-architect-man-many-faces-comes-home-cast-new-face-for.html | REBUILDING AT GROUND ZERO: THE ARCHITECT; A Man of Many Faces Comes Home to Cast A New Face for the City | False | By Glenn Collins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/c-corrections-558150.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/iranian-cyclist-detained-at-border-wins-political-asylum.html | Iranian Cyclist Detained at Border Wins Political Asylum | False | By Nick Madigan | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/city-to-open-centers-for-disruptive-students.html | City to Open Centers for Disruptive Students | False | By David M. Herszenhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/media/omnicom-debt-is-downgraded.html | Omnicom Debt Is Downgraded | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-stacked.html | ART IN REVIEW; 'Stacked' | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-east-and-west-embrace-556432.html | East and West Embrace | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/business-digest-554855.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/out-of-office-mccall-joins-investment-firm.html | Out of Office, McCall Joins Investment Firm | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/the-seats-of-power-the-beds-too.html | The Seats of Power (The Beds, Too) | False | By Claire Wilson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-britain-bank-official-selected.html | World Business Briefing | Europe: Britain: Bank Official Selected | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-invoking-peace-to-justify-war-556793.html | Invoking Peace to Justify War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-security-council-antiwar-fever-puts-mexico-quandary-iraq-vote.html | THREATS AND RESPONSES: SECURITY COUNCIL; Antiwar Fever Puts Mexico In Quandary On Iraq Vote | False | By Ginger Thompson With Clifford Krauss | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-resseguier-olga-w.html | Paid Notice: Deaths RESSEGUIER, OLGA W. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/band-lawyer-says-nightclub-wanted-pyrotechnics.html | Band Lawyer Says Nightclub Wanted Pyrotechnics | False | By Paul von Zielbauer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/politics/bush-urges-new-security-agency-to-adopt-new-thinking.html | Bush Urges New Security Agency to Adopt New Thinking | False | By David Stout | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-calendar-today-indian-point-nuclear-plant.html | Metro Briefing | Calendar: Today: Indian Point Nuclear Plant | False | Compiled by Anthony Ramirez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-britain-consumer-confidence-dips.html | World Business Briefing | Europe: Britain: Consumer Confidence Dips | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-modernizing-nato-a-new-strategic-basis-for-us-forces-in-europe.html | Modernizing NATO : A new strategic basis for U.S. forces in Europe | False | By Hans Binnendijk, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/cheap-chic-the-joys-of-low-stock-prices.html | Cheap Chic: The Joys of Low Stock Prices | False | By Floyd Norris | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/the-seats-of-power.html | The Seats Of Power | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/boldface-names-555576.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/driving-bells-whistles-overhead-organization.html | DRIVING; BELLS & WHISTLES; Overhead Organization | False | By Dan McCosh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/sports-of-the-times-this-time-goliath-plays-the-little-guy-s-part.html | Sports of The Times; This Time, Goliath Plays the Little Guy's Part | False | By William C. Rhoden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-france-and-the-united-states-letters-to-the-editor.html | France and the United States : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/realestate/luxury/3bedroom-converted-barn-ephrata-penn-279900.html | 3-Bedroom Converted Barn; Ephrata, Penn.; $279,900 | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/transit-agency-is-criticized-on-van-service-for-the-disabled.html | Transit Agency Is Criticized on Van Service for the Disabled | False | By Randy Kennedy | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/pop-and-jazz-guide-546704.html | POP AND JAZZ GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/last-call-and-last-puff-as-a-smoking-ban-nears.html | Last Call, and Last Puff, As a Smoking Ban Nears | False | By Bruce Lambert | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/white-house-reports-a-decline-in-colombia-s-coca-cultivation.html | White House Reports a Decline in Colombia's Coca Cultivation | False | By Christopher Marquis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/news/in-backing-us-on-iraq-spain-charts-its-own-global-role.html | In backing U.S. on Iraq, Spain charts its own global role | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/journeys-family-resorts-part-idyll-part-survival-test.html | JOURNEYS; Family Resorts: Part Idyll, Part Survival Test | False | By Nancy M. Better | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-orange-glo-picks-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Orange Glo Picks Campbell Mithun | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-americas-brazil-growth-despite-turmoil.html | World Business Briefing | Americas: Brazil: Growth Despite Turmoil | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-immigrants-on-the-run-556505.html | Immigrants on the Run | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-memorials-hart-jack.html | Paid Notice: Memorials HART, JACK | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/ex-fbi-agent-testifies-of-bloody-time-in-mississippi.html | Ex-F.B.I. Agent Testifies of Bloody Time in Mississippi | False | By Rick Bragg | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-in-review-foreign-sister.html | FILM IN REVIEW; 'Foreign Sister' | False | By Dave Kehr | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/terrorism-alert-level-is-lowered-a-notch.html | Terrorism Alert Level Is Lowered a Notch | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/design/stacked-john-tremblay-africanamerican-art-20thcentury.html | 'Stacked'; John Tremblay; 'African-American Art: 20th-Century Masterworks X' | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/havens-weekender-westport-conn.html | HAVENS; Weekender | Westport, Conn. | False | By Joanne Kaufman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/IHT-us-aids-fragile-peace-in-southern-philippines.html | U.S. aids fragile peace in southern Philippines | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/hopes-ebbing-for-scottish-parliament.html | Hopes Ebbing for Scottish Parliament | False | By Lizette Alvarez | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/boxing-a-sideshow-breaks-out-as-fighters-weigh-in.html | BOXING; A Sideshow Breaks Out As Fighters Weigh In | False | By Mike Freeman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/independent-panel-named-to-review-usoc-s-crisis.html | Independent Panel Named To Review U.S.O.C.'s Crisis | False | By Richard Sandomir | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/bush-would-offer-drug-plan-to-elderly-within-medicare.html | Bush Would Offer Drug Plan To Elderly Within Medicare | False | By Robert Pear | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/college-hockey-returns-to-garden.html | College Hockey Returns to Garden | False | By Mark Scheerer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/oxford-journal-america-the-monster-not-altogether-oxford-says.html | Oxford Journal; America the Monster? Not Altogether, Oxford Says | False | By Alan Cowell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/new-video-releases-544612.html | New Video Releases | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/basketball-seton-hall-keeps-rolling-toward-a-bid.html | BASKETBALL; Seton Hall Keeps Rolling Toward a Bid | False | By Bill Finley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/television-review-two-heads-of-state-facing-annihilation-aboard-ship.html | TELEVISION REVIEW; Two Heads of State Facing Annihilation Aboard Ship | False | By Ron Wertheimer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/plus-squash-top-ranked-player-wins-another-title.html | PLUS: SQUASH; Top-Ranked Player Wins Another Title | False | By Brandon Lilly | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/one-budget-gap-solved-then-on-to-the-next.html | One Budget Gap Solved, Then On to the Next | False | By David M. Herszenhorn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/threats-responses-dissent-labor-breaking-tradition-criticizes-war-preparations.html | THREATS AND RESPONSES: DISSENT; Labor, Breaking Tradition, Criticizes War Preparations | False | By Steven Greenhouse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-invoking-peace-to-justify-war-556688.html | Invoking Peace to Justify War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/inside-556920.html | INSIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/loss-shuttle-fuel-tank-worker-cites-possible-flaw-adhesive-used-tank.html | LOSS OF THE SHUTTLE: THE FUEL TANK; Worker Cites Possible Flaw In Adhesive Used on Tank | False | By Edward Wong | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/hockey-islanders-can-smile-after-salvaging-this-one.html | HOCKEY; Islanders Can Smile After Salvaging This One | False | By Dave Caldwell | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-levine-vera.html | Paid Notice: Deaths LEVINE, VERA | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-east-and-west-embrace-556424.html | East and West Embrace | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-europe-northern-ireland-peace-effort-slogs-on.html | World Briefing | Europe: Northern Ireland: Peace Effort Slogs On | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/IHT-cricket-world-cup-south-african-bowlers-blow-past-gritty-canada.html | Cricket World Cup : South African bowlers blow past gritty Canada | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-environment-dire-forecast-on-storms-and-floods.html | World Briefing | Environment: Dire Forecast On Storms And Floods | False | By Agence France-Presse | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/style/IHT-the-frequent-traveler-club-airways-hits-the-skies.html | The Frequent TRAVELER: Club Airways hits the skies | False | By Roger Collis, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/john-lanchbery-dies-at-79-arranged-music-for-ballet.html | John Lanchbery Dies at 79; Arranged Music for Ballet | False | By Jack Anderson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/fears-of-joblessness-grow-and-may-weaken-the-economy.html | Fears of Joblessness Grow, and May Weaken the Economy | False | By Alex Berenson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/threats-responses-military-spending-pentagon-contradicts-general-iraq-occupation.html | THREATS AND RESPONSES: MILITARY SPENDING; Pentagon Contradicts General On Iraq Occupation Force's Size | False | By Eric Schmitt | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-pretzfelder-george.html | Paid Notice: Deaths PRETZFELDER, GEORGE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/IHT-divided-un-council-starts-critical-talks-on-us-resolution-deadline-for.html | Divided UN Council starts critical talks on U.S. resolution : Deadline for Iraqi missiles (folo) | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/archbishop-of-canterbury-enthroned.html | Archbishop of Canterbury Enthroned | False | By Warren Hoge | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-kass-michael.html | Paid Notice: Deaths KASS, MICHAEL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/no-relief-in-sight.html | No Relief in Sight | False | By Paul Krugman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/secret-scary-plans.html | Secret, Scary Plans | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/national-briefing-midwest-michigan-revising-mandatory-minimums.html | National Briefing | Midwest: Michigan: Revising Mandatory Minimums | False | By Anand Giridharadas (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/baseball-matsui-debut-is-a-big-hit-in-japan-and-tampa.html | BASEBALL; Matsui Debut Is a Big Hit in Japan and Tampa | False | By Tyler Kepner | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world/business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-hussein-s-foes-iraqi-opposition-form-leadership-team-prepare.html | THREATS AND RESPONSES: HUSSEIN'S FOES; Iraqi Opposition to Form Leadership Team to Prepare for a Transition to Democracy | False | By Judith Miller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/havens-into-the-garden-holding-your-nose.html | HAVENS; Into the Garden, Holding Your Nose | False | By Penelope Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-asia-south-korea-new-president-names-cabinet.html | World Briefing | Asia: South Korea: New President Names Cabinet | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/havens-living-here-converted-barns-enjoying-the-joists-and-beams-of-yesteryear.html | HAVENS: LIVING HERE; Converted Barns: Enjoying the Joists and Beams of Yesteryear | False | Interview by Seth Kugel | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/the-winning-vision.html | The Winning Vision | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-review-when-kung-fu-overcomes-chest-beating-hip-hop.html | FILM REVIEW; When Kung-Fu Overcomes Chest-Beating Hip-Hop | False | By Stephen Holden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/new-york-seeks-federal-help-in-paying-state-jobless-claims.html | New York Seeks Federal Help In Paying State Jobless Claims | False | By Leslie Eaton | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-manhattan-sentencing-for-teenage-killer.html | Metro Briefing | New York: Manhattan: Sentencing For Teenage Killer | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/residential-real-estate-few-sellers-take-the-chance-of-filing-disclosure.html | Residential Real Estate; Few Sellers Take the Chance of Filing Disclosure | False | By Dennis Hevesi | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/mister-rogers-tv-s-friend-for-children-is-dead-at-74.html | Mister Rogers, TV's Friend For Children, Is Dead at 74 | False | By Daniel Lewis | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-rogers-fred-mcfeely.html | Paid Notice: Deaths ROGERS, FRED MCFEELY | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/rebuilding-ground-zero-urban-design-not-solely-blueprints-but-cultural-insight.html | REBUILDING AT GROUND ZERO: URBAN DESIGN; Not Solely Blueprints, But Cultural Insight, Too | False | By Herbert Muschamp | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-manhattan-two-police-promotions.html | Metro Briefing | New York: Manhattan: Two Police Promotions | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-omnicom-debt-is-downgraded.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Omnicom Debt Is Downgraded | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-and-responses-asian-front-filipinos-awaiting-us-troops-with-skepticism.html | THREATS AND RESPONSES: ASIAN FRONT; Filipinos Awaiting U.S. Troops With Skepticism | False | By Seth Mydans | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/driving-to-be-the-fastest-car-on-the-road.html | DRIVING; To Be the Fastest Car on the Road | False | By Jim Motavalli | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-invoking-peace-to-justify-war-556734.html | Invoking Peace to Justify War | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/IHT-many-in-chirac-party-speak-against-un-veto.html | Many in Chirac party speak against UN veto | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-middle-east-egypt-convictions-in-christian-muslim-violence.html | World Briefing | Middle East: Egypt: Convictions In Christian-Muslim Violence | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/keeping-business-in-the-family.html | Keeping Business in the Family | False | By Bernard Simon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-europe-france-african-stowaway-falls-from-plane.html | World Briefing | Europe: France: African Stowaway Falls From Plane | False | By John Tagliabue (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/style/IHT-music-world-opera-premiere-in-paris.html | Music : World opera premiere in Paris | False | By David Stevens, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-goodman-randolph.html | Paid Notice: Deaths GOODMAN, RANDOLPH | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/called-a-hero-in-a-fire-a-nurse-demurs.html | Called a Hero in a Fire, a Nurse Demurs | False | By Alan Feuer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/shopping-list-hot-dogs.html | Shopping List | Hot Dogs | False | By Karen Robinovitz | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/rituals-sharing-a-dirty-little-secret.html | RITUALS; Sharing a Dirty Little Secret | False | By Pavia Rosati | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/in-a-test-program-a-landlord-gets-to-play-the-good-guy.html | In a Test Program, a Landlord Gets to Play the Good Guy | False | By Corey Kilgannon | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/sharon-s-new-government-increases-pressure-on-arafat.html | Sharon's New Government Increases Pressure on Arafat | False | By Greg Myre | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-1928search-for-the-ideal-wife-in-our-pages100-75-and-50-years-ago.html | 1928:Search for the Ideal Wife : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-review-men-navigating-subplots-while-shooting-pool.html | FILM REVIEW; Men Navigating Subplots While Shooting Pool | False | By A. O. Scott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-in-review-50-cent.html | MUSIC IN REVIEW; 50 Cent | False | By Kelefa Sanneh | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/young-brides-stir-new-outcry-on-utah-polygamy.html | Young Brides Stir New Outcry on Utah Polygamy | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-moderates-courage-the-battle-for-the-soul-of-islam.html | Moderates' courage : The battle for the soul of Islam | False | By Stanley A. Weiss, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/entrepreneur-is-accused-of-defrauding-the-wealthy.html | Entrepreneur Is Accused Of Defrauding The Wealthy | False | By Robert D. McFadden | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/IHT-cricket-world-cup-south-africa-stumbles-and-dawdles-but-hits-250.html | Cricket World Cup : South Africa stumbles and dawdles but hits 250 | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/royal-ahold-ousts-leadership-of-its-argentine-unit.html | Royal Ahold Ousts Leadership of Its Argentine Unit | False | By Tony Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-africa-congo-un-condemns-attack-on-general.html | World Briefing | Africa: Congo: U.N. Condemns Attack On General | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-demonstrations-thousands-egyptians-fill-cairo-stadium-for.html | THREATS AND RESPONSES: DEMONSTRATIONS; Thousands of Egyptians Fill Cairo Stadium for a Protest Against a U.S. War in Iraq | False | By Steven Lee Myers | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/gypsies-in-slovakia-complain-of-sterilizations.html | Gypsies in Slovakia Complain of Sterilizations | False | By Peter S. Green | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/golf-seeded-60th-the-only-thing-sutherland-does-is-win.html | GOLF; Seeded 60th, the Only Thing Sutherland Does Is Win | False | By Clifton Brown | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-rozman-sol.html | Paid Notice: Deaths ROZMAN, SOL | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/microsoft-settles-an-antitrust-complaint-filed-by-taiwan.html | Microsoft Settles an Antitrust Complaint Filed by Taiwan | False | By Keith Bradsher | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-review-back-to-romanticism-even-for-today.html | MUSIC REVIEW; Back to Romanticism, Even for Today | False | By Bernard Holland | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/technology-briefing-hardware-japanese-computer-shipments-decline.html | Technology Briefing | Hardware: Japanese Computer Shipments Decline | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/afghanistan-still-there.html | Afghanistan, Still There | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/c-corrections-558133.html | Corrections | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/loss-shuttle-congress-reduced-space-station-crew-likely-nasa-chief-says.html | LOSS OF THE SHUTTLE: CONGRESS; Reduced Space Station Crew Is Likely, NASA Chief Says | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/german-law-helping-vw-is-under-fire.html | German Law Helping VW Is Under Fire | False | By Paul Meller | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/spare-times-986348.html | SPARE TIMES | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/5-are-hurt-and-75-left-homeless-after-gas-explosion-in-perth-amboy.html | 5 Are Hurt and 75 Left Homeless After Gas Explosion in Perth Amboy | False | By Robert Hanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-guide.html | ART GUIDE | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-privacy-concerns-canadian-dutch-officials-warn-security-s-side.html | THREATS AND RESPONSES: PRIVACY CONCERNS; Canadian and Dutch Officials Warn of Security's Side Effects | False | By Adam Clymer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/wandering-all-right-but-harleys-jewish-bikers-band-together-enjoy.html | Wandering, All Right, but on Harleys; Jewish Bikers Band Together to Enjoy the Company and Their Cycles | False | By Glenn Collins | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/books/books-of-the-times-the-love-that-is-misery-and-madness.html | BOOKS OF THE TIMES; The Love That Is Misery and Madness | False | By Michiko Kakutani | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/pro-basketball-time-is-now-for-knicks-to-honor-big-fella.html | PRO BASKETBALL; Time Is Now For Knicks To Honor Big Fella | False | By Chris Broussard | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-baghdad-hearing-war-drums-iraqis-still-march-their-own-beat.html | THREATS AND RESPONSES: BAGHDAD; Hearing War Drums, Iraqis Still March to Their Own Beat | False | By Neil MacFarquhar | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-school-report-bill.html | Metro Briefing | New York: Manhattan: Mayor Vetoes School-Report Bill | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-1953punishment-for-cold-dogs-in-our-pages100-75-and-50-years-ago.html | 1953'Punishment for 'Cold Dogs'?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/tv-weekend-a-faster-pace-for-burial-rites.html | TV WEEKEND; A Faster Pace For Burial Rites | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-review-so-here-s-the-concept-copy-a-whole-collection.html | ART REVIEW; So Here's the Concept: Copy a Whole Collection | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/bosnian-ex-leader-sentenced-to-11-years-for-her-war-role.html | Bosnian Ex-Leader Sentenced To 11 Years for Her War Role | False | By Marlise Simons | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/technology-briefing-hardware-50-executives-resign-from-hynix.html | Technology Briefing | Hardware: 50 Executives Resign From Hynix | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/yacht-racing-new-zealand-mast-shatters-as-alinghi-takes-4-0-lead.html | YACHT RACING; New Zealand Mast Shatters As Alinghi Takes 4-0 Lead | False | By Warren St. John | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-review-letting-the-piano-speak-without-interrupting.html | MUSIC REVIEW; Letting the Piano Speak Without Interrupting | False | By Anthony Tommasini | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/company-news-mesa-air-agrees-to-operate-some-routes-for-ual.html | COMPANY NEWS; MESA AIR AGREES TO OPERATE SOME ROUTES FOR UAL | False | By Edward Wong (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-fear-of-tolls-543519.html | Fear of Tolls | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-inspections-principle-iraq-agrees-destroy-forbidden-missiles.html | THREATS AND RESPONSES: THE INSPECTIONS; 'IN PRINCIPLE,' IRAQ AGREES TO DESTROY FORBIDDEN MISSILES | False | By Patrick E. Tyler With Felicity Barringer | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-spain-telecom-loss.html | World Business Briefing | Europe: Spain: Telecom Loss | False | By Emma Daly (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/air-force-chief-urges-cadets-to-weed-out-the-predatory.html | Air Force Chief Urges Cadets To Weed Out the Predatory | False | By Michael Janofsky | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/public-lives-ad-agency-chairman-is-pleased-to-avoid-labels.html | PUBLIC LIVES; Ad Agency Chairman Is Pleased to Avoid Labels | False | By Lynda Richardson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/random-house-names-an-editor-with-literary-ties.html | Random House Names an Editor With Literary Ties | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-john-tremblay.html | ART IN REVIEW; John Tremblay | False | By Roberta Smith | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/us/us-seeking-cleaner-model-of-coal-plant.html | U.S. Seeking Cleaner Model Of Coal Plant | False | By Andrew C. Revkin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/national/appeals-court-reinstates-ban-on-under-god-in-pledge.html | Appeals Court Reinstates Ban on 'Under God' in Pledge | False | By Adam Liptak | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/IHT-letters-to-the-editor-92906333556.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/basketball-trying-to-regain-a-sense-of-normalcy.html | BASKETBALL; Trying to Regain A Sense of Normalcy | False | By Jere Longman | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/classified/paid-notice-deaths-lederman-abraham.html | Paid Notice: Deaths LEDERMAN, ABRAHAM | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/national-briefing-midwest-illinois-archdiocese-raises-record-amount.html | National Briefing | Midwest: Illinois: Archdiocese Raises Record Amount | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-alexander-calder.html | ART IN REVIEW; Alexander Calder | False | By Ken Johnson | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/ending-its-mega-run-les-miz-comes-full-circle.html | Ending Its Mega-Run, 'Les Miz' Comes Full Circle | False | By Robin Pogrebin | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-a-reality-show-for-me-545163.html | A Reality Show for Me | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/IHT-with-chirac-visit-algeria-keeps-an-eye-on-us-ties.html | With Chirac visit, Algeria keeps an eye on U.S. ties | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/l-the-homeless-census-545414.html | The Homeless Census | False | | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-critic-s-notebook-hussein-grabs-top-sweeps-month-rating-his.html | THREATS AND RESPONSES: CRITIC'S NOTEBOOK; Hussein Grabs a Top Sweeps-Month Rating in His Network Prime-Time Debut | False | By Alessandra Stanley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/technology-lucent-reaches-accord-with-sec-to-end-inquiry.html | TECHNOLOGY; Lucent Reaches Accord With S.E.C. to End Inquiry | False | By Simon Romero | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-france-insurer-posts-gain.html | World Business Briefing | Europe: France: Insurer Posts Gain | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/IHT-deadline-to-destroy-them-is-just-before-decision-by-council-un-debate-on.html | Deadline to destroy them is just before decision by council : UN debate on Saddam is focusing on missiles | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/driving-the-trend-to-naked-lures-back-ex-bikers.html | DRIVING; The Trend To 'Naked' Lures Back Ex-Bikers | False | By Norman Mayersohn | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-02-28 | 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-08 | TX 5-732-243 | 2009-08-06 | TX 6-681-690 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/news/milans-new-deal-smells-like-team-spirit-20030301901051275539.html | Milan's new deal:Smells like team spirit | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/IHT-1928fawcett-alive-in-jungle-in-our-pages100-75-and-50-years-ago.html | 1928Fawcett Alive in Jungle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing; Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/opera-review-comparing-two-debuts-as-norma.html | OPERA REVIEW; Comparing Two Debuts as Norma | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/community-to-rise-on-former-gm-site.html | Community to Rise on Former G.M. Site | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/the-saturday-profile-an-outspoken-arab-in-europe-demon-or-hero.html | THE SATURDAY PROFILE; An Outspoken Arab in Europe: Demon or Hero? | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-allies-both-britain-spain-dismiss-offer-iraq-missiles.html | THREATS AND RESPONSES: ALLIES; Both Britain And Spain Dismiss Offer On Iraq Missiles | False | By Emma Daly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-timberg-sigmund.html | Paid Notice: Deaths TIMBERG, SIGMUND | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-don-t-forget-this-infectious-killer.html | The New AIDS Fight; Don't Forget This Infectious Killer | False | By Ponsiano Ocama and William M. Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/more-people-seek-asylum-in-britain-spurring-foes.html | More People Seek Asylum In Britain, Spurring Foes | False | By Lizette Alvarez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/civic-duty-sure-but-wasn-t-the-white-house-enough.html | Civic Duty, Sure, but Wasn't The White House Enough? | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/fed-official-says-rate-cuts-have-not-created-bubbles.html | Fed Official Says Rate Cuts Have Not Created Bubbles | False | By Edmund L Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/above-sacred-ground-1776-feet-into-the-sky-572373.html | Above Sacred Ground, 1,776 Feet Into the Sky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-asia-japan-nomura-names-executives.html | World Business Briefing | Asia: Japan: Nomura Names Executives | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/IHT/seoul-wary-on-startup-of-reactor.html | Seoul wary on start-up of reactor | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/for-lott-uneasy-role-as-one-of-100-in-senate.html | For Lott, Uneasy Role as One of 100 in Senate | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/c-corrections-575275.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-terror-links-us-lists-3-chechen-groups-terrorist-freezes.html | THREATS AND RESPONSES: TERROR LINKS; U.S. Lists 3 Chechen Groups As Terrorist and Freezes Assets | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/above-sacred-ground-1776-feet-into-the-sky-572713.html | Above Sacred Ground, 1,776 Feet Into the Sky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-baghdad-experts-see-high-risk-strife-iraq-if-hussein-deposed.html | THREATS AND RESPONSES: BAGHDAD; Experts See High Risk of Strife In Iraq if Hussein Is Deposed | False | By Ian Fisher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/IHT/worlds-favorite-writing-tool-refuses-to-be-erased.html | World's favorite writing tool refuses to be erased | False | By John Schmid, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/news/milans-new-dealsmells-like-team-spirit.html | Milan's new deal:Smells like team spirit | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/dance-review-extravagance-with-a-chinese-touch.html | DANCE REVIEW; Extravagance, With a Chinese Touch | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-africa-nigeria-anticorruption-law-tightened.html | World Briefing | Africa: Nigeria: Anticorruption Law Tightened | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/under-the-radar.html | Under the Radar | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-senior-bush-defends-91-decision-on-iraq.html | THREATS AND RESPONSES; Senior Bush Defends '91 Decision on Iraq | False | By James Dao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/television-review-fanning-mass-puritan-hysteria-in-the-salem-style.html | TELEVISION REVIEW; Fanning Mass Puritan Hysteria, in the Salem Style | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/rebuked-on-global-warming.html | Rebuked on Global Warming | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/financing-plan-adds-complexity-to-remaking-of-new-york-s-west-side.html | Financing Plan Adds Complexity to Remaking of New York's West Side | False | By Charles V Bagli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-race-sex-and-stigmas.html | The New AIDS Fight; Race, Sex and Stigmas | False | By Tricia Rose | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/above-sacred-ground-1776-feet-into-the-sky-572527.html | Above Sacred Ground, 1,776 Feet Into the Sky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/othersports/trying-to-keep-st-johns-running.html | Trying to Keep St. John's Running | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/in-performance-dance-creating-portraits-of-women-as-inspired-by-great-writers.html | IN PERFORMANCE: DANCE; Creating Portraits of Women, As Inspired by Great Writers | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/agencies-to-continue-to-rate-pools-of-new-york-mortgages.html | Agencies to Continue to Rate Pools of New York Mortgages | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-asia-china-goldman-sachs-buys-bad-loans.html | World Business Briefing \| Asia: China: Goldman Sachs Buys Bad Loans | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/IHT-milans-new-dealsmells-like-team-spirit.html | Milan's new deal:Smells like team spirit | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/l-spaghetti-man-559776.html | 'Spaghetti' Man | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/IHT-in-a-downturn-do-luxury-houses-need-to-recast-retail-strategies.html | In a downturn, do luxury houses need to recast retail strategies? | False | By Robert Galbraith, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/in-performance-dance-poignant-look-at-the-constants-that-are-sickness-and-death.html | IN PERFORMANCE: DANCE; Poignant Look at the Constants That Are Sickness and Death | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/l-oops-signed-cornell-561266.html | Oops! Signed, Cornell | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/l-above-sacred-ground-1776-feet-into-the-sky-572390.html | Above Sacred Ground, 1,776 Feet Into the Sky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/transactions-575364.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/us-to-allow-wine-labels-that-list-health-claims.html | U.S. to Allow Wine Labels That List Health Claims | False | By Floyd Norris With Amanda Hesser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/company-briefs-574503.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-a-plan-as-simple-as-abc.html | The New AIDS Fight; A Plan as Simple as ABC | False | By Edward C. Green | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/south-koreas-new-president-names-his-economic-team.html | South Korea's New President Names His Economic Team | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-moscow-putin-again-rejects-us-calls-for-support-war-fearing.html | THREATS AND RESPONSES: MOSCOW; Putin Again Rejects U.S. Calls for Support of a War, Fearing Effect on the Mideast | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-herman-anita.html | Paid Notice: Deaths HERMAN, ANITA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-attack-pakistani-guards-shot-dead-at-us-office.html | THREATS AND RESPONSES: ATTACK; Pakistani Guards Shot Dead at U.S. Office | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/c-corrections-575291.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/unions-predict-fight-not-deal-from-city-s-budgeting-tack.html | Unions Predict Fight, No Deal, From City's Budgeting Tack | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-goldberger-tillie.html | Paid Notice: Deaths GOLDBERGER, TILLIE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/othar-turner-mississippi-master-of-the-fife-is-dead-at-94.html | Othar Turner, Mississippi Master of the Fife, Is Dead at 94 | False | By Jon Pareles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/city-pursuing-right-to-evict-from-shelters.html | City Pursuing Right to Evict From Shelters | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/news-summary-570435.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/inside-572489.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/news/in-a-downturn-do-luxury-houses-need-to-recast-retail-strategies.html | In a downturn, do luxury houses need to recast retail strategies? | False | By Robert Galbraith, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-news-analysis-new-element-in-iraq-s-mix.html | THREATS AND RESPONSES: NEWS ANALYSIS; New Element In Iraq's Mix | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-davis-barry.html | Paid Notice: Deaths DAVIS, BARRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/fire-at-new-jersey-house-kills-father-and-two-boys.html | Fire at New Jersey House Kills Father and Two Boys | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/government-moves-to-curtail-the-use-of-diet-supplement.html | Government Moves To Curtail the Use Of Diet Supplement | False | By Robert Pear With Denise Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-blix-s-words-iraq-could-have-made-greater-efforts-find-illegal.html | THREATS AND RESPONSES; In Blix's Words: 'Iraq Could Have Made Greater Efforts' to Find Illegal Items | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-asian-arena-plan-for-us-troops-in-philippines-hits-snag.html | THREATS AND RESPONSES: ASIAN ARENA; Plan for U.S. Troops in Philippines Hits Snag | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/l-report-on-title-ix-561789.html | Report on Title IX | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-basketball-alongside-king-dreams-of-a-title.html | PRO BASKETBALL; Alongside King, Dreams of a Title | False | By Harvey Araton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/1-above-sacred-ground-1776-feet-into-the-sky-572446.html | Above Sacred Ground, 1,776 Feet Into the Sky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/bridge-a-terrible-slam-bid-makes-as-everything-falls-right.html | BRIDGE; A Terrible Slam Bid Makes As Everything Falls Right | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/threats-and-responses-the-borders-us-arrivals-face-radiation-check.html | THREATS AND RESPONSES: THE BORDERS; U.S. ARRIVALS FACE RADIATION CHECK | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/worldbusiness/behind-the-paper-doors-a-japan-in-turmoil.html | Behind the Paper Doors, a Japan in Turmoil | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-stahl-nathan.html | Paid Notice: Deaths STAHL, NATHAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-asia-japan-record-unemployment.html | World Business Briefing | Asia: Japan: Record Unemployment | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-europe-france-antiracism-campaign-in-schools.html | World Briefing | Europe: France: Antiracism Campaign in Schools | False | By John Tagliabue (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/baseball-wells-receives-book-review-count-valentine-as-a-critic.html | BASEBALL; Wells Receives Book Review. Count Valentine As a Critic. | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/style/IHT-illustrating-an-obsession-with-shakespeare.html | Illustrating an obsession with Shakespeare | False | By Roderick Conway Morris, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/your-money/IHT-the-battle-for-generics-starts-early.html | The battle for generics starts early | False | Sharon Reier, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/1-my-sanctuary-in-mister-rogers-neighborhood-562955.html | My Sanctuary, in Mister Rogers' Neighborhood | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/national-briefing-midwest-michigan-2004-primary-criticism.html | National Briefing | Midwest: Michigan: 2004 Primary Criticism | False | By Anand Giridharadas (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/your-money/IHT-balance-sheet-no-more-quarterly-forecastsgood.html | Balance Sheet : No more quarterly forecasts?Good. | False | By Jim Peterson, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/san-francisco-police-chief-and-deputies-indicted-in-cover-up.html | San Francisco Police Chief and Deputies Indicted in Cover-Up | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/c-corrections-575283.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/1-food-aid-and-obesity-560936.html | Food Aid and Obesity | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/1-counting-the-homeless-561428.html | Counting the Homeless | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/c-corrections-575305.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/5000-workers-at-yale-are-set-to-strike-over-pensions-and-wages.html | 5,000 Workers at Yale Are Set to Strike Over Pensions and Wages | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-udoff-brenda-j.html | Paid Notice: Deaths UDOFF, BRENDA J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/music-review-brahms-with-fire-as-well-as-iq.html | MUSIC REVIEW; Brahms With Fire As Well as I.Q. | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/casualties-of-9-11-rebuilding-a-new-transit-center-will-displace-businesses.html | Casualties of 9/11 Rebuilding; A New Transit Center Will Displace Businesses | False | By Joseph P. Fried | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/cloning-countdown.html | Cloning Countdown | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/IHT-falling-in-love-all-over-again-with-asia-style.html | Falling in love all over again with Asia style | False | By Ginia Bellafante, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-americas-mexico-americans-ranch-seized.html | World Briefing | Americas: Mexico: Americans' Ranch Seized | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/IHT-milans-new-dealsmells-like-team-spirit-90915301702.html | Milan's new deal:Smells like team spirit | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/boy-s-parents-threatening-to-file-suit-vs-coach.html | Boy's Parents Threatening To File Suit Vs. Coach | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-africa-zimbabwe-ministers-arrested.html | World Briefing | Africa: Zimbabwe: Ministers Arrested | False | By Rachel L. Swans (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-myerson-margaret-peggy.html | Paid Notice: Deaths MYERSON, MARGARET (PEGGY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/IHT-cricket-world-cup-a-6run-victory-for-sri-lankans.html | Cricket World Cup : A 6-run victory for Sri Lankans | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/boxing-ruiz-is-a-man-transformed-for-his-fight-against-jones.html | BOXING; Ruiz Is a Man Transformed For His Fight Against Jones | False | By Mike Freeman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/baseball-cone-and-mets-put-the-what-ifs-behind.html | BASEBALL; Cone and Mets Put the What-ifs Behind | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/books/shelf-life-another-round-in-the-skirmish-over-eliot-and-anti-semitism.html | SHELF LIFE; Another Round in the Skirmish Over Eliot and Anti-Semitism | False | By Emily Eakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-liff-vincent-g.html | Paid Notice: Deaths LIFF, VINCENT G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/video-shows-astronauts-before-shuttle-disintegrated.html | Video Shows Astronauts Before Shuttle Disintegrated | False | By John Schwartz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/bloomberg-says-enough-with-the-billionaire-talk.html | Bloomberg Says Enough With the Billionaire Talk | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-europe-the-netherlands-american-to-lead-tribunal.html | World Briefing | Europe: The Netherlands: American To Lead Tribunal | False | By Marlise Simons (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/tapes-show-desperation-and-panic-at-chicago-club-s-exits.html | Tapes Show Desperation and Panic at Chicago Club's Exits | False | By Jodi Wilgoren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/international-business-farmers-growing-tangerines-no-longer-pays.html | INTERNATIONAL BUSINESS; Farmers, Growing Tangerines No Longer Pays | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-basketball-once-again-the-garden-is-ewing-s.html | PRO BASKETBALL; Once Again, the Garden Is Ewing's | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/mathew-a-kleiner-31-health-advocate.html | Mathew A. Kleiner, 31, Health Advocate | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-show-must-go-on-with-musicians-please.html | The Show Must Go On (With Musicians, Please) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/IHT-1903us-group-buys-volcano-in-our-pages100-75-and-50-years-ago.html | 1903:U.S. Group Buys Volcano : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-americas-canada-economic-growth-slows.html | World Business Briefing | Americas: Canada: Economic Growth Slows | False | By Bernard Simon (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-casale-elizabeth-m-nee-lent.html | Paid Notice: Deaths CASALE, ELIZABETH M. (NEE LENT) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/foam-on-club-s-walls-was-decorative-packaging.html | Foam on Club's Walls Was Decorative Packaging | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-dissent-student-groups-plan-walkout-to-protest-war.html | THREATS AND RESPONSES: DISSENT; Student Groups Plan Walkout To Protest War | False | By Tamar Lewin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-whitney-mary-jane-ludwig.html | Paid Notice: Deaths WHITNEY, MARY JANE LUDWIG | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/indian-point-is-no-threat-to-the-city-panel-is-told.html | Indian Point Is No Threat To The City, Panel Is Told | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/1-above-sacred-ground-1776-feet-into-the-sky-572616.html | Above Sacred Ground, 1,776 Feet Into the Sky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/tight-us-job-market-adds-to-jitters-among-consumers.html | Tight U.S. Job Market Adds To Jitters Among Consumers | False | By Alex Berenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/full-appeals-court-lets-stand-the-ban-on-god-in-pledge.html | Full Appeals Court Lets Stand the Ban On 'God' in Pledge | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/c-corrections-575267.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/man-is-charged-in-robberies-at-churches-and-businesses.html | Man Is Charged in Robberies At Churches and Businesses | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/IHT-the-iraq-crisis-everyone-asks-why-now.html | The Iraq crisis : Everyone asks 'Why now?' | False | By Julian Lindley-French, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/IHT-in-the-arena-fragile-freeman-comes-down-from-the-tower.html | In the Arena : Fragile Freeman comes down from the tower | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/roy-grace-66-art-director-in-the-creative-heyday-of-ads.html | Roy Grace, 66, Art Director In the Creative Heyday of Ads | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/international-business-behind-the-paper-doors-a-japan-in-turmoil.html | INTERNATIONAL BUSINESS; Behind the Paper Doors, a Japan in Turmoil | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/IHT-move-to-destroy-missiles-could-tip-balance-in-council-decision-by-saddam.html | Move to destroy missiles could tip balance in council : Decision by Saddam crucial to UN debate | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/resumption-of-gene-therapy-trials-backed.html | Resumption of Gene Therapy Trials Backed | False | By Gina Kolata | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-europe-britain-bank-selects-chief.html | World Business Briefing | Europe: Britain: Bank Selects Chief | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-smolin-fay.html | Paid Notice: Deaths SMOLIN, FAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/hunt-for-falklands-wreck-opens-old-wounds.html | Hunt for Falklands Wreck Opens Old Wounds | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/foster-homes-are-picked-out-for-brothers-of-starved-boy.html | Foster Homes Are Picked Out For Brothers Of Starved Boy | False | By Richard Lezin Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/business-digest-570540.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/nasa-chief-disputes-idea-that-shuttle-was-hopeless.html | NASA Chief Disputes Idea That Shuttle Was Hopeless | False | By Warren E. Leary | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/warner-paces-city-college.html | Warner Paces City College | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/does-democracy-avert-famine.html | Does Democracy Avert Famine? | False | By Michael Massing | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/russia-orders-a-new-trial-in-chechnya-murder-case.html | Russia Orders a New Trial In Chechnya Murder Case | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-albus-kent.html | Paid Notice: Deaths ALBUS, KENT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-middle-east-iran-election-day-warning.html | World Briefing | Middle East: Iran: Election Day Warning | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-generic-drugs-can-make-the-money-last.html | The New AIDS Fight; Generic Drugs Can Make the Money Last | False | By Mamphela Ramphele and Nicholas Stern | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/IHT-usfrance-dispute-holds-up-accord-on-justice-cooperation.html | U.S.-France dispute holds up accord on justice cooperation | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-standoff-us-sees-quick-start-of-north-korea-nuclear-site.html | THREATS AND RESPONSES: STANDOFF; U.S. Sees Quick Start of North Korea Nuclear Site | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-football-giants-seek-depth-on-defensive-line.html | PRO FOOTBALL; Giants Seek Depth on Defensive Line | False | By Buster Olney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/bayer-official-offers-defense-in-texas-trial-of-drug-suit.html | Bayer Official Offers Defense In Texas Trial Of Drug Suit | False | By Melody Petersen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-asia-japan-j-p-morgan-penalized.html | World Business Briefing | Asia: Japan: J. P. Morgan Penalized | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/online-library-wants-it-all-every-book.html | Online Library Wants It All, Every Book | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/olympics-senator-suspects-crimes-at-usoc.html | OLYMPICS; Senator Suspects Crimes At U.S.O.C. | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/editorial-notebook-lions-and-tigers-and-lawyers-oh-my.html | Editorial Notebook; Lions and Tigers and Lawyers, Oh My | False | By Francis X. Clines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-ikeda-teresa.html | Paid Notice: Deaths IKEDA, TERESA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/austrian-chancellor-turns-again-to-far-right-party-to-form-a-government.html | Austrian Chancellor Turns Again to Far-Right Party to Form a Government | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/vaughn-changes-his-stance.html | Vaughn Changes His Stance | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/court-says-suspect-s-admissions-in-colombia-can-be-used-here.html | Court Says Suspect's Admissions in Colombia Can Be Used Here | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/officials-identify-remains-of-two-hijackers-through-dna.html | Officials Identify Remains of Two Hijackers Through DNA | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/your-money/IHT-biotech-gains-new-favor-as-key-to-drugmaking.html | Biotech gains new favor as key to drugmaking | False | By Erika Kinetz, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/baseball-wells-s-book-has-teammates-amused-and-torre-concerned.html | BASEBALL; Wells's Book Has Teammates Amused and Torre Concerned | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/palestinian-assets-a-mess-official-says.html | Palestinian Assets 'a Mess,' Official Says | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-kass-michael-j.html | Paid Notice: Deaths KASS, MICHAEL J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-military-pentagon-releases-proposed-list-war-crimes-be-judged.html | THREATS AND RESPONSES: THE MILITARY; The Pentagon Releases a Proposed List of War Crimes to Be Judged by Tribunals | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-waller-rhoda.html | Paid Notice: Deaths WALLER, RHODA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/style/IHT-exhibition-london-an-extraordinary-new-view-of-titian.html | EXHIBITION / LONDON : An extraordinary new view of Titian | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-europe-cyprus-un-extends-deadline-on-peace-deal.html | World Briefing \| Europe: Cyprus: U.N. Extends Deadline On Peace Deal | False | By Anthee Carassava (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/golf-toms-is-able-to-overcome-food-poisoning-and-cejka.html | GOLF; Toms Is Able to Overcome Food Poisoning and Cejka | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/news/pradas-vision-hits-mood-of-healing-beauty.html | Prada's vision hits mood of healing beauty | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-diplomacy-us-says-hussein-must-cede-power-to-head-off-war.html | THREATS AND RESPONSES: DIPLOMACY; U.S. SAYS HUSSEIN MUST CEDE POWER TO HEAD OFF WAR | False | By Felicity Barringer With David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/convictions-come-and-go-but-jail-remains-a-constant.html | Convictions Come and Go, But Jail Remains a Constant | False | By David M. Halbfinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/news/worlds-favorite-writing-tool-refuses-to-be-erased.html | World's favorite writing tool refuses to be erased | False | By John Schmid, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/above-sacred-ground-1776-feet-into-the-sky.html | Above Sacred Ground, 1,776 Feet Into the Sky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/jeweler-abandons-plan-to-open-a-store-in-soho.html | Jeweler Abandons Plan to Open a Store in SoHo | False | By Terry Pristin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/your-money/IHT-world-of-investing-how-to-navigate-the-bond-terrain.html | World of Investing : How to navigate the bond terrain | False | By James K. Glassman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/former-prime-minister-elected-president-in-czech-republic.html | Former Prime Minister Elected President in Czech Republic | False | By Ian Fisher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/beliefs-just-war-tradition-its-last-resort-criterion-debate-invasion-iraq.html | Beliefs; The just-war tradition, its last-resort criterion and the debate on an invasion of Iraq. | False | By Peter Steinfels | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/quotation-of-the-day-570320.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-waging-a-global-battle-more-efficiently.html | The New AIDS Fight; Waging a Global Battle More Efficiently | False | By Paul S. Zeitz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-mcmahon-john-h.html | Paid Notice: Deaths MCMAHON, JOHN H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/hong-kong-company-may-alter-deal-to-buy-global-crossing.html | Hong Kong Company May Alter Deal to Buy Global Crossing | False | By Simon Romero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/c-corrections-575259.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/figure-skating-after-brief-lead-cohen-falls-to-second.html | FIGURE SKATING; After Brief Lead, Cohen Falls to Second | False | By Sal Zanca | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/IHT-1953deputies-draw-daggers-in-our-pages100-75-and-50-years-ago.html | 1953:Deputies Draw Daggers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-zucker-stanley.html | Paid Notice: Deaths ZUCKER, STANLEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-basketball-best-tribute-to-ewing-a-much-needed-victory.html | PRO BASKETBALL; Best Tribute to Ewing A Much-Needed Victory | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-briefly-noted-ireland-airport-is-shunned.html | THREATS AND RESPONSES: Briefly Noted; IRELAND: AIRPORT IS SHUNNED | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-protect-women-stop-a-disease.html | The New AIDS Fight; Protect Women, Stop a Disease | False | By Kati Marton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/l-the-show-must-go-on-with-musicians-please-572950.html | The Show Must Go On (With Musicians, Please) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/international-business-professionals-wanting-a-new-job-but-afraid-of-quitting.html | INTERNATIONAL BUSINESS: Professionals; Wanting a New Job But Afraid of Quitting | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-middle-east-jordan-vote-for-parliament-set.html | World Briefing \| Middle East: Jordan: Vote For Parliament Set | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-inspectors-along-borders-tension-uncertainty-prevail.html | THREATS AND RESPONSES: THE INSPECTORS; Along Borders, Tension And Uncertainty Prevail | False | By Tim Weiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/l-above-sacred-ground-1776-feet-into-the-sky-572497.html | Above Sacred Ground, 1,776 Feet Into the Sky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/in-performance-opera-with-cuts-restored-a-chance-to-hear-the-cabalettas.html | IN PERFORMANCE; OPERA; With Cuts Restored, a Chance To Hear the Cabalettas | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/teacher-accused-of-rape-another-of-theft.html | Teacher Accused of Rape, Another of Theft | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/top-executive-in-united-way-announces-resignation.html | Top Executive In United Way Announces Resignation | False | By Stephanie Strom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/c-corrections-575240.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/odd-call-for-a-cab-leads-to-charges-alleging-sex-crimes.html | Odd Call for a Cab Leads to Charges Alleging Sex Crimes | False | By Bruce Lambert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/classified/paid-notice-deaths-finkelstein-ada-nee-abramsky.html | Paid Notice: Deaths FINKELSTEIN, ADA (NEE ABRAMSKY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-show-must-go-on-with-musicians-please-572918.html | The Show Must Go On (With Musicians, Please) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/IHT-pradas-vision-hits-mood-of-healing-beauty.html | Prada's vision hits mood of healing beauty | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/international-business-teachers-a-once-bright-future-has-now-dimmed.html | INTERNATIONAL BUSINESS: Teachers; A Once-Bright Future Has Now Dimmed | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/college-basketball-relaxed-after-a-benching-duhon-leads-duke.html | COLLEGE BASKETBALL; Relaxed After a Benching, Duhon Leads Duke | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/yacht-racing-postponing-inevitable-racing-waits.html | YACHT RACING; Postponing Inevitable? Racing Waits | False | By Warren St. John | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/us/former-klansman-is-found-guilty-of-1966-killing.html | Former Klansman Is Found Guilty of 1966 Killing | False | By Rick Bragg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/pop-review-rally-round-the-awards-boys.html | POP REVIEW; Rally Round the Awards, Boys | False | By Kelefa Sanneh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/pataki-abandons-plan-to-share-costs-of-empire-zone-tax-breaks.html | Pataki Abandons Plan to Share Costs of Empire Zone Tax Breaks | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-asia-south-korea-forced-laborers-identified.html | World Briefing | Asia: South Korea: Forced Laborers Identified | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/who-adopts-tobacco-pact-but-many-countries-object.html | W.H.O. Adopts Tobacco Pact But Many Countries Object | False | By Alison Langley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/suspect-in-nursing-home-fire-is-cooperating-with-inquiry-officials-say.html | Suspect in Nursing Home Fire Is Cooperating With Inquiry, Officials Say | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-friendly-combat-kurds-and-arabs-clash-over-a-ball.html | THREATS AND RESPONSES: FRIENDLY COMBAT; Kurds and Arabs Clash, Over a Ball | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/business/new-front-opens-in-court-battle-over-mall-empire.html | New Front Opens In Court Battle Over Mall Empire | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/above-sacred-ground-1776-feet-into-the-sky-572349.html | Above Sacred Ground, 1,776 Feet Into the Sky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-basketball-knicks-legends-welcome-ewing-to-their-ranks.html | PRO BASKETBALL; Knicks Legends Welcome Ewing To Their Ranks | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-briefly-noted-romania-caught-between-allies.html | THREATS AND RESPONSES: Briefly Noted; ROMANIA: CAUGHT BETWEEN ALLIES | False | By David Binder (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/IHT-cricket-world-cup-sri-lanka-posts-a-target-of-228.html | Cricket World Cup : Sri Lanka posts a target of 228 | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-01 | 2003-03-01 | https://www.nytimes.com/2003/03/01/your-money/IHT-blockbuster-drugstake-the-hype-in-small-doses.html | Blockbuster drugs:Take the hype in small doses | False | By Sharon Reier, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-stein-grace-prowler.html | Paid Notice: Deaths STEIN, GRACE PROWLER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-responses-persian-gulf-united-arab-emirates-urge-hussein-give-up-power.html | THREATS AND RESPONSES: PERSIAN GULF; United Arab Emirates Urge Hussein to Give Up Power | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-all-go-down-together.html | THE WAY WE LIVE NOW: 3-02-03; All Go Down Together | False | By James Traub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-diary-at-least-those-401-k-s-beat-the-stock-market.html | INVESTING: DIARY; At Least Those 401(k)'s Beat the Stock Market | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/one-of-a-kind-new-mexico-white-sands-national-monument.html | ONE OF A KIND: New Mexico; White Sands National Monument | False | By George Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/international-datebook-march-2-to-april-12.html | International Datebook: March 2 to April 12 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/reviews-remembrances-of-past-and-present.html | REVIEWS; Remembrances of Past and Present | False | By Helen A. Harrison | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/nation-lattes-limousines-lefties-conservatives-pigeonholed-those-poor-liberals.html | The Nation: Lattes, Limousines and Lefties; How Conservatives Pigeonholed Those Poor Liberals | False | By Geoffrey Nunberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-development-battlefield-preservation.html | BRIEFINGS: DEVELOPMENT; BATTLEFIELD PRESERVATION | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/celebration-berlin.html | Celebration Berlin | False | By William Murray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/questions-for-mohamed-elbaradei-to-charm-and-disarm.html | THE WAY WE LIVE NOW: 3-02-03: QUESTIONS FOR MOHAMED ELBARADEI; To Charm And Disarm | False | By David Wallis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/paperback-best-sellers-march-2-2003.html | PAPERBACK BEST SELLERS: March 2, 2003 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/1-soviet-composers-silenced-by-capitalism-540609.html | SOVIET COMPOSERS; Silenced by Capitalism | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-a-country-fiddler-who-swings.html | MUSIC; A Country Fiddler Who Swings | False | By Terry Teachout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/it-s-a-mother-and-stegosaurus-reunion.html | It's a Mother and Stegosaurus Reunion | False | By Henry Fountain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/the-environment-a-policy-of-myopia.html | The Environment: A Policy of Myopia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb.23-march-1-a-lifetime-of-beautiful-days.html | Feb.23-March 1; A Lifetime of Beautiful Days | False | By Tamar Lewin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-richman-philip.html | Paid Notice: Deaths RICHMAN, PHILIP | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/style-the-old-neighborhood.html | STYLE; The Old Neighborhood | False | By Amy M. Spindler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cuttings-satisfying-a-yen-for-more-and-more-perennials.html | CUTTINGS; Satisfying a Yen for More and More Perennials | False | By Anne Raver | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/basketball/scott-and-kidd-deny-a-rift.html | Scott and Kidd Deny a Rift | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/teenagers-on-a-binge.html | Teenagers on a Binge | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/the-nation-celebrities-become-pundits-at-their-own-risk.html | The Nation; Celebrities Become Pundits at Their Own Risk | False | By Rick Lyman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-d-agostino-josephine-tucciarone.html | Paid Notice: Deaths D'AGOSTINO, JOSEPHINE TUCCIARONE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/ready-for-the-worst.html | Ready for the Worst | False | By Jeff Holtz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/too-old-to-work.html | Too Old to Work? | False | By Adam Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/baseball-wells-says-he-s-sorry-for-uproar-over-book.html | BASEBALL; Wells Says He's Sorry for Uproar Over Book | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/indicted-california-police-chief-is-still-on-job.html | Indicted California Police Chief Is Still on Job | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/pulse-indie-beauty-makeup-from-the-backroom.html | PULSE: INDIE BEAUTY; Makeup From the Backroom | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/new-noteworthy-paperbacks-433977.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/a-vox-populi-on-local-retailers.html | A Vox Populi on Local Retailers | False | By Ruth La Ferla | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-miller-sylvia.html | Paid Notice: Deaths MILLER, SYLVIA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb.23-march-1-international-sharon-forms-his-government.html | FEB.23-MARCH 1; INTERNATIONAL; SHARON FORMS HIS GOVERNMENT | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-riethmuller-gerhard.html | Paid Notice: Deaths RIETHMULLER, GERHARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/1-is-it-time-to-talk-to-north-korea-586129.html | Is It Time to Talk to North Korea? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/oil-price-jump-adds-to-fears-on-economy.html | Oil Price Jump Adds To Fears on Economy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/streetscapes-astor-place-it-s-only-two-blocks-but-it-s-full-of-literary-history.html | Streetscapes/Astor Place; It's Only Two Blocks, but It's Full of Literary History | False | By Christopher Gray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-wachspress-rose.html | Paid Notice: Deaths WACHSPRESS, ROSE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/c-corrections-521264.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/chief-of-us-olympic-committee-quits-amid-a-furor-over-ethics.html | Chief of U.S. Olympic Committee Quits Amid a Furor Over Ethics | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/commuter-s-journal-idle-on-the-train-god-forbid.html | COMMUTER'S JOURNAL; Idle on the Train? God Forbid | False | By Jack Kadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb.23-march-1-international-for-iraq-after-hussein.html | FEB.23-MARCH 1; INTERNATIONAL; FOR IRAQ AFTER HUSSEIN | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/personal-business-diary-a-time-to-look-ahead-for-tax-advantages.html | PERSONAL BUSINESS: DIARY; A Time to Look Ahead For Tax Advantages | False | By Jan M. Rosen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/recordings-songs-to-evoke-sighs-and-singing-to-match.html | RECORDINGS; Songs to Evoke Sighs, and Singing to Match | False | By David Mermelstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/1-consider-an-example-in-malpractice-mess-587508.html | Consider an Example In Malpractice Mess | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-laura-greenwald-ian-frommer.html | WEDDINGS/CELEBRATIONS; Laura Greenwald, Ian Frommer | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-is-it-time-to-talk-to-north-korea-586110.html | Is It Time to Talk to North Korea? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/unlimited-largess-for-lawmakers.html | Unlimited Largess for Lawmakers | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/next-generation-a-grand-master-and-he-s-only-15.html | NEXT GENERATION; A Grand Master, and He's Only 15 | False | By Merri Rosenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449440.html | BOOKS IN BRIEF: NONFICTION | False | By John D. Thomas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-and-responses-news-analysis-major-catch-critical-time.html | THREATS AND RESPONSES: NEWS ANALYSIS; Major Catch, Critical Time | False | By David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/international/middleeast/iraqi-opposition-groups-show-fissures-at-a-unity.html | Iraqi Opposition Groups Show Fissures at a Unity Meeting | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449458.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/jobs/rebuilding-the-paths-to-work-when-a-nest-egg-is-lost.html | Rebuilding the Paths to Work When a Nest Egg Is Lost | False | By Julia Lawlor | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-list-charleston-an-insider-s-address-book.html | THE LIST; Charleston, An Insider's Address Book | False | By Catharine Reynolds | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/evening-hours-flappers-night-out.html | EVENING HOURS; Flappers' Night Out | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-business-county-acquires-updated-bomb-truck.html | IN BUSINESS; County Acquires Updated Bomb Truck | False | By Kate Stone Lombardi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-muir-ross-lyle-sr.html | Paid Notice: Deaths MUIR, ROSS LYLE SR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-brief-gaffney-sees-deficit-of-190-million.html | IN BRIEF; Gaffney Sees Deficit Of $190 Million | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-skydell-ruth.html | Paid Notice: Deaths SKYDELL, RUTH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/the-prime-of-frances-mcdormand.html | The Prime Of Frances McDormand | False | By Karen Durbin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/steve-carlin-84-64000-question-producer.html | Steve Carlin, 84, '$64,000 Question' Producer | False | By Douglas Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/commercial-property-real-estate-services-companies-combining-goliath-goliath-s.html | Commercial Property/Real Estate Services Companies; 'Combining Goliath and Goliath's Younger Brother' | False | By John Holusha | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-ways-to-get-out-of-a-health-care-mess-586099.html | Ways to Get Out of a Health Care Mess | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-new-york-up-close-for-manly-men-in-hats-some-nurses-whites.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Manly Men in Hats, Some Nurses' Whites | False | By Michelle O'Donnell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-katherine-barrett-james-baker.html | WEDDINGS/CELEBRATIONS; Katherine Barrett, James Baker | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/soapbox-the-season-of-plastic-sheeting.html | SOAPBOX; The Season of Plastic Sheeting | False | By Donna Cornachio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/47-years-later-a-roman-candle-still-burns.html | 47 Years Later, A Roman Candle Still Burns | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/business-home-depot-seeks-elbow-room-outside-cities.html | Business; Home Depot Seeks Elbow Room Outside Cities | False | By Alex Markels | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-zimmerman-blanche.html | Paid Notice: Deaths ZIMMERMAN, BLANCHE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/good-eating-exceptional-italians.html | GOOD EATING; Exceptional Italians | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/postings-the-socony-mobil-building-on-42nd-street-a-landmark-measles-and-all.html | POSTINGS: The Socony-Mobil Building on 42nd Street; A Landmark, Measles and All | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/bloomberg-defends-pay-raise-for-top-aide.html | Bloomberg Defends Pay Raise for Top Aide | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/basketball-sprewell-reaches-high-for-the-garden-rafters.html | BASKETBALL; Sprewell Reaches High For the Garden Rafters | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/best-sellers-march-2-2003.html | BEST SELLERS: March 2, 2003 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/e-corrections-559547.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-elizabeth-bunting-marshall-burke.html | WEDDINGS/CELEBRATIONS; Elizabeth Bunting, Marshall Burke | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/art-architecture-the-other-arts-behind-the-camera.html | ART/ARCHITECTURE; The Other Arts, Behind the Camera | False | By Kathryn Shattuck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/l-cremaster-a-circus-act-540595.html | 'CREMASTER'; A Circus Act | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/jersey-don-t-know-much-about-history.html | JERSEY; Don't Know Much About History | False | By Neil Genzlinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-barkley-edward-j.html | Paid Notice: Deaths BARKLEY, EDWARD J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/the-vorpal-blade.html | The Vorpal Blade | False | By Robert S. Boynton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449445.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posecorski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-with-joseph-c-williams-iii-commerce-growth-fund.html | INVESTING WITH/Joseph C. Williams III; Commerce Growth Fund | False | By Carole Gould | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/on-the-market.html | On the Market | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/tv/for-young-viewers-power-rangers-with-personality-plus.html | FOR YOUNG VIEWERS; Power Rangers With Personality Plus | False | By Kathryn Shattuck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-online-advice-finds-few-takers.html | Investing Online Advice Finds Few Takers | False | By Virginia Munger Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-brooks-dr-selig.html | Paid Notice: Deaths BROOKS, DR. SELIG | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-warrior-women-492833.html | Warrior Women | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-wyckoff-edith-hay.html | Paid Notice: Deaths WYCKOFF, EDITH HAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/film/the-great-film-score-catch-it-if-you-can.html | FILM; The Great Film Score: Catch it if You Can | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/art-review-works-that-underscore-the-depth-of-an-artist-s-emotions.html | ART REVIEW; Works That Underscore the Depth of an Artist's Emotions | False | By William Zimmer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/inside-585890.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/riding-the-wild-brahmaputra.html | RIDING THE WILD BRAHMAPUTRA | False | By Ranjan Pal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-one-pyramid-reopens-another-closes.html | TRAVEL ADVISORY; One Pyramid Reopens, Another Closes | False | By Samar Aboul-Fotouh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb-23-march-1-national-inmate-rights.html | FEB.23-MARCH 1: NATIONAL; INMATE RIGHTS | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-page-turner-the-magnificent-mezzo.html | THE WAY WE LIVE NOW: 3-02-03: PAGE TURNER; The Magnificent Mezzo | False | By Ann Patchett | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/the-tyranny-of-the-past.html | The Tyranny of the Past | False | By William Deresiewicz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-eileen-lopez-michael-gitelson.html | WEDDINGS/CELEBRATIONS; Eileen Lopez, Michael Gitelson | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/soapbox-to-my-februaries-past-and-present.html | SOAPBOX; To My Februaries Past and Present | False | By Michael Edelson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-elisabeth-dial-shamus-carr.html | WEDDINGS/CELEBRATIONS; Elisabeth Dial, Shamus Carr | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-business-metro-north-still-recovering-from-blizzard.html | IN BUSINESS; Metro-North Still Recovering From Blizzard | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/baseball-howe-knows-to-stay-out-of-the-way.html | BASEBALL; Howe Knows to Stay Out of the Way | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/charge-it.html | Charge It! | False | By David M. Oshinsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/theater/theater-a-starship-captain-gets-to-play-a-star.html | THEATER; A Starship Captain Gets to Play a Star | False | By Ron Jenkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-designing-roads-for-the-worst-case-575720.html | Designing Roads For the Worst Case | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-unspeakable-conversations-492809.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/urban-tactics-a-frightened-child-versus-a-rule.html | URBAN TACTICS; A Frightened Child Versus a Rule | False | By Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/hockey-islanders-slip-past-sabres-and-into-crucial-stretch.html | HOCKEY; Islanders Slip Past Sabres and Into Crucial Stretch | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/l-music-and-radio-other-avenues-540579.html | MUSIC AND RADIO; Other Avenues | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/amy-rosen-47-choreographer-of-narrative-modern-dances.html | Amy Rosen, 47, Choreographer Of Narrative Modern Dances | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/alfred-bernstein-92-lawyer-guided-by-new-deal.html | Alfred Bernstein, 92, Lawyer Guided by New Deal | False | By Alan Feuer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/in-the-region-connecticut-renewal-plans-in-norwalk-look-away-from-river.html | In the Region/Connecticut; Renewal Plans in Norwalk Look Away From River | False | By Eleanor Charles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-philipson-stanley.html | Paid Notice: Deaths PHILIPSON, STANLEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-new-york-on-alert-in-a-city-on-edge-some-eyes-and-ears.html | NEIGHBORHOOD REPORT: NEW YORK ON ALERT; In a City On Edge, Some Eyes And Ears | False | By Erika Kinetz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-gibbons-william-j-bill.html | Paid Notice: Deaths GIBBONS, WILLIAM J. (BILL) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/personal-business-a-hidden-expense-lurks-in-some-card-statements.html | Personal Business; A Hidden Expense Lurks in Some Card Statements | False | By Jennifer Bayot | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/in-deadly-area-signs-urge-end-to-killings.html | In Deadly Area, Signs Urge End to Killings | False | By John W. Fountain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-frustrations-of-mental-health-care.html | The Frustrations Of Mental Health Care | False | By Gail Braccidiferro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/a-night-out-with-tiffani-thiessen-the-thriller-at-the-grill.html | A NIGHT OUT WITH -- Tiffani Thiessen; The Thriller at the Grill | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-davis-barry.html | Paid Notice: Deaths DAVIS, BARRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-morningside-heights-state-nice-plan-residents-eyesore.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; To the State, a Nice Plan; To Residents, an Eyesore | False | By Denny Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/gold-is-on-the-rise-so-what-s-bugging-barrick.html | Gold Is on the Rise, So What's Bugging Barrick? | False | By Kurt Eichenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/transactions-587800.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-roads-and-rails-e-zpass-fix.html | BRIEFINGS: ROADS AND RAILS; E-ZPASS FIX | False | By Karen Demasters | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-law-williams-arrest.html | BRIEFINGS: LAW; WILLIAMS ARREST | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/l-little-woman-433730.html | Little Woman | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/a-team-of-one-s-own.html | A Team of One's Own | False | By Barbara Sjoholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/adam-s-family.html | Adam's Family | False | By Carl Zimmer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-gerber-anna-nee-chasin.html | Paid Notice: Deaths GERBER, ANNA (NEE CHASIN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/the-things-they-carried.html | The Things They Carried | False | By Mark Bowden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/othersports/moore-wins-twice-early-in-psal.html | Moore Wins Twice Early in P.S.A.L. | False | By William J. Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/nasa-moving-some-officials-from-inquiry-of-columbia.html | NASA Moving Some Officials From Inquiry Of Columbia | False | By John Schwartz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/pentagon-faces-new-questions-on-old-problem.html | Pentagon Faces New Questions on Old Problem | False | This article was reported by Michael Moss, Michael Janofsky and Diana Jean Schemo and Written By Mr. Moss. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/ah-for-a-cool-sip-of-liquid-yoga.html | Ah, for a Cool Sip Of Liquid Yoga | False | By Mireya Navarro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-government-delaware-port-job.html | BRIEFINGS: GOVERNMENT; DELAWARE PORT JOB | False | By Laura Mansnerus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/international/middleeast/pakistanis-protest-possible-iraq-war.html | Pakistanis Protest Possible Iraq War | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/t-title-ix-culprits-587680.html | Title IX Culprits | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/bush-ex-machina.html | Bush Ex Machina | False | By Maureen Dowd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/on-the-street-the-show-of-shows.html | ON THE STREET; The Show Of Shows | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/art-architecture-eyes-wide-open-to-the-wide-open-spaces.html | ART/ARCHITECTURE; Eyes Wide Open to the Wide Open Spaces | False | By Alanna Nash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/chess-when-man-pulled-ahead-of-machine-albeit-briefly.html | CHESS; When Man Pulled Ahead Of Machine, Albeit Briefly | False | By Robert Byrne | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-leventman-julius.html | Paid Notice: Deaths LEVENTMAN, JULIUS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/television-radio-reaching-out-to-the-multitasking-modern-teenager.html | TELEVISION/RADIO; Reaching Out to the Multitasking Modern Teenager | False | By J. D. Considine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-sign-language-575674.html | Sign Language | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/tv/cover-story-hear-the-one-about-the-funny-lawyer.html | COVER STORY; Hear The One About the Funny Lawyer? | False | By Hugh Hart | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/art-architecture-playing-tag-with-time-and-art-s-transience.html | ART/ARCHITECTURE; Playing Tag With Time And Art's Transience | False | By Michael Rush | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/l-trade-jeter-now-587672.html | Trade Jeter Now | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/wine-under-20-sophisticated-not-craggy.html | WINE UNDER $20; Sophisticated, Not Craggy | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/international/worldspecial/turkish-lawmakers-may-reconsider-american.html | Turkish Lawmakers May Reconsider American Presence | False | By Dexter Filkins and Joel Brinkley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb-23-march-1-coming-up.html | Feb.23-March 1; COMING UP | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-anne-bruce-william-driscoll.html | WEDDINGS/CELEBRATIONS; Anne Bruce, William Driscoll | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cuttings-when-nothing-will-do-but-perennials.html | CUTTINGS; When Nothing Will Do but Perennials | False | By Anne Raver | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/personal-business-a-new-health-plan-works-at-least-for-the-healthy.html | Personal Business; A New Health Plan Works, at Least for the Healthy | False | By Beth Kobliner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/quotation-of-the-day-580040.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-guide-586404.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-process-my-week-at-embed-boot-camp.html | THE WAY WE LIVE NOW: 3-02-03: PROCESS; My Week at Embed Boot Camp | False | By Andrew Jacobs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/the-world-can-oil-pay-for-iraq-s-rebuilding-the-us-hopes-so.html | The World; Can Oil Pay for Iraq's Rebuilding? The U.S. Hopes So. | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb-23-march-1-international-north-korea-starts-reactor.html | FEB.23-MARCH 1; INTERNATIONAL; NORTH KOREA STARTS REACTOR | False | By James Dao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/last-plane-leaves-grumman-bethpage.html | Last Plane Leaves Grumman Bethpage | False | By David Winzelberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/l-paying-taxes-on-lost-money-574740.html | Paying Taxes On Lost Money | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/l-music-and-radio-a-contradiction-540536.html | MUSIC AND RADIO; A Contradiction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-and-responses-ankara-turkish-deputies-refuse-to-accept-american-troops.html | THREATS AND RESPONSES: ANKARA; TURKISH DEPUTIES REFUSE TO ACCEPT AMERICAN TROOPS | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/are-you-swell-enough-for-soho-house.html | Are You Swell Enough for Soho House? | False | By Alex Kuczynski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/dangers-in-northern-iraq.html | Dangers in Northern Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-new-york-terrorism-bill-560367.html | New York Terrorism Bill | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-ways-to-get-out-of-a-health-care-mess-586102.html | Ways to Get Out of a Health Care Mess | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/up-front-worth-noting-is-this-a-food-fight-or-the-state-assembly.html | UP FRONT: WORTH NOTING; Is This a Food Fight Or the State Assembly? | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/film-you-are-what-you-queue.html | FILM; You Are What You Queue | False | By Craig Tomashoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/film-an-unabashed-extremist-of-sex-and-violence.html | FILM; An Unabashed Extremist Of Sex and Violence | False | By Emily Eakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/spano-cancels-summer-concert.html | Spano Cancels Summer Concert | False | By Roberta Hershenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-rosenberg-mae-k.html | Paid Notice: Deaths ROSENBERG, MAE K. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-daniele-merfis-craig-feinberg.html | WEDDINGS/CELEBRATIONS; Daniele Merfis, Craig Feinberg | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-high-tech-scooters-boarding-some-ships.html | TRAVEL ADVISORY; High-Tech Scooters Boarding Some Ships | False | By Wayne Curtis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-laura-garcia-mark-pendergrast.html | WEDDINGS/CELEBRATIONS; Laura Garcia, Mark Pendergrast | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/review/by-the-sword-the-microhistory-of-a-weapon.html | 'By the Sword:' The Microhistory of a Weapon | False | By Robert S. Boynton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/melodrama-queen.html | Melodrama Queen | False | By Valerie Sayers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/lost-luggage-snowmobiles-chance-meetings.html | Lost Luggage, Snowmobiles, Chance Meetings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/c-corrections-586595.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/dining-out-in-eastchester-pastas-that-reflect-italy.html | DINING OUT; In Eastchester, Pastas That Reflect Italy | False | By M.h. Reed | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/for-the-record-in-ossining-passing-the-football-whistle.html | FOR THE RECORD; In Ossining, Passing The Football Whistle | False | By Chuck Slater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/the-nation-how-americans-link-iraq-and-sept-11.html | The Nation; How Americans Link Iraq and Sept. 11 | False | By Tom Zeller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-biotechnology-is-not-the-only-way-to-go-586803.html | Biotechnology Is Not The Only Way to Go | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/a-town-with-a-twist.html | A Town With a Twist | False | By Barbara Stewart | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23march-1.html | Feb.23-March 1 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-unspeakable-conversations-492779.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/l-go-watch-alice-433705.html | Go Watch Alice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-urban-studies-embedding-you-need-outerwear-to-go-over-there.html | NEIGHBORHOOD REPORT: URBAN STUDIES/EMBEDDING; You Need Outerwear to Go 'Over There' | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-on-language-why-a-duck.html | THE WAY WE LIVE NOW: 3-02-03: ON LANGUAGE; Why A Duck | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/postings-at-91st-and-madison-nine-stories-of-condos-above-a-bank.html | POSTINGS: At 91st and Madison; Nine Stories Of Condos Above a Bank | False | By Edwin McDowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/what-s-doing-in-houston.html | WHAT'S DOING IN; Houston | False | By Kathryn Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-the-dancing-horses-of-versailles.html | TRAVEL ADVISORY; The Dancing Horses of Versailles | False | By Corinne Labalme | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/college-basketball-seton-hall-thinking-ncaa-with-9th-in-row.html | COLLEGE BASKETBALL; Seton Hall Thinking N.C.A.A. With 9th in Row | False | By Brandon Lilly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/perspective-that-schuss-being-seen-is-achievement.html | Perspective; That Schuss Being Seen Is Achievement | False | By Fred R. Conrad | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-the-ethicist-homework-for-sale.html | THE WAY WE LIVE NOW: 3-02-03: THE ETHICIST; Homework for Sale | False | By Randy Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/ways-to-get-out-of-a-health-care-mess.html | Ways to Get Out of a Health Care Mess | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cuttings-satisfying-an-urge-for-more-perennials.html | CUTTINGS; Satisfying an Urge for More Perennials | False | By Anne Raver | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/plus-track-and-field-jefferson-and-clinton-win-psal-titles.html | PLUS: TRACK AND FIELD; Jefferson and Clinton Win P.S.A.L. Titles | False | By William J. Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-a-critic-reading-his-critics.html | MUSIC; A Critic Reading His Critics | False | By Bernard Holland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/perspective-tribal-values-retain-grip-even-away-from-the-reservation.html | Perspective; Tribal Values Retain Grip, Even Away From the Reservation | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/chapters-the-unknown-night.html | 'The Unknown Night' | False | By Glyn Vincent | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-sandra-choi-anthony-brigode.html | WEDDINGS/CELEBRATIONS; Sandra Choi, Anthony Brigode | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-anderman-irene.html | Paid Notice: Deaths ANDERMAN, IRENE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/a-la-carte-sleek-sophisticated-and-kind-to-wallets.html | A LA CARTE; Sleek, Sophisticated and Kind to Wallets | False | By Richard Jay Scholem | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/l-diagnosing-disease-then-managing-it-574724.html | Diagnosing Disease, Then Managing It | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/china-partner-rival-or-both.html | China: Partner, Rival or Both? | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/so-many-underdogs-so-much-time.html | So Many Underdogs, So Much Time | False | By Adam Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-a-new-accounting-watchdog-in-the-pack.html | Private Sector; A New Accounting Watchdog in the Pack | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/chapters-jarhead.html | 'Jarhead' | False | By Anthony Swofford | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-fraser-alan-avery.html | Paid Notice: Deaths FRASER, ALAN AVERY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/yacht-racing-switzerland-completes-america-s-cup-sweep.html | YACHT RACING; Switzerland Completes America's Cup Sweep | False | By Warren St. John | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/sports-of-the-times-quarterbacks-spin-free-agent-roulette.html | Sports of The Times; Quarterbacks Spin Free-Agent Roulette | False | By Dave Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/praise-for-a-priest-in-abuse-inquiry-angers-his-victim.html | Praise for a Priest in Abuse Inquiry Angers His Victim | False | By Daniel J. Wakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-deborah-hays-uli-speth.html | WEDDINGS/CELEBRATIONS; Deborah Hays, Uli Speth | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/where-generals-rule-and-buddha-reigns.html | WHERE GENERALS RULE AND BUDDHA REIGNS | False | By Kate Wheeler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-heald-mary-poe-maus.html | Paid Notice: Deaths HEALD, MARY POE MAUS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/review/books-in-brief.html | Books in Brief | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/versailles-stables-scooters-aboard-ships.html | Versailles Stables; Scooters Aboard Ships | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/dishonest-appraisals.html | Dishonest Appraisals | False | By John Sutherland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/college-basketball-upset-gives-rutgers-little-satisfaction.html | COLLEGE BASKETBALL; Upset Gives Rutgers Little Satisfaction | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/southampton-college-seeks-a-makeover.html | Southampton College Seeks a Makeover | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/competiton-chaos-and-no-time-for-nonsense.html | Competiton, Chaos and No Time for Nonsense | False | By Stacey Stowe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/on-the-contrary-belt-loosening-in-the-work-force.html | ON THE CONTRARY; Belt-Loosening in the Work Force | False | By Daniel Akst | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-gravesend-legend-albeit-dubious-one-may-get-landmark-support.html | NEIGHBORHOOD REPORT: GRAVESEND; A Legend, Albeit a Dubious One, May Get Landmark Support | False | By Tara Bahrampour | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-yankowitz-laura.html | Paid Notice: Deaths YANKOWITZ, LAURA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/c-corrections-587257.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-friedman-morris-r.html | Paid Notice: Deaths FRIEDMAN, MORRIS R. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-stock-julius.html | Paid Notice: Deaths STOCK, JULIUS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/gay-couple-challenges-florida-ban-on-homosexual-adoptions.html | Gay Couple Challenges Florida Ban on Homosexual Adoptions | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/jobs/life-s-work-twice-the-effort-in-a-cold-blue-winter.html | LIFE'S WORK; Twice the Effort in a Cold, Blue Winter | False | By Lisa Belkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/q-a-522910.html | Q & A | False | By Ray Cormier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-domoff-judith.html | Paid Notice: Deaths DOMOFF, JUDITH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-responses-suspect-tied-many-plots-elusive-figure-who-came-us-attention.html | THREATS AND RESPONSES: THE SUSPECT; Tied to Many Plots, an Elusive Figure Who Came to U.S. Attention Late | False | By James Risen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/coping-when-a-church-feels-more-like-a-hermitage.html | COPING; When a Church Feels More Like a Hermitage | False | By Anemona Hartocollis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-no-one-s-courting-her-don-t-know-why.html | Private Sector; No One's Courting Her? 'Don't Know Why' | False | By Jennifer Bayot (COMPILED BY RICK GLADSTONE) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/let-henry-stay-where-he-is-loved-586617.html | Let Henry Stay Where He Is Loved | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/no-to-cusabexis-and-alabama-too.html | No to Cusabexis, and Alabama Too | False | By Jonathan Miles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/theater/theater-inspired-by-dench-now-she-s-inspiring-van-gogh.html | THEATER; Inspired by Dench, Now She's Inspiring van Gogh | False | By Matt Wolf | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-02-03; What They Were Thinking | False | By Craig Taylor | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/county-lines-antidote-for-the-rat-race-bug-juice-and-kumbaya.html | COUNTY LINES; Antidote for the Rat Race: Bug Juice and Kumbaya | False | By Kate Stone Lombardi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-levine-vera.html | Paid Notice: Deaths LEVINE, VERA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/a-pivot-point-for-the-middle-east.html | A Pivot Point for the Middle East | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/theater-review-it-s-love-in-verona-by-the-gowanus.html | THEATER REVIEW; It's Love, in Verona by the Gowanus | False | By Neil Genzlinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/c-corrections-586374.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/nassau-police-lag-in-terror-training.html | Nassau Police Lag In Terror Training | False | By Shelly Feuer Domash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-and-responses-weapons-iraq-begins-destroying-missiles-un-ruled-illegal.html | THREATS AND RESPONSES: WEAPONS; Iraq Begins Destroying Missiles U.N. Ruled Illegal | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-an-auditor-and-target-in-chief.html | Private Sector; An Auditor (and Target) in Chief | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/block-that-grill-in-the-debate-on-suv-s-there-s-a-new-casualty-count.html | Block That Grill; In the Debate on S.U.V.'s, There's a New Casualty Count | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-maureen-mathews-eamon-javers.html | WEDDINGS/CELEBRATIONS; Maureen Mathews, Eamon Javers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/track-field-for-jacobs-devers-experience-prevails-indoor-championships.html | TRACK AND FIELD; For Jacobs and Devers, Experience Prevails at Indoor Championships | False | By Elliott Denman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/where-tigers-roam-free.html | Where Tigers Roam Free | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-930 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-the-unsettlers-492850.html | The Unsettlers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/review/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/market-insight-ad-business-outlook-may-be-brightening.html | MARKET INSIGHT; Ad Business Outlook May Be Brightening | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-consider-an-example-in-malpractice-mess-587494.html | Consider an Example In Malpractice Mess | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-sign-language-575682.html | Sign Language | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/our-towns-new-york-s-kosher-laws-answering-to-a-higher-court.html | Our Towns; New York's Kosher Laws, Answering to a Higher Court | False | By Matthew Purdy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/theater-review-equations-of-the-heart-trouble-this-family.html | THEATER REVIEW; Equations of the Heart Trouble This Family | False | By Naomi Siegel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-what-europe-learned-562980.html | What Europe Learned | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-business-mortgage-company-moves-to-general-foods-building.html | IN BUSINESS; Mortgage Company Moves To General Foods Building | False | By Elsa Brenner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/benefits-572535.html | BENEFITS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/chapters/the-inquisitors-manual.html | 'The Inquisitors' Manual' | False | By ANTÃ³NIO LOBO ANTUNES | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/l-beach-chair-wars-522945.html | Beach Chair Wars | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-unspeakable-conversations-492736.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-correspondent-s-report-wind-power-plan-stirs-debate-in.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Wind Power Plan Stirs Debate in Massachusetts | False | By Pam Belluck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/choice-tables-beyond-tandoori-in-new-delhi.html | CHOICE TABLES; Beyond Tandoori In New Delhi | False | By Mark Bittman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/news-summary-585343.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/theater-review-onstage-a-diva-s-diva-dazzles-in-master-class.html | THEATER REVIEW; Onstage, a Diva's Diva Dazzles in 'Master Class' | False | By Alvin Klein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/dreaming-of-democracy.html | Dreaming Of Democracy | False | By George Packer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/dr-kurt-w-deuschle-79-leader-in-community-medicine.html | Dr. Kurt W. Deuschle, 79, Leader in Community Medicine | False | By Stuart Lavietes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/shelter-1-tackles-affordable-housing.html | Shelter 1. Tackles Affordable Housing | False | By Stewart Ain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-celebrating-monaco-in-new-york.html | TRAVEL ADVISORY; Celebrating Monaco In New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-whitney-mary-jane-ludwig.html | Paid Notice: Deaths WHITNEY, MARY JANE LUDWIG | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-nadler-fred-b.html | Paid Notice: Deaths NADLER, FRED B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/night-out-for-3-friends-ends-in-heroism-and-mourning.html | Night Out for 3 Friends Ends in Heroism and Mourning | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/theater-review-confessional-poets-unhappy-lives.html | THEATER REVIEW; Confessional Poets, Unhappy Lives | False | By Alvin Klein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cuttings-satisfying-the-urge-for-more-and-more-perennials.html | CUTTINGS; Satisfying the Urge for More and More Perennials | False | By Anne Raver | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-in-the-american-grain.html | BOOKS IN BRIEF: NONFICTION; In the American Grain | False | By Jake Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-chambre-kurt.html | Paid Notice: Deaths CHAMBRE, KURT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/art-architecture-a-foe-of-galleries-takes-one-on-using-15-tons-of-steel.html | ART/ARCHITECTURE; A Foe of Galleries Takes One On Using 15 Tons of Steel | False | By Mia Fineman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/passing-from-grief-rhode-islanders-decide-self-parody-show-must-go-on.html | Passing From Grief, Rhode Islanders Decide Self-Parodying Show Must Go On | False | By Dan Barry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/25-year-veteran-to-lead-new-jersey-state-police.html | 25-Year Veteran to Lead New Jersey State Police | False | By Terry Pristin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/votes-in-congress-580619.html | Votes in Congress | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/a-dali-vanishes-from-rikers-island.html | A Dali Vanishes From Rikers Island | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/on-the-verge-rats-go-birds-and-beasts-return.html | ON THE VERGE; RATS GO, BIRDS AND BEASTS RETURN | False | By Ted Botha | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/basketball-nets-notebook-praise-for-malone.html | BASKETBALL: NETS NOTEBOOK; Praise for Malone | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/pro-football-the-jets-offense-takes-a-hit-and-braces-for-another-one.html | PRO FOOTBALL; The Jets' Offense Takes a Hit And Braces For Another One | False | By Gerald Eskenazi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/business-diary-a-higher-minimum-wage-and-beyond-city-hall.html | BUSINESS: DIARY; A Higher Minimum Wage (And Beyond City Hall) | False | By Vivian Marino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/in-london-knock-twice-for-admittance.html | In London, Knock Twice for Admittance | False | By Sarah Lyall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/war-games-there-s-a-battlefield-in-each-bedroom-and-backy.html | War Games; There's a Battlefield In Each Bedroom and Backyard | False | By Jonathan Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/sports-of-the-times-the-usoc-wanted-class-what-it-got-was-crass.html | Sports of The Times; The U.S.O.C. Wanted Class. What It Got Was Crass. | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-introduction-492710.html | Introduction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/l-the-deck-generation-433683.html | The Deck Generation | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/golf-woods-pushed-to-brink-but-scott-blinks-first.html | GOLF; Woods Pushed to Brink, But Scott Blinks First | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-person-a-passion-for-peace-forged-in-war.html | IN PERSON; A Passion For Peace, Forged in War | False | By Debra Galant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-high-notes-a-heartbeat-of-rumbling-thunder.html | MUSIC HIGH NOTES; A Heartbeat of Rumbling Thunder | False | By James R. Oestreich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/dining-out-italian-american-food-sparks-nostalgia.html | DINING OUT; Italian-American Food Sparks Nostalgia | False | By Joanne Starkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/fashion/elizabeth-bunting-and-marshall-burke.html | Elizabeth Bunting and Marshall Burke | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/film-rushes-modern-time-in-a-hurry-vs-medieval-time-in-repose.html | FILM: RUSHES; Modern Time in a Hurry vs. Medieval Time in Repose | False | By Karen Durbin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/pulse-what-i-m-wearing-now-hairstylist-to-the-stars.html | PULSE: WHAT I'M WEARING NOW; Hairstylist To the Stars | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-diary-drop-of-faith-in-financial-experts.html | INVESTING: DIARY; Drop of Faith in Financial Experts | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/li-work-rolling-with-better-for-you-food-bandwagon.html | L.I.@WORK; Rolling With 'Better for You' Food Bandwagon | False | By Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/c-corrections-572969.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/quinnipiac-takes-advantage-of-garden-game.html | Quinnipiac Takes Advantage of Garden Game | False | By Mark Scheerer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-spins-the-sly-gentle-rhythms-of-nigerian-party-music.html | MUSIC: SPINS; The Sly, Gentle Rhythms Of Nigerian Party Music | False | By Kelefa Sanneh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-responses-united-nations-white-house-inspector-now-more-dead-end-than.html | THREATS AND RESPONSES: UNITED NATIONS; To White House, Inspector Is Now More a Dead End Than a Guidepost | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/l-criticizing-jeter-is-shortsighted-587664.html | Criticizing Jeter Is Shortsighted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-hubbard-thomas-t.html | Paid Notice: Deaths HUBBARD, THOMAS T. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-and-radio-amandla-cremaster.html | Music and Radio; 'Amandla!'; 'Cremaster' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-warrior-women-492841.html | Warrior Women | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/baseball-yanks-say-wells-s-hard-living-image-isn-t-their-reality.html | BASEBALL; Yanks Say Wells's Hard-Living Image Isn't Their Reality | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/golf-in-match-play-or-stroke-play-woods-is-tough.html | In Match Play or Stroke Play, Woods Is Tough | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb-23-march-1-national-design-for-ground-zero.html | FEB.23-MARCH 1; NATIONAL; DESIGN FOR GROUND ZERO | False | By Edward Wyatt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-horowitz-jennie.html | Paid Notice: Deaths HOROWITZ, JENNIE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-walsh-james.html | Paid Notice: Deaths WALSH, JAMES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-i-miss-rheingolds-to-remember-575712.html | Miss Rheingolds To Remember | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/basketball-nets-notebook-harping-doubtful.html | BASKETBALL; NETS NOTEBOOK; Harping Doubtful | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/fyi-572659.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/databank-earnings-news-hurts-a-nervous-market.html | DataBank; Earnings News Hurts a Nervous Market | False | By Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-unspeakable-conversations-492752.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-taxi-tactics-when-cabs-won-t-stop-a-little-pinch-may-help.html | NEIGHBORHOOD REPORT: TAXI TACTICS; When Cabs Won't Stop, a Little Pinch May Help | False | By Judy D'Mello | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/college-basketball-uconn-women-win-10th-straight-title.html | COLLEGE BASKETBALL; UConn Women Win 10th Straight Title | False | By Tim Casey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/1-music-and-radio-country-offerings-540560.html | MUSIC AND RADIO; Country Offerings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cozy-up-to-a-fire-with-county-s-wood.html | Cozy Up to a Fire With County's Wood | False | By Joel Topcik | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/evolution-explains-it-all-for-you.html | Evolution Explains It All for You | False | By Galen Strawson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-europeans-are-sissies-492825.html | Europeans Are Sissies | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-elizabeth-lewis-christopher-perkins.html | WEDDINGS/CELEBRATIONS; Elizabeth Lewis, Christopher Perkins | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-government-county-buyouts.html | BRIEFINGS; GOVERNMENT; COUNTY BUYOUTS | False | By George James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/hockey-rangers-continue-to-make-late-push.html | HOCKEY; Rangers Continue To Make Late Push | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-unspeakable-conversations-492744.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/hicksville-wary-about-costco.html | Hicksville Wary About Costco | False | By Stacy Albin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/democratic-hopes-test-china-s-political-limits.html | Democratic Hopes Test China's Political Limits | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/l-lost-luggage-522970.html | Lost Luggage | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-vows-hillary-mann-and-flynt-leverett.html | WEDDINGS/CELEBRATIONS; VOWS; Hillary Mann and Flynt Leverett | False | By John Tierney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-message-received-in-terror-every-day-587486.html | Message Received In 'Terror Every Day' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-kass-michael-j.html | Paid Notice: Deaths KASS, MICHAEL J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/wandering-in-the-american-landscape.html | Wandering in the American Landscape | False | By Gail Levin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-delson-hilda.html | Paid Notice: Deaths DELSON, HILDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/if-you-re-thinking-living-steinway-queens-any-name-residents-find-it-friendly.html | If You're Thinking of Living In/Steinway, Queens; By Any Name, Residents Find It Friendly | False | By Diana Shaman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/chapters/a-consumers-republic.html | 'A Consumers' Republic' | False | By Lizabeth Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/keep-the-hellfires-burning.html | Keep the Hellfires Burning | False | By James R. Kincaid | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/maurice-blanchot-95-novelist-and-essayist.html | Maurice Blanchot, 95, Novelist and Essayist | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/c-corrections-572985.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-morgenthal-r.html | Paid Notice: Deaths MORGENTHAL, R. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-schaffer-lynn.html | Paid Notice: Deaths SCHAFFER, LYNN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/very-image-loss-ground-zero-winning-design-offers-pit-icon-absence.html | The Very Image Of Loss; At Ground Zero, Winning Design Offers Pit as an Icon of Absence | False | By Kirk Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/auto-store-manager-is-killed-by-robber.html | Auto Store Manager Is Killed by Robber | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/the-long-bomb.html | The Long Bomb | False | By Thomas L. Friedman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-they-work-for-us-561797.html | They Work for Us | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/sports-of-the-times-smaller-and-faster-emerges-victorious.html | Sports of The Times; Smaller and Faster Emerges Victorious | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/what-looks-like-slots-pays-taxes-and-eats-no-hay.html | What Looks Like Slots, Pays Taxes and Eats No Hay? | False | By Iver Peterson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/automobiles/the-wheel-2004-infiniti-fx45-the-shape-of-things-to-come.html | THE WHEEL/2004 Infiniti FX45; The Shape of Things to Come | False | By Dan Neil | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/film-don-t-trust-that-kindly-aging-mentor.html | FILM; Don't Trust That Kindly, Aging Mentor | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/going-for-broke-war-means-high-risk-serious-money.html | Going for Broke; War Means High Risk, Serious Money | False | By Todd S. Purdum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/figure-skating-cohen-tops-slutskaya-to-win-grand-prix-final.html | FIGURE SKATING; Cohen Tops Slutskaya to Win Grand Prix Final | False | By Sal Zanca | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/philadelphia-streets-refined-and-less-so.html | PHILADELPHIA STREETS, REFINED AND LESS SO | False | By Ken Kalfus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/of-fountains-abbey-and-studley-royal.html | OF FOUNTAINS ABBEY AND STUDLEY ROYAL | False | By Penelope Lively | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/chapters/by-the-sword.html | 'By the Sword' | False | By Richard Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb-23-march-1-national-shuttle-what-ifs.html | FEB.23-MARCH 1; NATIONAL; SHUTTLE WHAT-IFS | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/in-the-region-long-island-renovating-old-estate-buildings-as-upscale-homes.html | In the Region/Long Island; Renovating Old Estate Buildings as Upscale Homes | False | By Carole Paquette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449466.html | BOOKS IN BRIEF: NONFICTION | False | By Tyler D. Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/baseball-inside-baseball-messages-from-pena-are-spelled-out-for-royals.html | BASEBALL; INSIDE BASEBALL; Messages From Peí¿Â¡a Are Spelled Out for Royals | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/l-snowmobiles-522988.html | Snowmobiles | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/l-chance-meetings-522961.html | Chance Meetings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/your-home-reservists-home-front-protections.html | YOUR HOME; Reservists' Home-Front Protections | False | By Jay Romano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/no-worry-even-now-at-morgan-stanley.html | No Worry, Even Now, At Morgan Stanley | False | By Patrick McGeehan and Landon Thomas Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-brief-southwest-expanding-at-macarthur-airport.html | IN BRIEF; Southwest Expanding At MacArthur Airport | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/soapbox-mean-streets-softly.html | SOAPBOX; Mean Streets, Softly | False | By Paul Conlow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb-23-march-1-international-turks-waver-on-gi-presence.html | FEB.23-MARCH 1; INTERNATIONAL; TURKS WAVER ON G.I. PRESENCE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-gerry-louisa-livingston.html | Paid Notice: Deaths GERRY, LOUISA LIVINGSTON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/executive-life-turn-off-that-cellphone-it-s-meeting-time.html | Executive Life; Turn Off That Cellphone. It's Meeting Time. | False | By Maggie Jackson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/world-of-our-fathers.html | World of Our Fathers | False | By Joseph Dorman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-krasner-marvin.html | Paid Notice: Deaths KRASNER, MARVIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-unspeakable-conversations-492728.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-sowers-elizabeth-dickinson-wilder.html | Paid Notice: Deaths SOWERS, ELIZABETH DICKINSON WILDER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-the-environment-a-policy-of-myopia-586072.html | The Environment: A Policy of Myopia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/film-she-makes-a-lot-out-of-a-little.html | FILM; She Makes a Lot Out of a Little | False | By Margy Rochlin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/c-corrections-572551.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/looking-for-a-leader-casting-a-wide-net.html | Looking for a Leader, Casting a Wide Net | False | By Brian Wise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-and-responses-the-military-us-is-striking-iraqi-missiles-near-kuwait.html | THREATS AND RESPONSES: THE MILITARY; U.S. Is Striking Iraqi Missiles Near Kuwait | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/international/middleeast/israelis-kill-2-palestinians-in-gaza-raid.html | Israelis Kill 2 Palestinians in Gaza Raid | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/the-nation-where-to-find-the-cash-for-everything-else.html | The Nation; Where to Find the Cash For Everything Else? | False | By Robin Toner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-stephanie-kivett-scott-ohnegian.html | WEDDINGS/CELEBRATIONS; Stephanie Kivett, Scott Ohnegian | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/criticizing-jeter-is-shortsighted.html | Criticizing Jeter Is Shortsighted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/fashion/laura-garcia-and-mark-pendergrast.html | Laura Garcia and Mark Pendergrast | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-unspeakable-conversations-492795.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/automobiles/leaving-tracks-all-over-the-dockets.html | Leaving Tracks All Over The Dockets | False | By Mickey Meece | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/financial-backup-sites-how-dispersed.html | Financial Backup Sites: How Dispersed? | False | By David W. Dunlap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/editorial-observer-americans-have-a-cool-debate-about-a-hot-button-topic.html | Editorial Observer; Americans Have a Cool Debate About a Hot-Button Topic | False | By Brent Staples | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-rogers-fred.html | Paid Notice: Deaths ROGERS, FRED | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/wrinkles-gone-new-uses-studied-for-botox.html | Wrinkles Gone? New Uses Studied for Botox | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-passin-herbert.html | Paid Notice: Deaths PASSIN, HERBERT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-unspeakable-conversations-492787.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/love-money-a-makeover-can-be-more-than-skin-deep.html | LOVE & MONEY; A Makeover Can Be More Than Skin Deep | False | By Ellyn Spragins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-wilke-rev-dr-harold-h.html | Paid Notice: Deaths WILKE, REV. DR. HAROLD H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-is-it-time-to-talk-to-north-korea-586137.html | Is It Time to Talk to North Korea? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-indian-point-indecision-561703.html | Indian Point Indecision | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/c-corrections-572977.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/restaurants-name-that-sushi.html | RESTAURANTS; Name That Sushi | False | By David Corcoran | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23-march-1-international-terror-in-latin-america.html | FEB.23-MARCH 1: INTERNATIONAL; TERROR IN LATIN AMERICA | False | By David Gonzalez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/well-being-call-it-the-singing-cure.html | WELL-BEING; Call It the Singing Cure | False | By Marilyn Kochman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/chapters/goodnight-nobody.html | 'Goodnight, Nobody' | False | By Michael Knight | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/long-island-vines-2-whites-to-enliven-tables.html | LONG ISLAND VINES; 2 Whites to Enliven Tables | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-which-european-stocks-would-hold-up-in-a-war.html | Investing; Which European Stocks Would Hold Up in a War? | False | By Conrad De Aenlle | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-all-you-need-is-love-maybe-but-1-million-might-not-hurt.html | Private Sector; All You Need Is Love? Maybe. But $1 Million Might Not Hurt | False | By Claudia H. Deutsch (COMPILED BY RICK GLADSTONE) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/l-disco-noise-522996.html | Disco Noise | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/international/asia/rallies-in-seoul-differ-on-us-highlighting-a-generation.html | Rallies in Seoul Differ on U.S., Highlighting a Generation Gap | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/shaken-and-stirred-new-before-its-time.html | SHAKEN AND STIRRED; New Before Its Time | False | By William L. Hamilton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/when-irving-berlin-s-songs-led-the-charts.html | When Irving Berlin's Songs Led the Charts | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-new-york-up-close-for-homeless-families-tiring-trek-school.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Homeless Families, A Tiring Trek to School | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/chef-for-a-day-at-the-culinary.html | Chef for a Day At the 'Culinary' | False | By Katherine Zoepf | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/yourmoney/letters-to-the-editor.html | Letters to the Editor | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-law-illegal-aliens-travel-to-other-states-for-driver-s-licenses.html | THE LAW; Illegal Aliens Travel to Other States for Driver's Licenses | False | By Yilu Zhao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-rosenblum-kenneth-n.html | Paid Notice: Deaths ROSENBLUM, KENNETH N. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-education-newark-schools.html | BRIEFINGS; EDUCATION; NEWARK SCHOOLS | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/spinning-blues-into-gold-the-rough-way.html | Spinning Blues Into Gold, the Rough Way | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-lisa-silverman-peter-meyers.html | WEDDINGS/CELEBRATIONS; Lisa Silverman, Peter Meyers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/appearances-hitting-the-bottle.html | APPEARANCES; Hitting the Bottle | False | By Mary Tannen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/business-brokers-to-bankers-no-trespassing.html | Business; Brokers to Bankers: 'No Trespassing' | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-washington-heights-other-port-authority-safer-feel-sprucing.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; At the Other Port Authority, a Safer Feel, a Spacing Up | False | By Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/outdoors-fish-out-of-water-and-more-at-rockland-expo.html | OUTDOORS; Fish Out of Water and More at Rockland Expo | False | By Nelson Bryant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-another-reason-not-to-run-an-airline.html | Private Sector; Another Reason Not to Run an Airline | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-resseguier-olga-w.html | Paid Notice: Deaths RESSEGUIER, OLGA W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-kirchner-karl-f.html | Paid Notice: Deaths KIRCHNER, KARL F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/l-go-watch-alice-433713.html | Go Watch Alice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/up-front-worth-noting-some-are-questioning-poritz-s-judicial-restraint.html | UP FRONT: WORTH NOTING; Some Are Questioning Poritz's Judicial Restraint | False | By Barbara Fitzgerald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449423.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret van Dagens | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/riding-the-bounding-rails.html | Riding the Bounding Rails | False | By Wendell Jameson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/food-pig-heaven.html | FOOD; Pig Heaven | False | By Jonathan Reynolds | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/boxing-jones-makes-history-with-decision-over-ruiz.html | BOXING; Jones Makes History With Decision Over Ruiz | False | By Mike Freeman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/the-lessons-of-anaconda.html | The Lessons of Anaconda | False | By Sean Naylor | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-the-plotter-who-set-off-the-berlioz-bandwagon.html | MUSIC; The Plotter Who Set Off The Berlioz Bandwagon | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/dance-this-week-familiar-faces-in-a-new-frame.html | DANCE: THIS WEEK; Familiar Faces In a New Frame | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/personal-business-questions-to-ask-before-you-sign-on.html | Personal Business; Questions to Ask Before You Sign On | False | By Beth Kobliner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/the-world-what-scares-turkey-forget-hussein-iraq-s-kurds-are-free-already.html | The World; What Scares Turkey; Forget Hussein. Iraq's Kurds Are Free Already. | False | By Stephen Kinzer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/at-least-those-401ks-beat-the-stock-market.html | At Least Those 401(k)'s Beat the Stock Market | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/in-the-region-new-jersey-newark-school-office-plan-from-lease-to-lawsuits.html | In the Region/New Jersey; Newark School Office Plan: From Lease to Lawsuits | False | By Antoinette Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/market-watch-don-t-count-on-corporate-bonds-for-safety.html | MARKET WATCH; Don't Count on Corporate Bonds for Safety | False | By Gretchen Morgenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/golf-after-seeing-big-lead-slip-woods-tops-toms-in-final.html | After Seeing Big Lead Slip, Woods Tops Toms in Final | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-and-they-said-he-couldn-t-run-a-major-record-label.html | MUSIC; And They Said He Couldn't Run a Major Record Label | False | By Lola Ogunnaike | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-elisabeth-hickey-adam-carter.html | WEDDINGS/CELEBRATIONS; Elisabeth Hickey, Adam Carter | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/l-diagnosing-disease-then-managing-it-574732.html | Diagnosing Disease, Then Managing It | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-buckwald-gary.html | Paid Notice: Deaths BUCKWALD, GARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/good-company-for-dessert-jeremy-irons-sang-for-his-supper.html | GOOD COMPANY; For Dessert, Jeremy Irons Sang for His Supper | False | By Ruth La Ferla | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-memorials-berger-sylvia-josephs.html | Paid Notice: Memorials BERGER, SYLVIA JOSEPHS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-allister-paula.html | Paid Notice: Deaths ALLISTER, PAULA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/l-when-military-contractors-offer-aid-to-countries-574716.html | When Military Contractors Offer Aid to Countries | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/chapters/the-pieces-from-berlin.html | 'The Pieces From Berlin' | False | By Michael Pye | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/you-can-bet-on-it-playing-the-odds-on-war.html | You Can Bet on It: Playing the Odds on War | False | By Sam Lubell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-business-chefs-who-make-house-calls.html | IN BUSINESS; Chefs Who Make House Calls | False | By Marc Ferris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/private-lessons.html | Private Lessons | False | By Timothy A. Hacsi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-hirsh-margaret.html | Paid Notice: Deaths HIRSH, MARGARET | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/l-the-deck-generation-433675.html | The Deck Generation | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/bank-robbers-strike-5-times.html | Bank Robbers Strike 5 Times | False | By Thomas Staudter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/harvey-probber-a-designer-of-furniture-is-dead-at-80.html | Harvey Probber, a Designer Of Furniture, Is Dead at 80 | False | By William L. Hamilton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/basketball-few-big-men-found-on-campus.html | BASKETBALL; Few Big Men Found On Campus | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-miss-rheingolds-to-remember-575704.html | Miss Rheingolds To Remember | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/correction.html | Correction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/lives-cold-comfort.html | LIVES; Cold Comfort | False | By Jason T. Shaplen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/l-beach-chair-wars-522953.html | Beach Chair Wars | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/executive-life-the-boss-nepotism-no-way.html | EXECUTIVE LIFE: THE BOSS; Nepotism? No Way | False | By Scott A. Livengood, Written With Abby Ellin. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/once-secure-argentines-now-lack-food-and-hope.html | Once Secure, Argentines Now Lack Food and Hope | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-country-club-citypeople-50-years-devotion-streak-orneriness.html | NEIGHBORHOOD REPORT: COUNTRY CLUB -- CITYPEOPLE; 50 Years Of Devotion, And a Streak Of Orneriness | False | By Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/q-a-abatements-and-co-op-assessments.html | Q. & A.; Abatements and Co-op Assessments | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/got-milk-yes-but-that-s-not-the-issue.html | Got Milk? Yes, but That's Not the Issue | False | By Georgina Gustin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-guide-586315.html | THE GUIDE | False | By Eleanor Charles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/chapters/irving-howe.html | 'Irving Howe' | False | By Gerald Sorin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/a-high-stakes-gamble-in-a-state-known-for-sprawl.html | A High-Stakes Gamble In a State Known for Sprawl | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/international/middleeast/chirac-gets-heros-welcome-in-algeria.html | Chirac Gets Hero's Welcome in Algeria | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/television-radio-britons-get-their-15-minutes-of-farm.html | TELEVISION/RADIO; Britons Get Their 15 Minutes of Farm | False | By Ellen Himelfarb | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/tastes-of-haute-cuisine-from-tomorrow-s-chefs.html | Tastes of Haute Cuisine From Tomorrow's Chefs | False | By Alice Gabriel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/cyber-scout-renting-a-house-with-a-click-of-a-mouse.html | CYBER SCOUT; Renting a House With a Click of a Mouse | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/economic-view-the-wisdom-and-folly-of-tax-cuts-and-deficits.html | ECONOMIC VIEW; The Wisdom And Folly Of Tax Cuts And Deficits | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/bring-back-the-sabbath.html | Bring Back the Sabbath | False | By Judith Shulevitz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/l-the-environment-a-policy-of-myopia-586080.html | The Environment: A Policy of Myopia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/l-music-and-radio-the-best-of-both-540544.html | MUSIC AND RADIO; The Best of Both | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/quick-bite-rahway-new-grill-in-town.html | QUICK BITE/Rahway; New Grill in Town | False | By Jack Silbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/are-you-experienced-a-rock-museum-helps.html | Are You Experienced? A Rock Museum Helps | False | By Gary Krist | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-only-the-best-follow-his-beat.html | MUSIC; Only the Best Follow His Beat | False | By James R. Oestreich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-weiss-andrew-m.html | Paid Notice: Deaths WEISS, ANDREW M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/new-york-observed-translating-poverty-and-pain.html | NEW YORK OBSERVED; Translating Poverty and Pain | False | By Suki Kim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/strategies-the-bad-news-on-certification-was-old-news-to-the-market.html | STRATEGIES; The Bad News on Certification Was Old News to the Market | False | By Mark Hulbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-brief-diocese-releases-costs-of-clergy-misconduct.html | IN BRIEF; Diocese Releases Costs Of Clergy Misconduct | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/international/asia/north-korea-warns-of-dangers-of-nuclear-war.html | North Korea Warns of Dangers of Nuclear War | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/l-he-has-his-reasons-433691.html | He Has His Reasons | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/going-out-for-a-breath-of-fresh-smoke-in-nassau.html | Going Out for a Breath Of Fresh Smoke in Nassau | False | By David W. Chen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-sound-of-fury.html | The Sound of Fury | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/responsible-party-francis-memole-it-knows-when-you-ve-been-sleeping.html | RESPONSIBLE PARTY -- FRANCIS MEMOLE; It Knows When You've Been Sleeping | False | By Judy Tong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/c-corrections-587249.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/one-street-at-a-time-paseo-del-prado-havana.html | ONE STREET AT A TIME; PASEO DEL PRADO, HAVANA | False | By David Gonzalez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/l-music-and-radio-teenagers-tastes-540552.html | MUSIC AND RADIO; Teenagers' Tastes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-shulman-abraham.html | Paid Notice: Deaths SHULMAN, ABRAHAM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/dance-this-week-at-51-he-still-likes-to-dip-in.html | DANCE; THIS WEEK; At 51, He Still Likes to 'Dip In' | False | By Rita Felciano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/serious-about-the-recorder.html | Serious About the Recorder | False | By Roberta Hershenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/hockey-a-rare-goal-by-stevens-is-special-for-the-devils.html | HOCKEY; A Rare Goal by Stevens Is Special for the Devils | False | By Jim Cerny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/baseball/from-lehman-college-to-the-persian-gulf.html | From Lehman College to the Persian Gulf | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/international/europe/unarmed-american-intruder-roils-britain.html | Unarmed American Intruder Roils Britain | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/c-corrections-540617.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/chapters/all-else-equal.html | 'All Else Equal' | False | By Luis Benveniste, Martin Carnoy and Richard Rothstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/on-politics-what-s-in-a-name-don-t-ask-mcgreevey.html | ON POLITICS; What's in a Name? Don't Ask McGreevey | False | By Laura Mansnerus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-lazarov-connor.html | Paid Notice: Deaths LAZAROV, CONNOR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/jump-in-price-of-oil-puts-new-strains-on-economy.html | Jump in Price Of Oil Puts New Strains On Economy | False | By David Leonhardt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-view/from-west-haven-camaraderie-proves-a-winning-strategy.html | The View/From West Haven; Camaraderie Proves A Winning Strategy | False | By Richard Weizel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/dining-italian-cuisine-with-a-northern-flavor.html | DINING; Italian Cuisine With a Northern Flavor | False | By Patricia Brooks | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-levy-stephen-jerome.html | Paid Notice: Deaths LEVY, STEPHEN JEROME | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-unspeakable-conversations-492760.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/not-in-my-sewage-plant.html | Not in My Sewage Plant | False | By Stacy Albin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/art-architecture-adorning-the-streets-with-ropes-of-bronze.html | ART/ARCHITECTURE; Adorning the Streets With Ropes of Bronze | False | By Rita Reif | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/ireland-faces-harsh-reality-about-abuse-of-alcohol.html | Ireland Faces Harsh Reality About Abuse Of Alcohol | False | By Brian Lavery | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-harris-henry-l.html | Paid Notice: Deaths HARRIS, HENRY L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-greenwich-village-for-nyu-s-senior-revels-quieter-quiet.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; For N.Y.U.'s Senior Revels, Is Quieter Quiet Enough? | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-the-realities-of-one-park-s-crime-575747.html | The Realities Of One Park's Crime | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/business/l-when-military-contractors-offer-aid-to-countries-574708.html | When Military Contractors Offer Aid to Countries | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb-23-march-1-the-lessons-of-fires-past-go-unheeded.html | Feb. 23-March 1; The Lessons Of Fires Past Go Unheeded | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/by-the-way-bobcats-need-love-too.html | BY THE WAY; Bobcats Need Love Too | False | By Margo Nash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/practical-traveler-credit-cards-far-from-home.html | PRACTICAL TRAVELER; Credit Cards Far From Home | False | By Susan Stellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-memorials-engler-muriel-kaplan.html | Paid Notice: Memorials ENGLER, MURIEL KAPLAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/mario-perillo-76-mr-italy-to-vacation-planners-is-dead.html | Mario Perillo, 76, 'Mr. Italy' To Vacation Planners, Is Dead | False | By Alan Feuer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/parties-get-new-leaders.html | Parties Get New Leaders | False | By Stacey Stowe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/up-front-worth-noting-being-mayor-of-cherry-hill-is-like-a-walk-on-the-beach.html | UP FRONT: WORTH NOTING; Being Mayor of Cherry Hill Is Like a Walk on the Beach | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-memorials-roberts-robin.html | Paid Notice: Memorials ROBERTS, ROBIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-responses-terrorism-pakistanis-arrest-qaeda-figure-seen-planner-9-11.html | THREATS AND RESPONSES: TERRORISM; PAKISTANIS ARREST QAEDA FIGURE SEEN AS PLANNER OF 9/11 | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/l-amandla-an-earlier-look-540587.html | 'AMANDLA!'; An Earlier Look | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/style/possessed-gentlemen-start-your-fantasies.html | POSSESSED; Gentlemen, Start Your Fantasies | False | By Bill Powers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/us/a-call-for-softer-greener-language.html | A Call for Softer, Greener Language | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/dance-not-everyone-is-seeing-the-same-dance.html | DANCE; Not Everyone Is Seeing The Same Dance | False | By Gia Kourlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/classified/paid-notice-deaths-zimmern-marjorie-m.html | Paid Notice: Deaths ZIMMERN, MARJORIE M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/l-designing-roads-for-the-worst-case-575739.html | Designing Roads For the Worst Case | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/habitats-39th-street-ninth-avenue-home-business-grow-so-does-area.html | Habitats/39th Street and Ninth Avenue; Home and Business Grow, And So Does the Area | False | By Trish Hall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/basketball-nets-notebook-scott-and-kidd-deny-a-rift.html | BASKETBALL; NETS NOTEBOOK; Scott And Kidd Deny A Rift | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-listings.html | Music Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/c-corrections-586307.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/l-europeans-are-sissies-492817.html | Europeans Are Sissies | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/ozark-spring.html | OZARK SPRING | False | By Sue Hubbell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/politics-the-gadfly.html | POLITICS; The Gadfly | False | By John Sullivan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-02 | 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/c-corrections-540625.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-glorious-art-for-all-561355.html | Glorious Art, for All | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/books/books-of-the-times-the-unabomber-and-the-culture-of-despair.html | BOOKS OF THE TIMES; The Unabomber and the Culture of Despair' | False | By Janet Maslin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/fairy-tales-and-a-dose-of-reality.html | Fairy Tales and a Dose of Reality | False | By Catherine Orenstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/protecting-waters-large-and-small.html | Protecting Waters, Large and Small | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/singer-s-sales-are-unhurt-by-pornography-charges.html | Singer's Sales Are Unhurt By Pornography Charges | False | By Lynette Holloway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-opposition-ending-conference-iraqi-dissidents-insist-self.html | THREATS AND RESPONSES: THE OPPOSITION; Ending Conference, Iraqi Dissidents Insist on Self-Government | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/international/worldspecial3/reading-saddams-mind.html | Reading Saddam's Mind | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/imclone-founder-pleads-guilty-to-avoiding-sales-tax-on-art.html | ImClone Founder Pleads Guilty to Avoiding Sales Tax on Art | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/frankie-hewitt-71-catalyst-for-revival-of-ford-s-theater.html | Frankie Hewitt, 71, Catalyst For Revival of Ford's Theater | False | By Elizabeth Olson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/defense-intends-to-make-trial-of-doctor-s-killer-a-forum-on-abortion.html | Defense Intends to Make Trial of Doctor's Killer a Forum on Abortion | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/technology/cisco-seeks-bigger-role-in-phone-networks.html | TECHNOLOGY; Cisco Seeks Bigger Role in Phone Networks | False | By Matt Richtel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-the-capture-qaeda-suspect-sound-asleep-at-trail-s-end.html | THREATS AND RESPONSES: THE CAPTURE; Qaeda Suspect Sound Asleep at Trail's End | False | By Erik Eckholm With David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/international/asia/debtridden-south-korea-signals-economic-conservatism.html | Debt-Ridden South Korea Signals Economic Conservatism | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media/a-research-firm-reviews-its-options.html | A Research Firm Reviews Its Options | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/editorial-observer-why-mexico-s-small-corn-farmers-go-hungry.html | Editorial Observer; Why Mexico's Small Corn Farmers Go Hungry | False | By Tina Rosenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/patents-one-way-to-type-chinese-using-a-cellphone-keyboard.html | Patents; One way to type Chinese using a cellphone keyboard. | False | By Teresa Riordan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/politics/supreme-court-hears-case-on-forced-medication.html | Supreme Court Hears Case on Forced Medication | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/hockey-rangers-isles-has-more-meaning.html | HOCKEY; Rangers-Isles Has More Meaning | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-memorials-freiberg-sam.html | Paid Notice: Memorials FREIBERG, SAM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-karachi-tens-of-thousands-stage-pakistan-s-biggest-protest.html | THREATS AND RESPONSES: KARACHI; Tens of Thousands Stage Pakistan's Biggest Protest | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/a-parade-that-has-gays-and-the-mayor.html | A Parade That Has Gays and the Mayor | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-outlook-stalwart-certainty-bush-undeterred-iraq.html | THREATS AND RESPONSES: THE OUTLOOK; A Stalwart of Certainty; Bush Undeterred on Iraq | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media-lately-readers-want-mixed-fare-fluff-and-very-serious-reporting.html | Media; Lately Readers Want Mixed Fare: Fluff, and Very Serious Reporting | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/carlyle-group-joins-backers-of-bid-to-buy-vivendi-units.html | Carlyle Group Joins Backers Of Bid to Buy Vivendi Units | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/c-corrections-598860.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/technology-camcorders-and-pc-s-shape-aesthetics-of-reality-tv.html | TECHNOLOGY; Camcorders and PC's Shape Aesthetics of 'Reality' TV | False | By Lisa Napoli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media-business-advertising-wall-street-has-voiced-confidence-interpublic-s-new.html | THE MEDIA BUSINESS: ADVERTISING; Wall Street has voiced confidence in Interpublic's new chief but questions whether he will succeed. | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-job-training-in-jail-561380.html | Job Training in Jail | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/baseball-seaver-knows-questions-cone-is-asking-himself.html | BASEBALL; Seaver Knows Questions Cone Is Asking Himself | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/threats-responses-domestic-security-ridge-discovers-size-home-security-task.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Ridge Discovers Size of Home Security Task | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media/webdenda.html | Webdenda | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-briefly-noted-scenarios-for-war.html | THREATS AND RESPONSES: Briefly Noted; SCENARIOS FOR WAR | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/music-review-mid-mendelssohn-no-vibrato.html | MUSIC REVIEW; Mid-Mendelssohn, No Vibrato | False | By James R. Oestreich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/bridge-help-from-an-alert-dummy.html | BRIDGE; Help From an Alert Dummy | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/IHT-1903convent-sued-by-inmate-in-our-pages100-75-and-50-years-ago.html | 1903:Convent Sued by Inmate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-suspect-s-hometown-boyhood-mean-streets-wealthy-emirate.html | THREATS AND RESPONSES: SUSPECT'S HOMETOWN; A Boyhood on the Mean Streets of a Wealthy Emirate | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/business-digest-590304l.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/democrats-pulling-together-united-front-against-gop.html | Democrats Pulling Together United Front Against G.O.P. | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-ecuador-s-flowers-560472.html | Ecuador's Flowers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/basketball-lincoln-and-cardozo-win-to-reach-psal-semifinals.html | BASKETBALL; Lincoln and Cardozo Win To Reach P.S.A.L. Semifinals | False | By Brandon Lilly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/most-wanted-drilling-down-advertising-more-reality-on-tv.html | MOST WANTED: DRILLING DOWN/ADVERTISING; More 'Reality' on TV | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/boxing-for-jones-victory-only-adds-to-legacy.html | BOXING; For Jones, Victory Only Adds To Legacy | False | By Mike Freeman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/e-commerce-report-world-internet-sites-that-cost-money-fantasy-sports-games-have.html | E-Commerce Report; In the world of Internet sites that cost money, fantasy sports games have found eager players. | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-ross-morton-s.html | Paid Notice: Deaths ROSS, MORTON S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-if-war-comes-a-culture-is-at-risk-too-558389.html | If War Comes, a Culture Is at Risk, Too | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-korean-peninsula-north-korea-says-us-attack-could-lead-nuclear.html | THREATS AND RESPONSES: KOREAN PENINSULA; North Korea Says a U.S. Attack Could Lead to a Nuclear War | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/carrying-a-torch-and-dancing-for-dimes-at-carnival.html | Carrying a Torch and Dancing for Dimes at Carnival | False | By Rick Bragg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/this-record-store-time-itself-warped-125th-street-marches-but-older-rhythms.html | In This Record Store, Time Itself Is Warped; 125th Street Marches On, but Older Rhythms Haunt a Harlem Storefront | False | By Alan Feuer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/pro-basketball-deflated-nets-could-use-a-bounce.html | PRO BASKETBALL; Deflated Nets Could Use a Bounce | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-9-11-victim-s-award-561363.html | 9/11 Victim's Award | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/basketball-experience-and-page-pay-off-for-pitt.html | BASKETBALL; Experience, And Page, Pay Off For Pitt | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/IHT-unlike-us-france-wields-its-veto-power-sparingly.html | Unlike U.S., France wields its veto power sparingly | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/baseball-mets-honor-columbia-crew-and-nasa-staff.html | BASEBALL; Mets Honor Columbia Crew And NASA Staff | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/new-york-which-made-medicaid-big-looks-to-cut-it-back.html | New York, Which Made Medicaid Big, Looks to Cut It Back | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/fashion-diary-rainbows-over-milan-and-mother-teresa-on-the-runway.html | FASHION DIARY; Rainbows Over Milan, And Mother Teresa On the Runway | False | By Guy Trebay | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/books/title-says-chief-mandate-says-team.html | Title Says 'Chief,' Mandate Says 'Team' | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/thomas-w-phipps-89-television-writer.html | Thomas W. Phipps, 89, Television Writer | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/greece-to-begin-trial-involving-long-elusive-terror-group.html | Greece to Begin Trial Involving Long-Elusive Terror Group | False | By Frank Bruni and Anthee Carassava | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-nuremberg-nasser-timor-iraq-598321.html | Nuremberg, Nasser, Timor, Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/metro-matters-an-architect-with-the-drive-to-get-it-done.html | Metro Matters; An Architect With the Drive To Get It Done | False | By Joyce Purnick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/the-media-business-advertising-addenda-a-research-firm-reviews-its-options.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; A Research Firm Reviews Its Options | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/votkinsk-journal-so-it-wheezes-it-was-still-tchaikovsky-s-piano.html | Votkinsk Journal; So It Wheezes. It Was Still Tchaikovsky's Piano. | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-airwaves-infiltrators-of-north-korea-tiny-radios.html | THREATS AND RESPONSES: AIRWAVES; Infiltrators of North Korea: Tiny Radios | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/mario-perillo-76-travel-agent-urged-tv-viewers-to-visit-italy.html | Mario Perillo, 76, Travel Agent; Urged TV Viewers to Visit Italy | False | By Alan Feuer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-nuremberg-nasser-timor-iraq-598291.html | Nuremberg, Nasser, Timor, Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/city-ballet-reviews-and-sometimes-discovering-glittering-rays-that-beam-through.html | CITY BALLET REVIEWS; . . . And Sometimes Discovering Glittering Rays That Beam Through | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-flaherty-tom.html | Paid Notice: Deaths FLAHERTY, TOM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/news-summary-596787.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/IHT-tendulkar-puts-on-a-divine-show.html | Tendulkar puts on a divine show | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/international/europe/americas-shadow-warriors.html | America's Shadow Warriors | False | By der Spiegel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/review-fashion-sexy-clothes-history-lesson-included.html | Review/Fashion; Sexy Clothes, History Lesson Included | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/pro-basketball-knicks-dig-early-hole-then-fall-right-in.html | PRO BASKETBALL; Knicks Dig Early Hole, Then Fall Right In | False | By Pat Borzi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/post-9-11-training-helped-save-lives-at-club-fire.html | Post-911 Training Helped Save Lives at Club Fire | False | By Irene Wielawski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-memorials-lewis-matthew-d.html | Paid Notice: Memorials LEWIS, MATTHEW D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/IHT-cricket-world-cup-australia-keeps-england-at-bay.html | CRICKET WORLD CUP : Australia keeps England at bay | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/threats-responses-families-qaeda-leader-s-capture-fails-ease-grief-9-11.html | THREATS AND RESPONSES: THE FAMILIES; Qaeda Leader's Capture Fails to Ease the Grief of 9/11 | False | By Jan Hoffman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/international/official-hired-to-improve-us-image-resigns.html | Official Hired to Improve U.S. Image Resigns | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/ej-carroll-79-antinuclear-admiral-dies.html | E.J. Carroll, 79, Antinuclear Admiral, Dies | False | By Douglas Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/IHT-europe-tiptoes-into-next-realm-of-cell-phones.html | Europe tiptoes into next realm of cell phones | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/the-kurdish-ghost.html | The Kurdish Ghost | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/soccer/obrien-finally-returns-to-ajax-lineup.html | O'Brien Finally Returns to Ajax Lineup | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/metropolitan-diary-597740.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/metro-briefing-new-york-hempstead-brawl-at-wedding-reception.html | Metro Briefing \| New York: Hempstead: Brawl At Wedding Reception | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-morgan-thomas-owen.html | Paid Notice: Deaths MORGAN, THOMAS OWEN, ESQ. | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/metro-briefing-new-york-manhattan-police-horse-hit-by-car.html | Metro Briefing \| New York: Manhattan: Police Horse Hit By Car | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-mcmahon-helen-m.html | Paid Notice: Deaths MCMAHON, HELEN M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-elected-judges-have-a-right-to-free-speech-592935.html | Elected Judges Have a Right to Free Speech | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/c-corrections-598852.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/IHT-rising-czars-of-russias-retail-luxury.html | Rising czars of Russia's retail luxury | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-davis-barry-bd.html | Paid Notice: Deaths DAVIS, BARRY "BD." | False | | 2003-05-08 | TX 5-807-930. | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/economic-pulse-northwest-rising-tide-new-economy-recedes-pacific-northwest.html | ECONOMIC PULSE: The Northwest; Rising Tide of the New Economy Recedes in the Pacific Northwest | False | By Timothy Egan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/e-music-sites-settle-on-prices-it-s-a-start.html | E-Music Sites Settle on Prices. It's a Start. | False | By Saul Hansell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/arts-online-take-that-monica-kapow-chandler.html | ARTS ONLINE; Take That, Monica! Kapow, Chandler! | False | By Matthew Mirapaul | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/estonia-vote-is-a-draw.html | Estonia Vote Is a Draw | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-chodorow-herbert-a.html | Paid Notice: Deaths CHODOROW, HERBERT A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/poets-slam-housing-plight-in-berkeley-competition.html | Poets Slam Housing Plight In Berkeley Competition | False | By Patricia Leigh Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/technology-shooting-for-real-a-historical-sampler.html | TECHNOLOGY; Shooting for Real: A Historical Sampler | False | By Lisa Napoli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/economy-soft-koreans-consider-energy-tax-cuts.html | Economy Soft, Koreans Consider Energy Tax Cuts | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/IHT-1928oil-fight-in-venezuela-in-our-pages100-75-and-50-years-ago.html | 1928 Oil Fight in Venezuela : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-levy-stephen-jerome.html | Paid Notice: Deaths LEVY, STEPHEN JEROME | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-weissman-paul.html | Paid Notice: Deaths WEISSMAN, PAUL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media-fox-erodes-nbc-s-hold-on-younger-viewership.html | MEDIA; Fox Erodes NBC's Hold On Younger Viewership | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/a-question-of-priorities.html | A Question of Priorities | False | By Bob Herbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/news/gucci-and-dolce1980s-with-a-romantic-twist.html | Gucci and Dolce:1980s with a romantic twist | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/yacht-racing-new-zealand-sees-america-s-cup-taken-away-by-one-of-its-own.html | YACHT RACING; New Zealand Sees America's Cup Taken Away by One of Its Own | False | By Warren St. John | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-edelman-sheldon.html | Paid Notice: Deaths EDELMAN, SHELDON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-an-execution-by-the-clock-562483.html | An Execution By the Clock? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/researchers-find-many-younger-juveniles-lack-competence-to-stand-trial-as-adults.html | Researchers Find Many Younger Juveniles Lack Competence to Stand Trial as Adults | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-greenberg-evelyn.html | Paid Notice: Deaths GREENBERG, EVELYN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-miller-sylvia.html | Paid Notice: Deaths MILLER, SYLVIA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/news/unlike-us-france-wields-its-veto-power-sparingly.html | Unlike U.S., France wields its veto power sparingly | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-haas-gerda.html | Paid Notice: Deaths HAAS, GERDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-nuremberg-nasser-timor-iraq-598330.html | Nuremberg, Nasser, Timor, Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/theater/theater-review-an-artist-s-energy-subdued-only-by-death.html | THEATER REVIEW; An Artist's Energy, Subdued Only by Death | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/polish-premier-struggling-after-loss-drops-coalition-partner.html | Polish Premier, Struggling After Loss, Drops Coalition Partner | False | By Peter S. Green | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/basketball-kentucky-s-clampdown-claims-another-victim.html | BASKETBALL; Kentucky's Clampdown Claims Another Victim | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-friman-leon.html | Paid Notice: Deaths FRIMAN, LEON | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-small-arnold-a.html | Paid Notice: Deaths SMALL, ARNOLD A. | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/olympics-putting-a-new-face-on-not-in-the-usoc.html | OLYMPICS; Putting A New Face On, Not In, The U.S.O.C. | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/hard-liners-victorious-in-tehran-dealing-reformers-a-blow.html | Hard-Liners Victorious in Tehran, Dealing Reformers a Blow | False | By Nazila Fathi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/city-ballet-reviews-a-search-for-sunshine-when-clouds-gather.html | CITY BALLET REVIEWS; A Search for Sunshine When Clouds Gather . . . | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/golf-after-his-big-lead-slips-woods-finishes-off-toms.html | GOLF; After His Big Lead Slips, Woods Finishes Off Toms | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/judge-rules-us-airways-can-end-pilots-pension.html | Judge Rules US Airways Can End Pilots' Pension | False | By Micheline Maynard and Mary Williams Walsh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |